# Exhibit A

## CERTIFICATION

I, David Truong, hereby certify as follows:

1.      I have reviewed a complaint filed against Novavax, Inc. ("Novavax") alleging violations of the federal securities laws and authorize the filing of this motion for lead plaintiff;

2.      I did not purchase securities of Novavax at the direction of counsel, or in order to participate in any private action under the federal securities laws;

3.      I am willing to serve as a lead plaintiff and representative party in this matter, including providing testimony at deposition and trial, if necessary.  I fully understand the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the Class;

4.      My transactions in Novavax securities during the Class Period are reflected in Exhibit A, attached hereto;

5.      I have not sought to serve as a lead plaintiff and/or representative party in any class action under the federal securities laws filed during the last three years;

6.      Beyond my pro rata share of any recovery, I will not accept payment for serving as a lead plaintiff and representative party on behalf of the Class, except the reimbursement of such reasonable costs and expenses (including lost wages) as ordered or approved by the Court.

I declare under penalty of perjury, under the laws of the United States, that the foregoing is
true and correct this _1/11/2022_ day of January, 2022

DocuSigned by:

_David Truong_

David Truong

**EXHIBIT A**

**TRANSACTIONS IN NOVAVAX, INC.**

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 3/2/2021 | -135.00 | $205.50 | $27,742.50 |
| Sell | 3/2/2021 | -27.00 | $205.50 | $5,548.50 |
| Sell | 3/2/2021 | -10.00 | $205.61 | $2,056.10 |
| Sell | 3/2/2021 | -1.00 | $205.80 | $205.80 |
| Sell | 3/2/2021 | -3.00 | $205.80 | $617.40 |
| Sell | 3/2/2021 | -500.00 | $205.80 | $102,900.00 |
| Sell | 3/2/2021 | -31.00 | $205.81 | $6,380.11 |
| Sell | 3/2/2021 | -5,000.00 | $200.34 | $1,001,700.00 |
| Sell | 3/2/2021 | -172.00 | $203.05 | $34,924.60 |
| Sell | 3/2/2021 | -100.00 | $203.06 | $20,306.00 |
| Sell | 3/2/2021 | -20.00 | $203.11 | $4,062.20 |
| Sell | 3/2/2021 | -80.00 | $203.18 | $16,254.40 |
| Sell | 3/2/2021 | -100.00 | $203.19 | $20,319.00 |
| Sell | 3/2/2021 | -5.00 | $203.20 | $1,016.00 |
| Sell | 3/2/2021 | -100.00 | $203.23 | $20,323.00 |
| Sell | 3/2/2021 | -100.00 | $203.20 | $20,320.00 |
| Sell | 3/2/2021 | -2,785.00 | $201.00 | $559,785.00 |
| Sell | 3/2/2021 | -825.00 | $201.00 | $165,825.00 |
| Sell | 3/2/2021 | -1.00 | $201.00 | $201.00 |
| Sell | 3/2/2021 | -10.00 | $201.00 | $2,010.00 |
| Sell | 3/2/2021 | -200.00 | $201.00 | $40,200.00 |
| Sell | 3/2/2021 | -10.00 | $201.00 | $2,010.00 |
| Sell | 3/2/2021 | -1.00 | $201.00 | $201.00 |
| Sell | 3/2/2021 | -100.00 | $201.00 | $20,100.00 |
| Sell | 3/2/2021 | -15.00 | $201.00 | $3,015.00 |
| Sell | 3/2/2021 | -1.00 | $201.11 | $201.11 |
| Sell | 3/2/2021 | -76.00 | $201.23 | $15,293.48 |
| Sell | 3/2/2021 | -200.00 | $201.01 | $40,202.00 |
| Sell | 3/2/2021 | -100.00 | $201.02 | $20,102.00 |
| Sell | 3/2/2021 | -200.00 | $201.02 | $40,204.00 |
| Sell | 3/2/2021 | -100.00 | $201.03 | $20,103.00 |
| Sell | 3/2/2021 | -1.00 | $201.11 | $201.11 |
| Sell | 3/2/2021 | -100.00 | $201.12 | $20,112.00 |
| Sell | 3/2/2021 | -200.00 | $201.31 | $40,262.00 |
| Sell | 3/2/2021 | -2.00 | $201.42 | $402.84 |
| Sell | 3/2/2021 | -1.00 | $201.90 | $201.90 |
| Sell | 3/2/2021 | -19.00 | $202.00 | $3,838.00 |
| Sell | 3/2/2021 | -1.00 | $202.01 | $202.01 |
| Sell | 3/2/2021 | -52.00 | $202.02 | $10,505.04 |
| Sell | 3/2/2021 | -3,153.00 | $202.00 | $636,906.00 |
| Sell | 3/2/2021 | -299.00 | $202.00 | $60,398.00 |
| Sell | 3/2/2021 | -50.00 | $202.00 | $10,100.00 |
| Sell | 3/2/2021 | -100.00 | $202.00 | $20,200.00 |
| Sell | 3/2/2021 | -100.00 | $202.00 | $20,200.00 |
| Sell | 3/2/2021 | -100.00 | $202.00 | $20,200.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 3/2/2021 | -3.00 | $202.00 | $606.00 |
| Sell | 3/2/2021 | -100.00 | $202.00 | $20,200.00 |
| Sell | 3/2/2021 | -10.00 | $202.00 | $2,020.00 |
| Sell | 3/2/2021 | -20.00 | $202.00 | $4,040.00 |
| Sell | 3/2/2021 | -40.00 | $202.00 | $8,080.00 |
| Sell | 3/2/2021 | -1.00 | $202.00 | $202.00 |
| Sell | 3/2/2021 | -51.00 | $202.00 | $10,302.00 |
| Sell | 3/2/2021 | -10.00 | $202.00 | $2,020.00 |
| Sell | 3/2/2021 | -1.00 | $202.00 | $202.00 |
| Sell | 3/2/2021 | -50.00 | $202.00 | $10,100.00 |
| Sell | 3/2/2021 | -3.00 | $202.00 | $606.00 |
| Sell | 3/2/2021 | -200.00 | $202.00 | $40,400.00 |
| Sell | 3/2/2021 | -200.00 | $202.05 | $40,410.00 |
| Sell | 3/2/2021 | -1.00 | $202.50 | $202.50 |
| Sell | 3/2/2021 | -10.00 | $202.50 | $2,025.00 |
| Sell | 3/2/2021 | -100.00 | $202.64 | $20,264.00 |
| Sell | 3/2/2021 | -5.00 | $202.72 | $1,013.60 |
| Sell | 3/2/2021 | -5.00 | $203.00 | $1,015.00 |
| Sell | 3/2/2021 | -25.00 | $203.00 | $5,075.00 |
| Sell | 3/2/2021 | -10.00 | $203.00 | $2,030.00 |
| Sell | 3/2/2021 | -200.00 | $203.00 | $40,600.00 |
| Sell | 3/2/2021 | -10.00 | $203.00 | $2,030.00 |
| Sell | 3/2/2021 | -2.00 | $203.00 | $406.00 |
| Sell | 3/2/2021 | -18.00 | $203.01 | $3,654.18 |
| Sell | 3/2/2021 | -2.00 | $203.02 | $406.04 |
| Sell | 3/2/2021 | -121.00 | $203.03 | $24,566.63 |
| Sell | 3/2/2021 | -6.00 | $203.50 | $1,221.00 |
| Sell | 3/2/2021 | -4.00 | $203.50 | $814.00 |
| Sell | 3/2/2021 | -32.00 | $203.50 | $6,512.00 |
| Sell | 3/2/2021 | -1.00 | $204.00 | $204.00 |
| Sell | 3/2/2021 | -40.00 | $204.00 | $8,160.00 |
| Sell | 3/2/2021 | -2.00 | $204.04 | $408.08 |
| Sell | 3/2/2021 | -100.00 | $203.20 | $20,320.00 |
| Sell | 3/2/2021 | -5.00 | $203.28 | $1,016.40 |
| Sell | 3/2/2021 | -100.00 | $203.28 | $20,328.00 |
| Sell | 3/2/2021 | -25.00 | $203.30 | $5,082.50 |
| Sell | 3/2/2021 | -5.00 | $203.30 | $1,016.50 |
| Sell | 3/2/2021 | -50.00 | $203.32 | $10,166.00 |
| Sell | 3/2/2021 | -3.00 | $203.37 | $610.11 |
| Sell | 3/2/2021 | -200.00 | $203.38 | $40,676.00 |
| Sell | 3/2/2021 | -100.00 | $203.37 | $20,337.00 |
| Sell | 3/2/2021 | -50.00 | $203.38 | $10,169.00 |
| Sell | 3/2/2021 | -100.00 | $203.81 | $20,381.00 |
| Sell | 3/2/2021 | -100.00 | $203.80 | $20,380.00 |
| Sell | 3/2/2021 | -200.00 | $203.80 | $40,760.00 |
| Sell | 3/2/2021 | -100.00 | $203.80 | $20,380.00 |
| Sell | 3/2/2021 | -100.00 | $203.80 | $20,380.00 |
| Sell | 3/2/2021 | -100.00 | $203.80 | $20,380.00 |
| Sell | 3/2/2021 | -100.00 | $203.80 | $20,380.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 3/2/2021 | -200.00 | $203.80 | $40,760.00 |
| Sell | 3/2/2021 | -100.00 | $203.81 | $20,381.00 |
| Sell | 3/2/2021 | -200.00 | $203.80 | $40,760.00 |
| Sell | 3/2/2021 | -100.00 | $204.20 | $20,420.00 |
| Sell | 3/2/2021 | -300.00 | $203.80 | $61,140.00 |
| Sell | 3/2/2021 | -300.00 | $203.80 | $61,140.00 |
| Sell | 3/2/2021 | -100.00 | $203.81 | $20,381.00 |
| Sell | 3/2/2021 | -100.00 | $203.81 | $20,381.00 |
| Sell | 3/2/2021 | -50.00 | $203.85 | $10,192.50 |
| Sell | 3/2/2021 | -100.00 | $203.85 | $20,385.00 |
| Sell | 3/2/2021 | -50.00 | $203.86 | $10,193.00 |
| Sell | 3/2/2021 | -100.00 | $203.85 | $20,385.00 |
| Sell | 3/2/2021 | -50.00 | $203.86 | $10,193.00 |
| Sell | 3/2/2021 | -50.00 | $203.86 | $10,193.00 |
| Sell | 3/2/2021 | -50.00 | $203.82 | $10,191.00 |
| Sell | 3/2/2021 | -100.00 | $203.84 | $20,384.00 |
| Sell | 3/2/2021 | -50.00 | $203.85 | $10,192.50 |
| Sell | 3/2/2021 | -100.00 | $203.81 | $20,381.00 |
| Sell | 3/2/2021 | -100.00 | $203.84 | $20,384.00 |
| Sell | 3/2/2021 | -75.00 | $203.81 | $15,285.75 |
| Sell | 3/2/2021 | -5.00 | $203.81 | $1,019.05 |
| Sell | 3/2/2021 | -100.00 | $203.95 | $20,395.00 |
| Sell | 3/2/2021 | -50.00 | $203.86 | $10,193.00 |
| Sell | 3/2/2021 | -100.00 | $203.90 | $20,390.00 |
| Sell | 3/2/2021 | -100.00 | $203.81 | $20,381.00 |
| Sell | 3/2/2021 | -50.00 | $203.81 | $10,190.50 |
| Sell | 3/2/2021 | -5.00 | $204.20 | $1,021.00 |
| Sell | 3/2/2021 | -200.00 | $204.13 | $40,826.00 |
| Sell | 3/3/2021 | -200.00 | $194.44 | $38,888.00 |
| Sell | 3/3/2021 | -1.00 | $194.44 | $194.44 |
| Sell | 3/3/2021 | -1,199.00 | $194.47 | $233,169.53 |
| Sell | 3/3/2021 | -1,600.00 | $194.47 | $311,152.00 |
| Sell | 3/3/2021 | -125.00 | $195.68 | $24,460.00 |
| Sell | 3/3/2021 | -53.00 | $195.68 | $10,371.04 |
| Sell | 3/3/2021 | -200.00 | $196.05 | $39,210.00 |
| Sell | 3/3/2021 | -1,300.00 | $196.05 | $254,865.00 |
| Sell | 3/3/2021 | -300.00 | $196.05 | $58,815.00 |
| Sell | 3/3/2021 | -2,022.00 | $196.05 | $396,413.10 |
| Buy | 3/4/2021 | 145.00 | $162.30 | ($23,533.50) |
| Buy | 3/4/2021 | 38.00 | $162.29 | ($6,167.02) |
| Buy | 3/4/2021 | 20.00 | $162.00 | ($3,240.00) |
| Buy | 3/4/2021 | 14.00 | $161.49 | ($2,260.86) |
| Buy | 3/4/2021 | 200.00 | $160.80 | ($32,160.00) |
| Buy | 3/4/2021 | 10.00 | $160.80 | ($1,608.00) |
| Buy | 3/4/2021 | 15.00 | $160.79 | ($2,411.85) |
| Buy | 3/4/2021 | 161.00 | $160.79 | ($25,887.19) |
| Buy | 3/4/2021 | 10.00 | $160.00 | ($1,600.00) |
| Buy | 3/4/2021 | 110.00 | $160.00 | ($17,600.00) |
| Buy | 3/4/2021 | 250.00 | $160.00 | ($40,000.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 3/4/2021 | 3.00 | $160.00 | ($480.00) |
| Buy | 3/4/2021 | 10.00 | $159.99 | ($1,599.90) |
| Buy | 3/4/2021 | 1.00 | $159.86 | ($159.86) |
| Buy | 3/4/2021 | 8.00 | $159.80 | ($1,278.40) |
| Buy | 3/4/2021 | 5.00 | $159.63 | ($798.15) |
| Sell | 3/4/2021 | -1,000.00 | $161.68 | $161,680.00 |
| Sell | 3/4/2021 | -600.00 | $161.68 | $97,008.00 |
| Sell | 3/4/2021 | -95.00 | $161.80 | $15,371.00 |
| Sell | 3/4/2021 | -4.00 | $161.89 | $647.56 |
| Sell | 3/4/2021 | -1.00 | $161.98 | $161.98 |
| Sell | 3/4/2021 | -99.00 | $162.00 | $16,038.00 |
| Sell | 3/4/2021 | -100.00 | $162.00 | $16,200.00 |
| Sell | 3/4/2021 | -1.00 | $162.00 | $162.00 |
| Sell | 3/4/2021 | -100.00 | $162.00 | $16,200.00 |
| Sell | 3/4/2021 | -358.00 | $162.06 | $58,017.48 |
| Sell | 3/4/2021 | -100.00 | $162.06 | $16,206.00 |
| Sell | 3/4/2021 | -100.00 | $162.06 | $16,206.00 |
| Sell | 3/4/2021 | -100.00 | $162.17 | $16,217.00 |
| Sell | 3/5/2021 | -171.00 | $153.40 | $26,231.40 |
| Sell | 3/5/2021 | -600.00 | $153.30 | $91,980.00 |
| Sell | 3/5/2021 | -200.00 | $153.30 | $30,660.00 |
| Sell | 3/5/2021 | -1,018.00 | $153.30 | $156,059.40 |
| Sell | 3/5/2021 | -200.00 | $153.30 | $30,660.00 |
| Sell | 3/5/2021 | -100.00 | $153.50 | $15,350.00 |
| Sell | 3/5/2021 | -100.00 | $153.51 | $15,351.00 |
| Sell | 3/5/2021 | -23.00 | $153.50 | $3,530.50 |
| Sell | 3/5/2021 | -33.00 | $153.75 | $5,073.75 |
| Sell | 3/5/2021 | -100.00 | $153.61 | $15,361.00 |
| Sell | 3/5/2021 | -11.00 | $153.51 | $1,688.61 |
| Sell | 3/5/2021 | -11.00 | $153.52 | $1,688.72 |
| Sell | 3/5/2021 | -11.00 | $153.57 | $1,689.27 |
| Sell | 3/5/2021 | -100.00 | $153.63 | $15,363.00 |
| Sell | 3/5/2021 | -11.00 | $153.63 | $1,689.93 |
| Sell | 3/5/2021 | -11.00 | $153.69 | $1,690.59 |
| Sell | 3/5/2021 | -100.00 | $153.75 | $15,375.00 |
| Sell | 3/5/2021 | -100.00 | $153.67 | $15,367.00 |
| Sell | 3/5/2021 | -100.00 | $153.75 | $15,375.00 |
| Sell | 3/5/2021 | -138.00 | $157.78 | $21,773.64 |
| Sell | 3/5/2021 | -1,862.00 | $157.78 | $293,786.36 |
| Buy | 3/8/2021 | 102.00 | $179.07 | ($18,265.14) |
| Buy | 3/8/2021 | 50.00 | $179.36 | ($8,968.00) |
| Buy | 3/8/2021 | 50.00 | $179.35 | ($8,967.50) |
| Buy | 3/8/2021 | 100.00 | $179.36 | ($17,936.00) |
| Buy | 3/8/2021 | 50.00 | $179.34 | ($8,967.00) |
| Buy | 3/8/2021 | 50.00 | $179.31 | ($8,965.50) |
| Buy | 3/8/2021 | 23.00 | $179.36 | ($4,125.28) |
| Buy | 3/8/2021 | 75.00 | $179.36 | ($13,452.00) |
| Buy | 3/8/2021 | 100.00 | $179.36 | ($17,936.00) |
| Buy | 3/8/2021 | 50.00 | $179.36 | ($8,968.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 3/8/2021 | 50.00 | $179.35 | ($8,967.50) |
| Buy | 3/8/2021 | 50.00 | $179.32 | ($8,966.00) |
| Buy | 3/8/2021 | 50.00 | $179.28 | ($8,964.00) |
| Buy | 3/8/2021 | 85.00 | $179.34 | ($15,243.90) |
| Buy | 3/8/2021 | 100.00 | $179.34 | ($17,934.00) |
| Buy | 3/8/2021 | 15.00 | $179.33 | ($2,689.95) |
| Buy | 3/8/2021 | 475.00 | $179.00 | ($85,025.00) |
| Buy | 3/8/2021 | 300.00 | $178.89 | ($53,667.00) |
| Buy | 3/8/2021 | 100.00 | $178.73 | ($17,873.00) |
| Buy | 3/8/2021 | 25.00 | $178.80 | ($4,470.00) |
| Buy | 3/8/2021 | 100.00 | $178.49 | ($17,849.00) |
| Buy | 3/8/2021 | 562.00 | $179.80 | ($101,047.60) |
| Buy | 3/8/2021 | 438.00 | $179.80 | ($78,752.40) |
| Buy | 3/8/2021 | 1,000.00 | $174.87 | ($174,870.00) |
| Buy | 3/10/2021 | 250.00 | $172.28 | ($43,070.00) |
| Buy | 3/10/2021 | 100.00 | $172.43 | ($17,243.00) |
| Buy | 3/10/2021 | 21.00 | $172.43 | ($3,621.03) |
| Buy | 3/10/2021 | 75.00 | $172.43 | ($12,932.25) |
| Buy | 3/10/2021 | 100.00 | $172.43 | ($17,243.00) |
| Buy | 3/10/2021 | 75.00 | $172.43 | ($12,932.25) |
| Buy | 3/10/2021 | 29.00 | $172.43 | ($5,000.47) |
| Buy | 3/10/2021 | 100.00 | $172.41 | ($17,241.00) |
| Buy | 3/10/2021 | 100.00 | $172.40 | ($17,240.00) |
| Buy | 3/10/2021 | 50.00 | $172.38 | ($8,619.00) |
| Buy | 3/10/2021 | 50.00 | $172.38 | ($8,619.00) |
| Buy | 3/10/2021 | 50.00 | $172.38 | ($8,619.00) |
| Buy | 3/10/2021 | 100.00 | $172.43 | ($17,243.00) |
| Buy | 3/10/2021 | 100.00 | $172.43 | ($17,243.00) |
| Buy | 3/10/2021 | 81.00 | $172.43 | ($13,966.83) |
| Buy | 3/10/2021 | 44.00 | $172.41 | ($7,586.04) |
| Buy | 3/10/2021 | 75.00 | $172.41 | ($12,930.75) |
| Buy | 3/10/2021 | 100.00 | $172.40 | ($17,240.00) |
| Buy | 3/10/2021 | 1,000.00 | $173.08 | ($173,080.00) |
| Buy | 3/10/2021 | 990.00 | $174.50 | ($172,755.00) |
| Buy | 3/10/2021 | 5.00 | $174.50 | ($872.50) |
| Buy | 3/10/2021 | 5.00 | $174.40 | ($872.00) |
| Buy | 3/11/2021 | 934.00 | $228.50 | ($213,419.00) |
| Buy | 3/11/2021 | 5.00 | $228.50 | ($1,142.50) |
| Buy | 3/11/2021 | 71.00 | $228.45 | ($16,219.95) |
| Buy | 3/11/2021 | 812.00 | $232.00 | ($188,384.00) |
| Buy | 3/11/2021 | 140.00 | $232.00 | ($32,480.00) |
| Buy | 3/11/2021 | 50.00 | $232.00 | ($11,600.00) |
| Buy | 3/11/2021 | 9.00 | $232.00 | ($2,088.00) |
| Buy | 3/11/2021 | 52.00 | $232.00 | ($12,064.00) |
| Buy | 3/11/2021 | 100.00 | $232.00 | ($23,200.00) |
| Buy | 3/11/2021 | 267.00 | $231.00 | ($61,677.00) |
| Buy | 3/11/2021 | 3.00 | $231.00 | ($693.00) |
| Buy | 3/11/2021 | 45.00 | $231.00 | ($10,395.00) |
| Buy | 3/11/2021 | 6.00 | $231.00 | ($1,386.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 3/11/2021 | 34.00 | $230.89 | ($7,850.26) |
| Buy | 3/11/2021 | 10.00 | $231.00 | ($2,310.00) |
| Buy | 3/11/2021 | 5.00 | $231.00 | ($1,155.00) |
| Buy | 3/11/2021 | 1.00 | $231.00 | ($231.00) |
| Buy | 3/11/2021 | 50.00 | $231.00 | ($11,550.00) |
| Buy | 3/11/2021 | 10.00 | $231.00 | ($2,310.00) |
| Buy | 3/11/2021 | 27.00 | $231.00 | ($6,237.00) |
| Buy | 3/11/2021 | 3.00 | $231.00 | ($693.00) |
| Buy | 3/11/2021 | 50.00 | $231.00 | ($11,550.00) |
| Buy | 3/11/2021 | 50.00 | $231.00 | ($11,550.00) |
| Buy | 3/11/2021 | 200.00 | $231.00 | ($46,200.00) |
| Buy | 3/11/2021 | 1.00 | $231.00 | ($231.00) |
| Buy | 3/11/2021 | 4.00 | $231.00 | ($924.00) |
| Buy | 3/11/2021 | 19.00 | $231.00 | ($4,389.00) |
| Buy | 3/11/2021 | 30.00 | $230.90 | ($6,927.00) |
| Buy | 3/11/2021 | 84.00 | $230.89 | ($19,394.76) |
| Buy | 3/11/2021 | 20.00 | $230.87 | ($4,617.40) |
| Buy | 3/11/2021 | 30.00 | $230.87 | ($6,926.10) |
| Buy | 3/11/2021 | 34.00 | $230.81 | ($7,847.54) |
| Buy | 3/11/2021 | 17.00 | $230.51 | ($3,918.67) |
| Buy | 3/11/2021 | 2,367.00 | $234.90 | ($556,008.30) |
| Buy | 3/11/2021 | 334.00 | $234.90 | ($78,456.60) |
| Buy | 3/11/2021 | 66.00 | $234.90 | ($15,503.40) |
| Buy | 3/11/2021 | 9.00 | $234.90 | ($2,114.10) |
| Buy | 3/11/2021 | 1.00 | $234.87 | ($234.87) |
| Buy | 3/11/2021 | 23.00 | $234.83 | ($5,401.09) |
| Buy | 3/11/2021 | 196.82 | $234.50 | ($46,154.10) |
| Buy | 3/11/2021 | 1.00 | $234.50 | ($234.50) |
| Buy | 3/11/2021 | 10.00 | $234.41 | ($2,344.10) |
| Buy | 3/11/2021 | 16.00 | $234.40 | ($3,750.40) |
| Buy | 3/11/2021 | 50.00 | $234.32 | ($11,716.00) |
| Buy | 3/11/2021 | 50.00 | $234.37 | ($11,718.50) |
| Buy | 3/11/2021 | 20.00 | $234.00 | ($4,680.00) |
| Buy | 3/11/2021 | 360.00 | $234.00 | ($84,240.00) |
| Buy | 3/11/2021 | 50.00 | $234.00 | ($11,700.00) |
| Buy | 3/11/2021 | 50.00 | $233.99 | ($11,699.50) |
| Buy | 3/11/2021 | 78.00 | $233.90 | ($18,244.20) |
| Buy | 3/11/2021 | 30.00 | $233.88 | ($7,016.40) |
| Buy | 3/11/2021 | 90.00 | $233.80 | ($21,042.00) |
| Buy | 3/11/2021 | 50.00 | $233.95 | ($11,697.50) |
| Buy | 3/11/2021 | 200.00 | $233.70 | ($46,740.00) |
| Buy | 3/11/2021 | 100.00 | $233.70 | ($23,370.00) |
| Buy | 3/11/2021 | 144.00 | $233.70 | ($33,652.80) |
| Buy | 3/11/2021 | 289.71 | $220.00 | ($63,736.89) |
| Buy | 3/11/2021 | 100.00 | $220.00 | ($22,000.00) |
| Buy | 3/11/2021 | 20.00 | $219.95 | ($4,399.00) |
| Buy | 3/11/2021 | 2.00 | $219.90 | ($439.80) |
| Buy | 3/11/2021 | 1.00 | $219.75 | ($219.75) |
| Buy | 3/11/2021 | 50.00 | $219.70 | ($10,985.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 3/11/2021 | 200.00 | $219.69 | ($43,938.00) |
| Buy | 3/11/2021 | 8.00 | $219.50 | ($1,756.00) |
| Buy | 3/11/2021 | 100.00 | $219.42 | ($21,942.00) |
| Buy | 3/11/2021 | 50.00 | $219.46 | ($10,973.00) |
| Buy | 3/11/2021 | 50.00 | $219.47 | ($10,973.50) |
| Buy | 3/11/2021 | 42.00 | $219.35 | ($9,212.70) |
| Buy | 3/11/2021 | 8.00 | $219.35 | ($1,754.80) |
| Buy | 3/11/2021 | 50.00 | $219.46 | ($10,973.00) |
| Buy | 3/11/2021 | 1.00 | $219.00 | ($219.00) |
| Buy | 3/11/2021 | 49.00 | $218.78 | ($10,720.22) |
| Buy | 3/11/2021 | 1.00 | $218.75 | ($218.75) |
| Buy | 3/11/2021 | 96.00 | $218.79 | ($21,003.84) |
| Buy | 3/11/2021 | 249.00 | $218.75 | ($54,468.75) |
| Buy | 3/11/2021 | 298.00 | $218.98 | ($65,256.04) |
| Buy | 3/11/2021 | 50.00 | $218.95 | ($10,947.50) |
| Buy | 3/11/2021 | 75.94 | $219.90 | ($16,699.37) |
| Buy | 3/11/2021 | 50.00 | $219.97 | ($10,998.50) |
| Buy | 3/11/2021 | 25.00 | $219.91 | ($5,497.75) |
| Buy | 3/11/2021 | 10.00 | $219.88 | ($2,198.80) |
| Buy | 3/11/2021 | 1.00 | $219.88 | ($219.88) |
| Buy | 3/11/2021 | 10.00 | $219.85 | ($2,198.50) |
| Buy | 3/11/2021 | 72.00 | $219.83 | ($15,827.76) |
| Buy | 3/11/2021 | 50.00 | $219.81 | ($10,990.50) |
| Buy | 3/11/2021 | 100.00 | $219.81 | ($21,981.00) |
| Buy | 3/11/2021 | 100.00 | $219.80 | ($21,980.00) |
| Buy | 3/11/2021 | 100.00 | $219.70 | ($21,970.00) |
| Buy | 3/11/2021 | 50.00 | $219.65 | ($10,982.50) |
| Buy | 3/11/2021 | 50.00 | $219.69 | ($10,984.50) |
| Buy | 3/11/2021 | 100.00 | $219.44 | ($21,944.00) |
| Buy | 3/11/2021 | 10.00 | $219.58 | ($2,195.80) |
| Buy | 3/11/2021 | 1.00 | $219.31 | ($219.31) |
| Buy | 3/11/2021 | 1.00 | $219.21 | ($219.21) |
| Buy | 3/11/2021 | 7.00 | $219.00 | ($1,533.00) |
| Buy | 3/11/2021 | 97.00 | $218.95 | ($21,238.15) |
| Buy | 3/11/2021 | 0.55 | $218.92 | ($121.47) |
| Buy | 3/11/2021 | 22.59 | $208.17 | ($4,701.77) |
| Buy | 3/11/2021 | 15.00 | $207.42 | ($3,111.30) |
| Buy | 3/11/2021 | 10.00 | $210.00 | ($2,100.00) |
| Buy | 3/11/2021 | 100.00 | $210.00 | ($21,000.00) |
| Buy | 3/11/2021 | 1.00 | $210.00 | ($210.00) |
| Buy | 3/11/2021 | 185.00 | $210.00 | ($38,850.00) |
| Buy | 3/11/2021 | 0.13 | $209.50 | ($27.00) |
| Buy | 3/11/2021 | 590.00 | $223.00 | ($131,570.00) |
| Buy | 3/11/2021 | 449.00 | $223.00 | ($100,127.00) |
| Buy | 3/11/2021 | 10.00 | $222.89 | ($2,228.90) |
| Buy | 3/11/2021 | 10.00 | $222.89 | ($2,228.90) |
| Buy | 3/11/2021 | 200.00 | $222.88 | ($44,576.00) |
| Buy | 3/11/2021 | 200.00 | $222.88 | ($44,576.00) |
| Buy | 3/11/2021 | 100.00 | $222.86 | ($22,286.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 3/11/2021 | 10.00 | $222.86 | ($2,228.60) |
| Buy | 3/11/2021 | 20.00 | $222.84 | ($4,456.80) |
| Buy | 3/11/2021 | 80.00 | $222.84 | ($17,827.20) |
| Buy | 3/11/2021 | 20.00 | $222.69 | ($4,453.80) |
| Buy | 3/11/2021 | 54.00 | $222.70 | ($12,025.80) |
| Buy | 3/11/2021 | 50.00 | $222.78 | ($11,139.00) |
| Buy | 3/11/2021 | 100.00 | $222.74 | ($22,274.00) |
| Buy | 3/11/2021 | 327.00 | $222.50 | ($72,757.50) |
| Buy | 3/11/2021 | 100.00 | $222.29 | ($22,229.00) |
| Buy | 3/11/2021 | 21.00 | $221.74 | ($4,656.54) |
| Buy | 3/11/2021 | 80.00 | $221.75 | ($17,740.00) |
| Buy | 3/11/2021 | 79.00 | $221.60 | ($17,506.40) |
| Buy | 3/11/2021 | 450.00 | $177.00 | ($79,650.00) |
| Buy | 3/11/2021 | 905.00 | $177.00 | ($160,185.00) |
| Buy | 3/11/2021 | 95.00 | $177.00 | ($16,815.00) |
| Buy | 3/11/2021 | 353.00 | $177.89 | ($62,795.17) |
| Buy | 3/11/2021 | 647.00 | $177.89 | ($115,094.83) |
| Buy | 3/11/2021 | 156.00 | $179.70 | ($28,033.20) |
| Buy | 3/11/2021 | 1.00 | $180.00 | ($180.00) |
| Buy | 3/11/2021 | 15.00 | $180.00 | ($2,700.00) |
| Buy | 3/11/2021 | 1.00 | $180.00 | ($180.00) |
| Buy | 3/11/2021 | 1.00 | $180.00 | ($180.00) |
| Buy | 3/11/2021 | 83.00 | $179.78 | ($14,921.74) |
| Buy | 3/11/2021 | 100.00 | $179.57 | ($17,957.00) |
| Buy | 3/11/2021 | 242.00 | $179.57 | ($43,455.94) |
| Buy | 3/11/2021 | 1.00 | $179.50 | ($179.50) |
| Buy | 3/11/2021 | 100.00 | $179.35 | ($17,935.00) |
| Buy | 3/11/2021 | 100.00 | $179.35 | ($17,935.00) |
| Buy | 3/11/2021 | 100.00 | $179.35 | ($17,935.00) |
| Buy | 3/11/2021 | 100.00 | $179.35 | ($17,935.00) |
| Buy | 3/11/2021 | 111.00 | $176.00 | ($19,536.00) |
| Buy | 3/11/2021 | 296.00 | $176.00 | ($52,096.00) |
| Buy | 3/11/2021 | 93.00 | $176.00 | ($16,368.00) |
| Buy | 3/11/2021 | 0.30 | $219.25 | ($66.00) |
| Buy | 3/11/2021 | 22.00 | $212.90 | ($4,683.80) |
| Buy | 3/11/2021 | 50.00 | $212.87 | ($10,643.50) |
| Buy | 3/11/2021 | 290.00 | $212.75 | ($61,697.50) |
| Buy | 3/11/2021 | 49.18 | $212.55 | ($10,453.70) |
| Buy | 3/11/2021 | 50.00 | $212.27 | ($10,613.50) |
| Buy | 3/11/2021 | 9.00 | $212.00 | ($1,908.00) |
| Buy | 3/11/2021 | 41.00 | $220.00 | ($9,020.00) |
| Buy | 3/11/2021 | 20.00 | $220.00 | ($4,400.00) |
| Buy | 3/11/2021 | 5.00 | $220.00 | ($1,100.00) |
| Buy | 3/11/2021 | 18.00 | $220.00 | ($3,960.00) |
| Buy | 3/11/2021 | 25.00 | $220.00 | ($5,500.00) |
| Buy | 3/11/2021 | 25.00 | $220.00 | ($5,500.00) |
| Buy | 3/11/2021 | 2.00 | $220.00 | ($440.00) |
| Buy | 3/11/2021 | 43.00 | $220.00 | ($9,460.00) |
| Buy | 3/11/2021 | 40.00 | $220.00 | ($8,800.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 3/11/2021 | 2.00 | $220.00 | ($440.00) |
| Buy | 3/11/2021 | 10.00 | $219.99 | ($2,199.90) |
| Buy | 3/11/2021 | 3.00 | $219.99 | ($659.97) |
| Buy | 3/11/2021 | 50.00 | $219.89 | ($10,994.50) |
| Buy | 3/11/2021 | 100.00 | $219.88 | ($21,988.00) |
| Buy | 3/11/2021 | 50.00 | $219.83 | ($10,991.50) |
| Buy | 3/11/2021 | 50.00 | $219.67 | ($10,983.50) |
| Buy | 3/11/2021 | 10.00 | $219.50 | ($2,195.00) |
| Buy | 3/11/2021 | 95.00 | $219.00 | ($20,805.00) |
| Buy | 3/11/2021 | 100.00 | $219.00 | ($21,900.00) |
| Buy | 3/11/2021 | 100.00 | $219.00 | ($21,900.00) |
| Buy | 3/11/2021 | 300.00 | $219.00 | ($65,700.00) |
| Buy | 3/11/2021 | 1.00 | $219.00 | ($219.00) |
| Buy | 3/11/2021 | 47.00 | $219.00 | ($10,293.00) |
| Buy | 3/11/2021 | 600.00 | $219.00 | ($131,400.00) |
| Buy | 3/11/2021 | 100.00 | $219.00 | ($21,900.00) |
| Buy | 3/11/2021 | 15.00 | $219.00 | ($3,285.00) |
| Buy | 3/11/2021 | 100.00 | $219.00 | ($21,900.00) |
| Buy | 3/11/2021 | 100.00 | $219.00 | ($21,900.00) |
| Buy | 3/11/2021 | 50.00 | $218.99 | ($10,949.50) |
| Buy | 3/11/2021 | 50.00 | $218.99 | ($10,949.50) |
| Buy | 3/15/2021 | 500.00 | $205.18 | ($102,590.00) |
| Buy | 3/15/2021 | 500.00 | $201.95 | ($100,975.00) |
| Buy | 3/15/2021 | 196.00 | $200.79 | ($39,354.84) |
| Buy | 3/15/2021 | 1.00 | $200.79 | ($200.79) |
| Buy | 3/15/2021 | 303.00 | $200.82 | ($60,848.46) |
| Buy | 3/15/2021 | 100.00 | $215.00 | ($21,500.00) |
| Buy | 3/15/2021 | 100.00 | $215.00 | ($21,500.00) |
| Buy | 3/15/2021 | 100.00 | $215.00 | ($21,500.00) |
| Buy | 3/15/2021 | 100.00 | $215.00 | ($21,500.00) |
| Buy | 3/15/2021 | 100.00 | $215.00 | ($21,500.00) |
| Buy | 3/15/2021 | 200.00 | $216.00 | ($43,200.00) |
| Buy | 3/15/2021 | 100.00 | $216.00 | ($21,600.00) |
| Buy | 3/15/2021 | 100.00 | $216.00 | ($21,600.00) |
| Buy | 3/15/2021 | 100.00 | $216.00 | ($21,600.00) |
| Buy | 3/15/2021 | 500.00 | $215.98 | ($107,990.00) |
| Buy | 3/15/2021 | 400.00 | $215.00 | ($86,000.00) |
| Buy | 3/15/2021 | 1.00 | $215.00 | ($215.00) |
| Buy | 3/15/2021 | 99.00 | $215.00 | ($21,285.00) |
| Buy | 3/16/2021 | 100.00 | $225.50 | ($22,550.00) |
| Buy | 3/16/2021 | 100.00 | $225.50 | ($22,550.00) |
| Buy | 3/16/2021 | 100.00 | $225.50 | ($22,550.00) |
| Buy | 3/16/2021 | 100.00 | $225.50 | ($22,550.00) |
| Buy | 3/16/2021 | 43.00 | $225.50 | ($9,696.50) |
| Buy | 3/16/2021 | 57.00 | $225.50 | ($12,853.50) |
| Buy | 3/16/2021 | 100.00 | $228.00 | ($22,800.00) |
| Buy | 3/16/2021 | 100.00 | $228.00 | ($22,800.00) |
| Buy | 3/16/2021 | 100.00 | $228.00 | ($22,800.00) |
| Buy | 3/16/2021 | 100.00 | $228.00 | ($22,800.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 3/16/2021 | 100.00 | $228.00 | ($22,800.00) |
| Buy | 3/16/2021 | 100.00 | $219.50 | ($21,950.00) |
| Buy | 3/16/2021 | 16.00 | $219.50 | ($3,512.00) |
| Buy | 3/16/2021 | 84.00 | $219.50 | ($18,438.00) |
| Buy | 3/16/2021 | 84.00 | $219.50 | ($18,438.00) |
| Buy | 3/16/2021 | 100.00 | $219.50 | ($21,950.00) |
| Buy | 3/16/2021 | 16.00 | $219.50 | ($3,512.00) |
| Buy | 3/16/2021 | 100.00 | $219.50 | ($21,950.00) |
| Buy | 3/16/2021 | 500.00 | $217.99 | ($108,995.00) |
| Buy | 3/17/2021 | 116.00 | $221.00 | ($25,636.00) |
| Buy | 3/17/2021 | 9.00 | $220.97 | ($1,988.73) |
| Buy | 3/17/2021 | 100.00 | $220.99 | ($22,099.00) |
| Buy | 3/17/2021 | 100.00 | $220.99 | ($22,099.00) |
| Buy | 3/17/2021 | 100.00 | $220.99 | ($22,099.00) |
| Buy | 3/17/2021 | 75.00 | $220.99 | ($16,574.25) |
| Buy | 3/17/2021 | 169.00 | $221.46 | ($37,426.74) |
| Buy | 3/17/2021 | 1.00 | $221.19 | ($221.19) |
| Buy | 3/17/2021 | 1.00 | $221.19 | ($221.19) |
| Buy | 3/17/2021 | 17.00 | $221.19 | ($3,760.23) |
| Buy | 3/17/2021 | 1.00 | $221.19 | ($221.19) |
| Buy | 3/17/2021 | 100.00 | $221.19 | ($22,119.00) |
| Buy | 3/17/2021 | 11.00 | $221.19 | ($2,433.09) |
| Buy | 3/17/2021 | 100.00 | $221.18 | ($22,118.00) |
| Buy | 3/17/2021 | 100.00 | $221.18 | ($22,118.00) |
| Buy | 3/17/2021 | 17.00 | $217.68 | ($3,700.56) |
| Buy | 3/17/2021 | 483.00 | $217.68 | ($105,139.44) |
| Sell | 3/18/2021 | -72.00 | $216.16 | $15,563.52 |
| Sell | 3/18/2021 | -100.00 | $216.29 | $21,629.00 |
| Sell | 3/18/2021 | -10.00 | $217.00 | $2,170.00 |
| Sell | 3/18/2021 | -36.00 | $217.00 | $7,812.00 |
| Sell | 3/18/2021 | -15.00 | $217.00 | $3,255.00 |
| Sell | 3/18/2021 | -3.00 | $217.22 | $651.66 |
| Sell | 3/18/2021 | -3.00 | $217.22 | $651.66 |
| Sell | 3/18/2021 | -3.00 | $217.22 | $651.66 |
| Sell | 3/18/2021 | -30.00 | $217.15 | $6,514.50 |
| Sell | 3/18/2021 | -27.00 | $217.22 | $5,864.94 |
| Sell | 3/18/2021 | -1.00 | $217.25 | $217.25 |
| Sell | 3/18/2021 | -73.00 | $217.22 | $15,857.06 |
| Sell | 3/18/2021 | -138.00 | $217.24 | $29,979.12 |
| Sell | 3/18/2021 | -7.00 | $217.24 | $1,520.68 |
| Sell | 3/18/2021 | -1.00 | $217.22 | $217.22 |
| Sell | 3/18/2021 | -93.00 | $217.24 | $20,203.32 |
| Sell | 3/18/2021 | -60.00 | $217.23 | $13,033.80 |
| Sell | 3/18/2021 | -1.00 | $217.24 | $217.24 |
| Sell | 3/18/2021 | -60.00 | $217.24 | $13,034.40 |
| Sell | 3/18/2021 | -60.00 | $217.24 | $13,034.40 |
| Sell | 3/18/2021 | -100.00 | $217.25 | $21,725.00 |
| Sell | 3/18/2021 | -2.00 | $217.25 | $434.50 |
| Sell | 3/18/2021 | -25.00 | $217.26 | $5,431.50 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 3/18/2021 | -80.00 | $217.28 | $17,382.40 |
| Buy | 3/23/2021 | 500.00 | $236.94 | ($118,470.00) |
| Buy | 3/23/2021 | 212.00 | $235.83 | ($49,995.96) |
| Buy | 3/23/2021 | 374.00 | $235.84 | ($88,204.16) |
| Buy | 3/23/2021 | 100.00 | $235.80 | ($23,580.00) |
| Buy | 3/23/2021 | 50.00 | $235.70 | ($11,785.00) |
| Buy | 3/23/2021 | 50.00 | $235.69 | ($11,784.50) |
| Buy | 3/23/2021 | 14.00 | $235.78 | ($3,300.92) |
| Buy | 3/23/2021 | 50.00 | $235.72 | ($11,786.00) |
| Buy | 3/23/2021 | 100.00 | $235.71 | ($23,571.00) |
| Buy | 3/23/2021 | 50.00 | $235.58 | ($11,779.00) |
| Buy | 3/23/2021 | 800.00 | $236.70 | ($189,360.00) |
| Buy | 3/23/2021 | 60.00 | $236.70 | ($14,202.00) |
| Buy | 3/23/2021 | 34.00 | $236.70 | ($8,047.80) |
| Buy | 3/23/2021 | 6.00 | $236.70 | ($1,420.20) |
| Buy | 3/23/2021 | 100.00 | $236.70 | ($23,670.00) |
| Buy | 3/25/2021 | 700.00 | $178.70 | ($125,090.00) |
| Buy | 3/25/2021 | 87.00 | $179.48 | ($15,614.76) |
| Buy | 3/25/2021 | 313.00 | $179.48 | ($56,177.24) |
| Buy | 3/25/2021 | 500.00 | $176.69 | ($88,345.00) |
| Sell | 3/25/2021 | -1,782.00 | $172.70 | $307,751.40 |
| Sell | 3/25/2021 | -300.00 | $172.68 | $51,804.00 |
| Sell | 3/25/2021 | -501.00 | $172.68 | $86,512.68 |
| Sell | 3/25/2021 | -296.00 | $172.68 | $51,113.28 |
| Sell | 3/25/2021 | -1.00 | $172.69 | $172.69 |
| Sell | 3/25/2021 | -20.00 | $172.71 | $3,454.20 |
| Sell | 3/25/2021 | -100.00 | $172.73 | $17,273.00 |
| Sell | 3/25/2021 | -453.00 | $178.50 | $80,860.50 |
| Sell | 3/25/2021 | -100.00 | $178.50 | $17,850.00 |
| Sell | 3/25/2021 | -200.00 | $178.50 | $35,700.00 |
| Sell | 3/25/2021 | -247.00 | $178.50 | $44,089.50 |
| Sell | 3/25/2021 | -180.00 | $178.50 | $32,130.00 |
| Sell | 3/25/2021 | -170.00 | $178.50 | $30,345.00 |
| Sell | 3/25/2021 | -200.00 | $178.50 | $35,700.00 |
| Sell | 3/25/2021 | -793.00 | $178.59 | $141,621.87 |
| Sell | 3/25/2021 | -100.00 | $178.59 | $17,859.00 |
| Sell | 3/25/2021 | -100.00 | $178.59 | $17,859.00 |
| Sell | 3/25/2021 | -100.00 | $178.59 | $17,859.00 |
| Sell | 3/25/2021 | -300.00 | $178.59 | $53,577.00 |
| Sell | 3/25/2021 | -1.00 | $178.62 | $178.62 |
| Sell | 3/25/2021 | -1.00 | $178.63 | $178.63 |
| Sell | 3/25/2021 | -400.00 | $178.60 | $71,440.00 |
| Sell | 3/25/2021 | -30.00 | $178.60 | $5,358.00 |
| Sell | 3/25/2021 | -100.00 | $178.60 | $17,860.00 |
| Sell | 3/25/2021 | -25.00 | $178.69 | $4,467.25 |
| Sell | 3/25/2021 | -1,835.00 | $182.82 | $335,474.70 |
| Sell | 3/25/2021 | -50.00 | $182.88 | $9,144.00 |
| Sell | 3/25/2021 | -100.00 | $182.88 | $18,288.00 |
| Sell | 3/25/2021 | -100.00 | $183.00 | $18,300.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 3/25/2021 | -5.00 | $183.00 | $915.00 |
| Sell | 3/25/2021 | -100.00 | $183.00 | $18,300.00 |
| Sell | 3/25/2021 | -2.00 | $183.00 | $366.00 |
| Sell | 3/25/2021 | -2.00 | $183.00 | $366.00 |
| Sell | 3/25/2021 | -7.00 | $183.16 | $1,282.12 |
| Sell | 3/25/2021 | -1.00 | $183.16 | $183.16 |
| Sell | 3/25/2021 | -7.00 | $183.16 | $1,282.12 |
| Sell | 3/25/2021 | -7.00 | $183.16 | $1,282.12 |
| Sell | 3/25/2021 | -16.00 | $183.10 | $2,929.60 |
| Sell | 3/25/2021 | -400.00 | $183.01 | $73,204.00 |
| Sell | 3/25/2021 | -300.00 | $183.01 | $54,903.00 |
| Sell | 3/25/2021 | -2.00 | $183.04 | $366.08 |
| Sell | 3/25/2021 | -17.00 | $183.10 | $3,112.70 |
| Sell | 3/25/2021 | -1.00 | $183.10 | $183.10 |
| Sell | 3/25/2021 | -1.00 | $183.10 | $183.10 |
| Sell | 3/25/2021 | -10.00 | $183.10 | $1,831.00 |
| Sell | 3/25/2021 | -37.00 | $183.18 | $6,777.66 |
| Sell | 3/25/2021 | -998.00 | $184.26 | $183,891.48 |
| Sell | 3/25/2021 | -239.00 | $184.26 | $44,038.14 |
| Sell | 3/25/2021 | -9.00 | $184.26 | $1,658.34 |
| Sell | 3/25/2021 | -100.00 | $184.29 | $18,429.00 |
| Sell | 3/25/2021 | -170.00 | $184.29 | $31,329.30 |
| Sell | 3/25/2021 | -75.00 | $184.29 | $13,821.75 |
| Sell | 3/25/2021 | -75.00 | $184.30 | $13,822.50 |
| Sell | 3/25/2021 | -75.00 | $184.30 | $13,822.50 |
| Sell | 3/25/2021 | -50.00 | $184.32 | $9,216.00 |
| Sell | 3/25/2021 | -50.00 | $184.32 | $9,216.00 |
| Sell | 3/25/2021 | -1.00 | $184.34 | $184.34 |
| Sell | 3/25/2021 | -50.00 | $184.35 | $9,217.50 |
| Sell | 3/25/2021 | -8.00 | $184.30 | $1,474.40 |
| Sell | 3/25/2021 | -100.00 | $184.30 | $18,430.00 |
| Sell | 3/25/2021 | -173.00 | $186.16 | $32,205.68 |
| Sell | 3/25/2021 | -1,327.00 | $186.16 | $247,034.32 |
| Sell | 3/25/2021 | -2,500.00 | $182.15 | $455,375.00 |
| Sell | 3/25/2021 | -324.00 | $195.35 | $63,293.40 |
| Sell | 3/25/2021 | -578.00 | $195.35 | $112,912.30 |
| Sell | 3/25/2021 | -98.00 | $195.29 | $19,138.42 |
| Sell | 3/25/2021 | -269.00 | $192.73 | $51,844.37 |
| Sell | 3/25/2021 | -162.00 | $192.47 | $31,180.14 |
| Sell | 3/25/2021 | -314.00 | $192.47 | $60,435.58 |
| Sell | 3/25/2021 | -50.00 | $192.52 | $9,626.00 |
| Sell | 3/25/2021 | -100.00 | $192.53 | $19,253.00 |
| Sell | 3/25/2021 | -5.00 | $192.48 | $962.40 |
| Sell | 3/25/2021 | -100.00 | $192.48 | $19,248.00 |
| Sell | 3/30/2021 | -3,000.00 | $166.19 | $498,570.00 |
| Sell | 3/30/2021 | -2,214.00 | $166.06 | $367,656.84 |
| Sell | 3/30/2021 | -700.00 | $166.00 | $116,200.00 |
| Sell | 3/30/2021 | -29.00 | $166.17 | $4,818.93 |
| Sell | 3/30/2021 | -100.00 | $166.17 | $16,617.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 3/30/2021 | -100.00 | $166.17 | $16,617.00 |
| Sell | 3/30/2021 | -50.00 | $166.20 | $8,310.00 |
| Sell | 3/30/2021 | -2.00 | $166.20 | $332.40 |
| Sell | 3/30/2021 | -1.00 | $166.20 | $166.20 |
| Sell | 3/30/2021 | -10.00 | $166.20 | $1,662.00 |
| Sell | 3/30/2021 | -25.00 | $166.25 | $4,156.25 |
| Sell | 3/30/2021 | -25.00 | $166.25 | $4,156.25 |
| Sell | 3/30/2021 | -100.00 | $166.34 | $16,634.00 |
| Sell | 3/30/2021 | -50.00 | $166.28 | $8,314.00 |
| Sell | 3/30/2021 | -10.00 | $166.36 | $1,663.60 |
| Sell | 3/30/2021 | -100.00 | $166.38 | $16,638.00 |
| Sell | 3/30/2021 | -100.00 | $166.39 | $16,639.00 |
| Sell | 3/30/2021 | -100.00 | $166.39 | $16,639.00 |
| Sell | 3/30/2021 | -100.00 | $166.40 | $16,640.00 |
| Sell | 3/30/2021 | -100.00 | $166.39 | $16,639.00 |
| Sell | 3/30/2021 | -100.00 | $166.01 | $16,601.00 |
| Sell | 3/30/2021 | -875.00 | $166.01 | $145,258.75 |
| Sell | 3/30/2021 | -5.00 | $166.03 | $830.15 |
| Sell | 3/30/2021 | -50.00 | $166.10 | $8,305.00 |
| Sell | 3/30/2021 | -50.00 | $166.11 | $8,305.50 |
| Sell | 3/30/2021 | -1.00 | $166.11 | $166.11 |
| Sell | 3/30/2021 | -2.00 | $166.15 | $332.30 |
| Sell | 3/30/2021 | -1.00 | $166.15 | $166.15 |
| Buy | 4/1/2021 | 400.00 | $185.00 | ($74,000.00) |
| Buy | 4/1/2021 | 1,000.00 | $185.46 | ($185,460.00) |
| Buy | 4/13/2021 | 44.00 | $194.28 | ($8,548.32) |
| Buy | 4/13/2021 | 100.00 | $194.23 | ($19,423.00) |
| Buy | 4/13/2021 | 56.00 | $194.22 | ($10,876.32) |
| Buy | 4/13/2021 | 100.00 | $194.22 | ($19,422.00) |
| Buy | 4/13/2021 | 100.00 | $194.22 | ($19,422.00) |
| Buy | 4/13/2021 | 1.00 | $195.00 | ($195.00) |
| Buy | 4/13/2021 | 392.00 | $195.00 | ($76,440.00) |
| Buy | 4/13/2021 | 8.00 | $194.75 | ($1,558.00) |
| Buy | 4/13/2021 | 99.00 | $194.66 | ($19,271.34) |
| Buy | 4/14/2021 | 500.00 | $203.93 | ($101,965.00) |
| Buy | 4/14/2021 | 1,100.00 | $197.75 | ($217,525.00) |
| Sell | 4/14/2021 | -1,000.00 | $202.47 | $202,470.00 |
| Buy | 4/15/2021 | 2,000.00 | $197.72 | ($395,440.00) |
| Buy | 4/16/2021 | 950.00 | $222.99 | ($211,840.50) |
| Buy | 4/16/2021 | 462.00 | $206.77 | ($95,527.74) |
| Buy | 4/16/2021 | 538.00 | $206.77 | ($111,242.26) |
| Buy | 4/16/2021 | 302.00 | $202.81 | ($61,248.62) |
| Buy | 4/16/2021 | 698.00 | $202.81 | ($141,561.38) |
| Buy | 4/19/2021 | 600.00 | $227.36 | ($136,416.00) |
| Buy | 4/19/2021 | 200.00 | $227.38 | ($45,476.00) |
| Buy | 4/19/2021 | 100.00 | $227.37 | ($22,737.00) |
| Buy | 4/19/2021 | 100.00 | $227.33 | ($22,733.00) |
| Buy | 4/19/2021 | 1,000.00 | $223.72 | ($223,720.00) |
| Buy | 4/22/2021 | 286.00 | $216.34 | ($61,873.24) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 4/22/2021 | 1.00 | $216.45 | ($216.45) |
| Buy | 4/22/2021 | 22.00 | $216.43 | ($4,761.46) |
| Buy | 4/22/2021 | 5.00 | $216.42 | ($1,082.10) |
| Buy | 4/22/2021 | 50.00 | $216.37 | ($10,818.50) |
| Buy | 4/22/2021 | 22.00 | $216.37 | ($4,760.14) |
| Buy | 4/22/2021 | 40.00 | $216.48 | ($8,659.20) |
| Buy | 4/22/2021 | 24.00 | $216.46 | ($5,195.04) |
| Buy | 4/22/2021 | 100.00 | $216.44 | ($21,644.00) |
| Buy | 4/22/2021 | 26.00 | $216.43 | ($5,627.18) |
| Buy | 4/22/2021 | 10.00 | $216.31 | ($2,163.10) |
| Buy | 4/22/2021 | 30.00 | $216.31 | ($6,489.30) |
| Buy | 4/22/2021 | 22.00 | $216.31 | ($4,758.82) |
| Buy | 4/22/2021 | 30.00 | $216.31 | ($6,489.30) |
| Buy | 4/22/2021 | 30.00 | $216.31 | ($6,489.30) |
| Buy | 4/22/2021 | 22.00 | $216.31 | ($4,758.82) |
| Buy | 4/22/2021 | 30.00 | $216.31 | ($6,489.30) |
| Buy | 4/22/2021 | 50.00 | $216.47 | ($10,823.50) |
| Buy | 4/22/2021 | 50.00 | $216.45 | ($10,822.50) |
| Buy | 4/22/2021 | 100.00 | $216.47 | ($21,647.00) |
| Buy | 4/22/2021 | 600.00 | $216.50 | ($129,900.00) |
| Buy | 4/22/2021 | 900.00 | $213.15 | ($191,835.00) |
| Buy | 4/27/2021 | 20.00 | $259.00 | ($5,180.00) |
| Buy | 4/27/2021 | 50.00 | $259.00 | ($12,950.00) |
| Buy | 4/27/2021 | 30.00 | $259.00 | ($7,770.00) |
| Buy | 4/27/2021 | 55.00 | $259.00 | ($14,245.00) |
| Buy | 4/27/2021 | 100.00 | $259.00 | ($25,900.00) |
| Buy | 4/27/2021 | 36.00 | $259.00 | ($9,324.00) |
| Buy | 4/27/2021 | 64.00 | $259.00 | ($16,576.00) |
| Buy | 4/27/2021 | 45.00 | $259.00 | ($11,655.00) |
| Buy | 4/27/2021 | 100.00 | $259.00 | ($25,900.00) |
| Buy | 4/27/2021 | 100.00 | $259.00 | ($25,900.00) |
| Buy | 4/27/2021 | 529.00 | $259.98 | ($137,529.42) |
| Buy | 4/27/2021 | 202.00 | $256.74 | ($51,861.48) |
| Buy | 4/27/2021 | 217.00 | $256.74 | ($55,712.58) |
| Buy | 4/27/2021 | 81.00 | $256.76 | ($20,797.56) |
| Buy | 4/27/2021 | 100.00 | $256.74 | ($25,674.00) |
| Buy | 4/27/2021 | 1,165.00 | $253.99 | ($295,898.35) |
| Buy | 4/27/2021 | 375.00 | $253.99 | ($95,246.25) |
| Buy | 4/27/2021 | 50.00 | $253.98 | ($12,699.00) |
| Buy | 4/27/2021 | 50.00 | $253.98 | ($12,699.00) |
| Buy | 4/27/2021 | 50.00 | $253.98 | ($12,699.00) |
| Buy | 4/27/2021 | 100.00 | $253.95 | ($25,395.00) |
| Buy | 4/27/2021 | 10.00 | $253.98 | ($2,539.80) |
| Buy | 4/27/2021 | 1,400.00 | $248.00 | ($347,200.00) |
| Buy | 4/27/2021 | 100.00 | $248.00 | ($24,800.00) |
| Buy | 4/27/2021 | 80.00 | $248.00 | ($19,840.00) |
| Buy | 4/27/2021 | 72.00 | $248.00 | ($17,856.00) |
| Buy | 4/27/2021 | 10.00 | $247.99 | ($2,479.90) |
| Buy | 4/27/2021 | 10.00 | $247.89 | ($2,478.90) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 4/27/2021 | 145.00 | $249.59 | ($36,190.55) |
| Buy | 4/27/2021 | 22.00 | $249.59 | ($5,490.98) |
| Buy | 4/27/2021 | 228.00 | $249.59 | ($56,906.52) |
| Buy | 4/27/2021 | 75.00 | $249.42 | ($18,706.50) |
| Buy | 4/27/2021 | 25.00 | $249.22 | ($6,230.50) |
| Buy | 4/27/2021 | 55.00 | $249.42 | ($13,718.10) |
| Buy | 4/27/2021 | 100.00 | $249.42 | ($24,942.00) |
| Buy | 4/27/2021 | 5.00 | $249.36 | ($1,246.80) |
| Buy | 4/27/2021 | 5.00 | $249.28 | ($1,246.40) |
| Buy | 4/27/2021 | 5.00 | $249.22 | ($1,246.10) |
| Buy | 4/27/2021 | 25.00 | $249.20 | ($6,230.00) |
| Buy | 4/27/2021 | 5.00 | $249.10 | ($1,245.50) |
| Buy | 4/27/2021 | 5.00 | $249.04 | ($1,245.20) |
| Buy | 4/27/2021 | 50.00 | $249.37 | ($12,468.50) |
| Buy | 4/27/2021 | 25.00 | $249.24 | ($6,231.00) |
| Buy | 4/27/2021 | 25.00 | $249.18 | ($6,229.50) |
| Buy | 4/27/2021 | 295.00 | $248.81 | ($73,398.95) |
| Buy | 4/27/2021 | 200.00 | $248.81 | ($49,762.00) |
| Buy | 4/27/2021 | 144.00 | $247.14 | ($35,588.16) |
| Buy | 4/27/2021 | 14.00 | $247.14 | ($3,459.96) |
| Buy | 4/27/2021 | 129.00 | $247.21 | ($31,890.09) |
| Buy | 4/27/2021 | 50.00 | $247.20 | ($12,360.00) |
| Buy | 4/27/2021 | 1.00 | $246.32 | ($246.32) |
| Buy | 4/27/2021 | 200.00 | $246.89 | ($49,378.00) |
| Buy | 4/27/2021 | 100.00 | $246.89 | ($24,689.00) |
| Buy | 4/27/2021 | 50.00 | $246.82 | ($12,341.00) |
| Buy | 4/27/2021 | 100.00 | $246.43 | ($24,643.00) |
| Buy | 4/27/2021 | 100.00 | $246.40 | ($24,640.00) |
| Buy | 4/27/2021 | 4.00 | $246.41 | ($985.64) |
| Buy | 4/27/2021 | 4.00 | $246.35 | ($985.40) |
| Buy | 4/27/2021 | 4.00 | $246.30 | ($985.20) |
| Buy | 4/27/2021 | 268.00 | $235.72 | ($63,172.96) |
| Buy | 4/27/2021 | 732.00 | $235.72 | ($172,547.04) |
| Buy | 4/27/2021 | 1,087.00 | $226.85 | ($246,585.95) |
| Buy | 4/27/2021 | 13.00 | $227.00 | ($2,951.00) |
| Sell | 4/27/2021 | -0.23 | $248.17 | $56.18 |
| Buy | 4/28/2021 | 776.00 | $243.78 | ($189,173.28) |
| Buy | 4/28/2021 | 2.00 | $243.78 | ($487.56) |
| Buy | 4/28/2021 | 10.00 | $243.75 | ($2,437.50) |
| Buy | 4/28/2021 | 1.00 | $243.73 | ($243.73) |
| Buy | 4/28/2021 | 5.00 | $243.72 | ($1,218.60) |
| Buy | 4/28/2021 | 1.00 | $243.71 | ($243.71) |
| Buy | 4/28/2021 | 5.00 | $243.70 | ($1,218.50) |
| Buy | 4/28/2021 | 1.00 | $243.68 | ($243.68) |
| Buy | 4/28/2021 | 56.00 | $243.67 | ($13,645.52) |
| Buy | 4/28/2021 | 2.00 | $243.66 | ($487.32) |
| Buy | 4/28/2021 | 1.00 | $243.63 | ($243.63) |
| Buy | 4/28/2021 | 1.00 | $243.62 | ($243.62) |
| Buy | 4/28/2021 | 2.00 | $243.61 | ($487.22) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 4/28/2021 | 2.00 | $243.60 | ($487.20) |
| Buy | 4/28/2021 | 2.00 | $243.60 | ($487.20) |
| Buy | 4/28/2021 | 2.00 | $243.60 | ($487.20) |
| Buy | 4/28/2021 | 2.00 | $243.60 | ($487.20) |
| Sell | 4/29/2021 | -500.00 | $239.00 | $119,500.00 |
| Sell | 5/3/2021 | -200.00 | $226.41 | $45,282.00 |
| Sell | 5/3/2021 | -350.00 | $226.41 | $79,243.50 |
| Sell | 5/3/2021 | -19.00 | $226.41 | $4,301.79 |
| Sell | 5/3/2021 | -131.00 | $226.41 | $29,659.71 |
| Sell | 5/3/2021 | -25.00 | $226.14 | $5,653.50 |
| Sell | 5/3/2021 | -100.00 | $226.05 | $22,605.00 |
| Sell | 5/3/2021 | -100.00 | $225.53 | $22,553.00 |
| Sell | 5/3/2021 | -200.00 | $225.50 | $45,100.00 |
| Sell | 5/3/2021 | -200.00 | $225.50 | $45,100.00 |
| Sell | 5/3/2021 | -200.00 | $225.50 | $45,100.00 |
| Sell | 5/3/2021 | -200.00 | $225.51 | $45,102.00 |
| Sell | 5/3/2021 | -100.00 | $225.29 | $22,529.00 |
| Sell | 5/3/2021 | -439.00 | $225.25 | $98,884.75 |
| Sell | 5/3/2021 | -1,762.00 | $225.35 | $397,066.70 |
| Sell | 5/3/2021 | -30.00 | $225.35 | $6,760.50 |
| Sell | 5/3/2021 | -844.00 | $225.35 | $190,195.40 |
| Sell | 5/3/2021 | -2,000.00 | $196.72 | $393,440.00 |
| Sell | 5/3/2021 | -100.00 | $196.72 | $19,672.00 |
| Sell | 5/3/2021 | -50.00 | $196.51 | $9,825.50 |
| Sell | 5/3/2021 | -200.00 | $196.72 | $39,344.00 |
| Sell | 5/3/2021 | -50.00 | $196.52 | $9,826.00 |
| Sell | 5/3/2021 | -100.00 | $196.52 | $19,652.00 |
| Sell | 5/3/2021 | -100.00 | $196.52 | $19,652.00 |
| Sell | 5/3/2021 | -50.00 | $196.54 | $9,827.00 |
| Sell | 5/3/2021 | -50.00 | $196.51 | $9,825.50 |
| Sell | 5/3/2021 | -100.00 | $196.52 | $19,652.00 |
| Sell | 5/3/2021 | -100.00 | $196.52 | $19,652.00 |
| Sell | 5/3/2021 | -50.00 | $196.51 | $9,825.50 |
| Sell | 5/3/2021 | -100.00 | $196.50 | $19,650.00 |
| Sell | 5/3/2021 | -100.00 | $196.50 | $19,650.00 |
| Sell | 5/3/2021 | -100.00 | $196.50 | $19,650.00 |
| Sell | 5/3/2021 | -2.00 | $196.50 | $393.00 |
| Sell | 5/3/2021 | -100.00 | $196.50 | $19,650.00 |
| Sell | 5/3/2021 | -89.00 | $196.50 | $17,488.50 |
| Sell | 5/3/2021 | -253.00 | $196.21 | $49,641.13 |
| Sell | 5/3/2021 | -300.00 | $196.21 | $58,863.00 |
| Sell | 5/3/2021 | -244.00 | $196.21 | $47,875.24 |
| Sell | 5/3/2021 | -612.00 | $196.21 | $120,080.52 |
| Sell | 5/4/2021 | -17.00 | $183.41 | $3,117.97 |
| Sell | 5/4/2021 | -55.00 | $184.06 | $10,123.30 |
| Sell | 5/4/2021 | -100.00 | $184.06 | $18,406.00 |
| Sell | 5/4/2021 | -15.00 | $184.03 | $2,760.45 |
| Sell | 5/4/2021 | -100.00 | $184.01 | $18,401.00 |
| Sell | 5/4/2021 | -5.00 | $184.01 | $920.05 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 5/4/2021 | -20.00 | $184.01 | $3,680.20 |
| Sell | 5/4/2021 | -45.00 | $184.01 | $8,280.45 |
| Sell | 5/4/2021 | -130.00 | $184.00 | $23,920.00 |
| Sell | 5/4/2021 | -500.00 | $184.00 | $92,000.00 |
| Sell | 5/4/2021 | -500.00 | $184.00 | $92,000.00 |
| Sell | 5/4/2021 | -13.00 | $184.20 | $2,394.60 |
| Sell | 5/4/2021 | -100.00 | $184.00 | $18,400.00 |
| Sell | 5/4/2021 | -320.00 | $184.00 | $58,880.00 |
| Sell | 5/4/2021 | -40.00 | $184.00 | $7,360.00 |
| Sell | 5/4/2021 | -25.00 | $184.00 | $4,600.00 |
| Sell | 5/4/2021 | -5.00 | $184.00 | $920.00 |
| Sell | 5/4/2021 | -5.00 | $184.00 | $920.00 |
| Sell | 5/4/2021 | -10.00 | $183.55 | $1,835.50 |
| Sell | 5/4/2021 | -54.00 | $184.00 | $9,936.00 |
| Sell | 5/4/2021 | -300.00 | $183.50 | $55,050.00 |
| Sell | 5/4/2021 | -80.00 | $183.50 | $14,680.00 |
| Sell | 5/4/2021 | -1,500.00 | $183.36 | $275,040.00 |
| Sell | 5/4/2021 | -50.00 | $183.39 | $9,169.50 |
| Sell | 5/4/2021 | -2.00 | $183.36 | $366.72 |
| Sell | 5/4/2021 | -295.00 | $183.34 | $54,085.30 |
| Sell | 5/4/2021 | -4.00 | $183.40 | $733.60 |
| Sell | 5/4/2021 | -625.00 | $183.40 | $114,625.00 |
| Sell | 5/4/2021 | -50.00 | $183.40 | $9,170.00 |
| Sell | 5/4/2021 | -100.00 | $185.82 | $18,582.00 |
| Sell | 5/4/2021 | -50.00 | $185.90 | $9,295.00 |
| Sell | 5/4/2021 | -1.00 | $185.90 | $185.90 |
| Sell | 5/4/2021 | -100.00 | $185.81 | $18,581.00 |
| Sell | 5/4/2021 | -100.00 | $185.81 | $18,581.00 |
| Sell | 5/4/2021 | -50.00 | $185.81 | $9,290.50 |
| Sell | 5/4/2021 | -50.00 | $185.81 | $9,290.50 |
| Sell | 5/4/2021 | -100.00 | $185.82 | $18,582.00 |
| Sell | 5/4/2021 | -1,575.00 | $185.80 | $292,635.00 |
| Sell | 5/4/2021 | -2,150.00 | $185.71 | $399,276.50 |
| Sell | 5/4/2021 | -1,624.00 | $185.71 | $301,593.04 |
| Sell | 5/4/2021 | -69.00 | $181.00 | $12,489.00 |
| Sell | 5/4/2021 | -31.00 | $181.37 | $5,622.47 |
| Sell | 5/4/2021 | -31.00 | $181.00 | $5,611.00 |
| Sell | 5/4/2021 | -100.00 | $181.37 | $18,137.00 |
| Sell | 5/4/2021 | -8.00 | $181.37 | $1,450.96 |
| Sell | 5/4/2021 | -100.00 | $181.34 | $18,134.00 |
| Sell | 5/4/2021 | -100.00 | $181.34 | $18,134.00 |
| Sell | 5/4/2021 | -82.00 | $181.33 | $14,869.06 |
| Sell | 5/4/2021 | -1.00 | $181.22 | $181.22 |
| Sell | 5/4/2021 | -4.00 | $181.20 | $724.80 |
| Sell | 5/4/2021 | -20.00 | $181.18 | $3,623.60 |
| Sell | 5/4/2021 | -100.00 | $181.15 | $18,115.00 |
| Sell | 5/4/2021 | -100.00 | $181.15 | $18,115.00 |
| Sell | 5/4/2021 | -3.00 | $181.15 | $543.45 |
| Sell | 5/4/2021 | -100.00 | $181.15 | $18,115.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 5/4/2021 | -5.00 | $181.11 | $905.55 |
| Sell | 5/4/2021 | -13.00 | $181.11 | $2,354.43 |
| Sell | 5/4/2021 | -40.00 | $181.11 | $7,244.40 |
| Sell | 5/4/2021 | -25.00 | $181.00 | $4,525.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 5/4/2021 | -25.00 | $181.00 | $4,525.00 |
| Sell | 5/4/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -6.00 | $181.00 | $1,086.00 |
| Sell | 5/4/2021 | -2.00 | $180.60 | $361.20 |
| Sell | 5/4/2021 | -490.00 | $180.60 | $88,494.00 |
| Sell | 5/4/2021 | -24.00 | $181.12 | $4,346.88 |
| Sell | 5/4/2021 | -4.00 | $181.10 | $724.40 |
| Sell | 5/4/2021 | -10.00 | $181.10 | $1,811.00 |
| Sell | 5/4/2021 | -2.00 | $181.10 | $362.20 |
| Sell | 5/4/2021 | -5.00 | $181.10 | $905.50 |
| Sell | 5/4/2021 | -2.00 | $181.08 | $362.16 |
| Sell | 5/4/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 5/4/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 5/4/2021 | -55.00 | $181.00 | $9,955.00 |
| Sell | 5/4/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 5/4/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 5/4/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 5/4/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 5/4/2021 | -25.00 | $181.00 | $4,525.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -100.00 | $181.00 | $18,100.00 |
| Sell | 5/4/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 5/4/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 5/4/2021 | -6.00 | $181.00 | $1,086.00 |
| Sell | 5/4/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 5/4/2021 | -6.00 | $181.00 | $1,086.00 |
| Sell | 5/4/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 5/4/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 5/4/2021 | -50.00 | $180.98 | $9,049.00 |
| Sell | 5/4/2021 | -100.00 | $180.98 | $18,098.00 |
| Sell | 5/4/2021 | -1.00 | $180.96 | $180.96 |
| Sell | 5/4/2021 | -1.00 | $180.90 | $180.90 |
| Sell | 5/4/2021 | -51.00 | $180.88 | $9,224.88 |
| Sell | 5/4/2021 | -10.00 | $180.87 | $1,808.70 |
| Sell | 5/4/2021 | -500.00 | $180.82 | $90,410.00 |
| Sell | 5/4/2021 | -74.00 | $180.80 | $13,379.20 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 5/4/2021 | -20.00 | $180.80 | $3,616.00 |
| Sell | 5/4/2021 | -50.00 | $180.74 | $9,037.00 |
| Sell | 5/4/2021 | -100.00 | $180.66 | $18,066.00 |
| Sell | 5/4/2021 | -12.00 | $180.65 | $2,167.80 |
| Sell | 5/4/2021 | -10.00 | $180.60 | $1,806.00 |
| Sell | 5/4/2021 | -25.00 | $180.56 | $4,514.00 |
| Sell | 5/4/2021 | -6.00 | $180.55 | $1,083.30 |
| Sell | 5/4/2021 | -1.00 | $180.55 | $180.55 |
| Sell | 5/4/2021 | -1.00 | $180.52 | $180.52 |
| Sell | 5/4/2021 | -100.00 | $180.52 | $18,052.00 |
| Sell | 5/4/2021 | -50.00 | $180.57 | $9,028.50 |
| Sell | 5/4/2021 | -50.00 | $180.54 | $9,027.00 |
| Sell | 5/4/2021 | -33.00 | $180.57 | $5,958.81 |
| Sell | 5/4/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -25.00 | $181.00 | $4,525.00 |
| Sell | 5/4/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 5/4/2021 | -656.00 | $181.00 | $118,736.00 |
| Sell | 5/4/2021 | -44.00 | $181.00 | $7,964.00 |
| Sell | 5/4/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 5/4/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 5/4/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 5/4/2021 | -25.00 | $181.00 | $4,525.00 |
| Sell | 5/4/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 5/4/2021 | -8.00 | $181.00 | $1,448.00 |
| Sell | 5/4/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 5/4/2021 | -1,000.00 | $181.00 | $181,000.00 |
| Sell | 5/4/2021 | -30.00 | $181.00 | $5,430.00 |
| Sell | 5/4/2021 | -3.00 | $181.00 | $543.00 |
| Sell | 5/4/2021 | -50.00 | $181.06 | $9,053.00 |
| Sell | 5/4/2021 | -50.00 | $181.01 | $9,050.50 |
| Sell | 5/4/2021 | -18.00 | $181.00 | $3,258.00 |
| Sell | 5/4/2021 | -29.00 | $181.01 | $5,249.29 |
| Sell | 5/4/2021 | -21.00 | $181.01 | $3,801.21 |
| Sell | 5/4/2021 | -200.00 | $180.90 | $36,180.00 |
| Sell | 5/4/2021 | -1.00 | $180.88 | $180.88 |
| Sell | 5/4/2021 | -100.00 | $180.89 | $18,089.00 |
| Sell | 5/4/2021 | -1.00 | $180.88 | $180.88 |
| Sell | 5/4/2021 | -150.00 | $180.88 | $27,132.00 |
| Sell | 5/4/2021 | -100.00 | $180.02 | $18,002.00 |
| Sell | 5/4/2021 | -92.00 | $180.05 | $16,564.60 |
| Sell | 5/4/2021 | -50.00 | $180.03 | $9,001.50 |
| Sell | 5/4/2021 | -50.00 | $180.03 | $9,001.50 |
| Sell | 5/4/2021 | -100.00 | $180.04 | $18,004.00 |
| Sell | 5/4/2021 | -78.00 | $180.07 | $14,045.46 |
| Sell | 5/4/2021 | -1,700.00 | $180.01 | $306,017.00 |
| Sell | 5/4/2021 | -600.00 | $180.01 | $108,006.00 |
| Sell | 5/4/2021 | -500.00 | $180.01 | $90,005.00 |
| Sell | 5/4/2021 | -559.00 | $180.01 | $100,625.59 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 5/4/2021 | -100.00 | $180.01 | $18,001.00 |
| Sell | 5/4/2021 | -300.00 | $180.01 | $54,003.00 |
| Sell | 5/4/2021 | -114.00 | $180.04 | $20,524.56 |
| Sell | 5/4/2021 | -457.00 | $180.04 | $82,278.28 |
| Sell | 5/4/2021 | -100.00 | $180.04 | $18,004.00 |
| Sell | 5/4/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 5/4/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 5/4/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 5/4/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 5/4/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 5/4/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 5/4/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 5/4/2021 | -1,958.00 | $177.02 | $346,605.16 |
| Sell | 5/4/2021 | -362.00 | $177.02 | $64,081.24 |
| Sell | 5/4/2021 | -1,680.00 | $177.02 | $297,393.60 |
| Buy | 5/10/2021 | 0.38 | $167.07 | ($63.28) |
| Buy | 5/10/2021 | 100.00 | $167.65 | ($16,765.00) |
| Buy | 5/10/2021 | 96.00 | $167.74 | ($16,103.04) |
| Buy | 5/10/2021 | 100.00 | $167.66 | ($16,766.00) |
| Buy | 5/10/2021 | 100.00 | $167.68 | ($16,768.00) |
| Buy | 5/10/2021 | 100.00 | $167.44 | ($16,744.00) |
| Buy | 5/10/2021 | 100.00 | $167.64 | ($16,764.00) |
| Buy | 5/10/2021 | 794.53 | $167.75 | ($133,282.68) |
| Sell | 5/10/2021 | -50.00 | $162.41 | $8,120.50 |
| Sell | 5/10/2021 | -50.00 | $162.39 | $8,119.50 |
| Sell | 5/10/2021 | -4.00 | $162.37 | $649.48 |
| Sell | 5/10/2021 | -4.00 | $162.42 | $649.68 |
| Sell | 5/10/2021 | -4.00 | $162.40 | $649.60 |
| Sell | 5/10/2021 | -88.00 | $162.37 | $14,288.56 |
| Sell | 5/10/2021 | -4.00 | $162.34 | $649.36 |
| Sell | 5/10/2021 | -96.00 | $162.33 | $15,583.68 |
| Sell | 5/10/2021 | -28.00 | $162.32 | $4,544.96 |
| Sell | 5/10/2021 | -31.00 | $162.32 | $5,031.92 |
| Sell | 5/10/2021 | -4.00 | $162.32 | $649.28 |
| Sell | 5/10/2021 | -2.00 | $162.31 | $324.62 |
| Sell | 5/10/2021 | -2.00 | $162.32 | $324.64 |
| Sell | 5/10/2021 | -3.00 | $162.32 | $486.96 |
| Sell | 5/10/2021 | -3.00 | $162.37 | $487.11 |
| Sell | 5/10/2021 | -2.00 | $162.31 | $324.62 |
| Sell | 5/10/2021 | -2.00 | $162.32 | $324.64 |
| Sell | 5/10/2021 | -20.00 | $162.31 | $3,246.20 |
| Sell | 5/10/2021 | -100.00 | $162.31 | $16,231.00 |
| Sell | 5/10/2021 | -100.00 | $162.30 | $16,230.00 |
| Sell | 5/10/2021 | -634.00 | $162.35 | $102,929.90 |
| Sell | 5/10/2021 | -0.32 | $160.30 | $51.04 |
| Sell | 5/10/2021 | -9.00 | $157.00 | $1,413.00 |
| Sell | 5/10/2021 | -150.59 | $158.02 | $23,796.23 |
| Sell | 5/10/2021 | -0.41 | $158.02 | $64.79 |
| Sell | 5/10/2021 | -597.00 | $158.02 | $94,337.94 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 5/10/2021 | -51.00 | $158.00 | $8,058.00 |
| Sell | 5/10/2021 | -5.00 | $158.00 | $790.00 |
| Sell | 5/10/2021 | -100.00 | $158.00 | $15,800.00 |
| Sell | 5/10/2021 | -5.00 | $157.85 | $789.25 |
| Sell | 5/10/2021 | -50.00 | $157.61 | $7,880.50 |
| Sell | 5/10/2021 | -10.00 | $157.50 | $1,575.00 |
| Sell | 5/10/2021 | -30.00 | $157.50 | $4,725.00 |
| Sell | 5/10/2021 | -1.00 | $157.50 | $157.50 |
| Sell | 5/10/2021 | -5.00 | $157.50 | $787.50 |
| Sell | 5/10/2021 | -20.00 | $157.01 | $3,140.20 |
| Sell | 5/10/2021 | -5.00 | $157.00 | $785.00 |
| Sell | 5/10/2021 | -1.00 | $157.00 | $157.00 |
| Sell | 5/10/2021 | -1.00 | $157.00 | $157.00 |
| Sell | 5/10/2021 | -50.00 | $157.00 | $7,850.00 |
| Sell | 5/10/2021 | -1.00 | $157.00 | $157.00 |
| Sell | 5/10/2021 | -1.00 | $157.00 | $157.00 |
| Sell | 5/10/2021 | -3.00 | $157.00 | $471.00 |
| Sell | 5/10/2021 | -100.00 | $157.00 | $15,700.00 |
| Sell | 5/10/2021 | -2.00 | $157.00 | $314.00 |
| Sell | 5/10/2021 | -319.00 | $156.00 | $49,764.00 |
| Sell | 5/10/2021 | -55.00 | $154.15 | $8,478.25 |
| Sell | 5/10/2021 | -119.00 | $154.25 | $18,355.75 |
| Sell | 5/10/2021 | -50.00 | $154.23 | $7,711.50 |
| Sell | 5/10/2021 | -146.00 | $154.16 | $22,507.36 |
| Sell | 5/10/2021 | -100.00 | $154.11 | $15,411.00 |
| Sell | 5/10/2021 | -51.00 | $154.03 | $7,855.53 |
| Sell | 5/10/2021 | -34.00 | $154.02 | $5,236.68 |
| Sell | 5/10/2021 | -366.00 | $154.02 | $56,371.32 |
| Sell | 5/10/2021 | -79.00 | $154.01 | $12,166.79 |
| Sell | 5/10/2021 | -0.59 | $156.06 | $92.39 |
| Sell | 5/10/2021 | -100.00 | $156.06 | $15,606.00 |
| Sell | 5/10/2021 | -1.00 | $157.00 | $157.00 |
| Sell | 5/10/2021 | -15.00 | $157.00 | $2,355.00 |
| Sell | 5/10/2021 | -16.00 | $156.92 | $2,510.72 |
| Sell | 5/10/2021 | -5.00 | $156.80 | $784.00 |
| Sell | 5/10/2021 | -2.00 | $156.74 | $313.48 |
| Sell | 5/10/2021 | -1.00 | $156.51 | $156.51 |
| Sell | 5/10/2021 | -10.00 | $156.40 | $1,564.00 |
| Sell | 5/10/2021 | -10.00 | $156.32 | $1,563.20 |
| Sell | 5/10/2021 | -10.00 | $156.51 | $1,565.10 |
| Sell | 5/10/2021 | -1.00 | $156.50 | $156.50 |
| Sell | 5/10/2021 | -50.00 | $156.50 | $7,825.00 |
| Sell | 5/10/2021 | -1.00 | $156.50 | $156.50 |
| Sell | 5/10/2021 | -15.00 | $156.23 | $2,343.45 |
| Sell | 5/10/2021 | -50.00 | $156.11 | $7,805.50 |
| Sell | 5/10/2021 | -20.00 | $156.04 | $3,120.80 |
| Sell | 5/10/2021 | -20.00 | $156.01 | $3,120.20 |
| Sell | 5/10/2021 | -30.00 | $156.00 | $4,680.00 |
| Sell | 5/10/2021 | -25.00 | $156.00 | $3,900.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 5/10/2021 | -30.00 | $156.00 | $4,680.00 |
| Sell | 5/10/2021 | -1.00 | $156.00 | $156.00 |
| Sell | 5/10/2021 | -50.00 | $156.00 | $7,800.00 |
| Sell | 5/10/2021 | -20.00 | $156.00 | $3,120.00 |
| Sell | 5/10/2021 | -10.00 | $156.00 | $1,560.00 |
| Sell | 5/10/2021 | -10.00 | $156.00 | $1,560.00 |
| Sell | 5/10/2021 | -779.00 | $153.10 | $119,264.90 |
| Sell | 5/10/2021 | -50.00 | $153.02 | $7,651.00 |
| Sell | 5/10/2021 | -5.00 | $153.00 | $765.00 |
| Sell | 5/10/2021 | -50.00 | $153.00 | $7,650.00 |
| Sell | 5/10/2021 | -10.00 | $153.00 | $1,530.00 |
| Sell | 5/10/2021 | -1.00 | $153.00 | $153.00 |
| Sell | 5/10/2021 | -100.00 | $153.00 | $15,300.00 |
| Sell | 5/10/2021 | -4.00 | $153.00 | $612.00 |
| Buy | 5/21/2021 | 500.00 | $144.84 | ($72,420.00) |
| Buy | 5/21/2021 | 617.00 | $145.00 | ($89,465.00) |
| Buy | 5/21/2021 | 1,883.00 | $145.00 | ($273,035.00) |
| Buy | 5/27/2021 | 90.00 | $149.57 | ($13,461.30) |
| Buy | 5/27/2021 | 910.00 | $149.57 | ($136,108.70) |
| Buy | 5/28/2021 | 2,000.00 | $151.59 | ($303,180.00) |
| Buy | 5/28/2021 | 1,000.00 | $149.46 | ($149,460.00) |
| Buy | 6/1/2021 | 1,000.00 | $144.79 | ($144,790.00) |
| Buy | 6/1/2021 | 144.00 | $145.15 | ($20,901.60) |
| Buy | 6/1/2021 | 856.00 | $145.15 | ($124,248.40) |
| Buy | 6/1/2021 | 100.00 | $144.10 | ($14,410.00) |
| Buy | 6/1/2021 | 100.00 | $144.12 | ($14,412.00) |
| Buy | 6/1/2021 | 30.00 | $144.14 | ($4,324.20) |
| Buy | 6/1/2021 | 70.00 | $144.15 | ($10,090.50) |
| Buy | 6/1/2021 | 100.00 | $144.13 | ($14,413.00) |
| Buy | 6/1/2021 | 100.00 | $144.16 | ($14,416.00) |
| Buy | 6/1/2021 | 67.00 | $144.16 | ($9,658.72) |
| Buy | 6/1/2021 | 20.00 | $144.12 | ($2,882.40) |
| Buy | 6/1/2021 | 100.00 | $144.13 | ($14,413.00) |
| Buy | 6/1/2021 | 100.00 | $144.15 | ($14,415.00) |
| Buy | 6/1/2021 | 80.00 | $144.16 | ($11,532.80) |
| Buy | 6/1/2021 | 100.00 | $144.16 | ($14,416.00) |
| Buy | 6/1/2021 | 100.00 | $144.16 | ($14,416.00) |
| Buy | 6/1/2021 | 99.00 | $144.20 | ($14,275.80) |
| Buy | 6/1/2021 | 20.00 | $144.11 | ($2,882.20) |
| Buy | 6/1/2021 | 51.00 | $144.11 | ($7,349.61) |
| Buy | 6/1/2021 | 663.00 | $144.11 | ($95,544.93) |
| Buy | 6/1/2021 | 2,000.00 | $144.87 | ($289,740.00) |
| Buy | 6/1/2021 | 26.00 | $145.39 | ($3,780.14) |
| Buy | 6/1/2021 | 127.00 | $145.40 | ($18,465.80) |
| Buy | 6/1/2021 | 100.00 | $145.40 | ($14,540.00) |
| Buy | 6/1/2021 | 400.00 | $145.40 | ($58,160.00) |
| Buy | 6/1/2021 | 1.00 | $145.40 | ($145.40) |
| Buy | 6/1/2021 | 20.00 | $145.40 | ($2,908.00) |
| Buy | 6/1/2021 | 700.00 | $145.30 | ($101,710.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 6/1/2021 | 100.00 | $145.40 | ($14,540.00) |
| Buy | 6/1/2021 | 100.00 | $145.40 | ($14,540.00) |
| Buy | 6/1/2021 | 2.00 | $145.40 | ($290.80) |
| Buy | 6/1/2021 | 50.00 | $145.40 | ($7,270.00) |
| Buy | 6/1/2021 | 10.00 | $145.50 | ($1,455.00) |
| Buy | 6/1/2021 | 97.00 | $145.50 | ($14,113.50) |
| Buy | 6/1/2021 | 94.00 | $145.50 | ($13,677.00) |
| Buy | 6/1/2021 | 2,000.00 | $146.91 | ($293,820.00) |
| Buy | 6/1/2021 | 50.00 | $145.60 | ($7,280.00) |
| Buy | 6/1/2021 | 100.00 | $145.60 | ($14,560.00) |
| Buy | 6/1/2021 | 30.00 | $145.59 | ($4,367.70) |
| Buy | 6/1/2021 | 70.00 | $145.60 | ($10,192.00) |
| Buy | 6/1/2021 | 30.00 | $145.60 | ($4,368.00) |
| Buy | 6/1/2021 | 100.00 | $145.60 | ($14,560.00) |
| Buy | 6/1/2021 | 17.00 | $145.68 | ($2,476.56) |
| Buy | 6/1/2021 | 25.00 | $145.70 | ($3,642.50) |
| Buy | 6/1/2021 | 50.00 | $145.77 | ($7,288.50) |
| Buy | 6/1/2021 | 50.00 | $145.77 | ($7,288.50) |
| Buy | 6/1/2021 | 59.00 | $145.78 | ($8,601.02) |
| Buy | 6/1/2021 | 62.00 | $145.78 | ($9,038.36) |
| Buy | 6/1/2021 | 2.00 | $145.78 | ($291.56) |
| Buy | 6/1/2021 | 10.00 | $146.92 | ($1,469.20) |
| Buy | 6/1/2021 | 100.00 | $146.92 | ($14,692.00) |
| Buy | 6/1/2021 | 300.00 | $146.92 | ($44,076.00) |
| Buy | 6/1/2021 | 2.00 | $146.92 | ($293.84) |
| Buy | 6/1/2021 | 1.00 | $146.92 | ($146.92) |
| Buy | 6/1/2021 | 2.00 | $146.92 | ($293.84) |
| Buy | 6/1/2021 | 95.00 | $146.92 | ($13,957.40) |
| Buy | 6/1/2021 | 100.00 | $146.92 | ($14,692.00) |
| Buy | 6/1/2021 | 19.00 | $146.95 | ($2,792.05) |
| Buy | 6/1/2021 | 10.00 | $146.97 | ($1,469.70) |
| Buy | 6/1/2021 | 261.00 | $146.97 | ($38,359.17) |
| Buy | 6/3/2021 | 1,023.00 | $168.35 | ($172,222.05) |
| Buy | 6/3/2021 | 477.00 | $168.35 | ($80,302.95) |
| Buy | 6/3/2021 | 1,000.00 | $171.82 | ($171,820.00) |
| Buy | 6/3/2021 | 1,200.00 | $176.82 | ($212,184.00) |
| Buy | 6/3/2021 | 2,300.00 | $176.28 | ($405,444.00) |
| Buy | 6/3/2021 | 100.00 | $176.18 | ($17,618.00) |
| Buy | 6/3/2021 | 96.00 | $176.17 | ($16,912.32) |
| Buy | 6/3/2021 | 304.00 | $176.17 | ($53,555.68) |
| Buy | 6/14/2021 | 100.00 | $225.50 | ($22,550.00) |
| Buy | 6/14/2021 | 699.00 | $225.50 | ($157,624.50) |
| Buy | 6/14/2021 | 100.00 | $225.50 | ($22,550.00) |
| Buy | 6/14/2021 | 97.00 | $225.00 | ($21,825.00) |
| Buy | 6/14/2021 | 15.00 | $225.00 | ($3,375.00) |
| Buy | 6/14/2021 | 100.00 | $225.00 | ($22,500.00) |
| Buy | 6/14/2021 | 86.00 | $225.00 | ($19,350.00) |
| Buy | 6/14/2021 | 2.00 | $225.00 | ($450.00) |
| Buy | 6/14/2021 | 500.00 | $225.00 | ($112,500.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 6/14/2021 | 168.00 | $225.00 | ($37,800.00) |
| Buy | 6/14/2021 | 132.00 | $225.00 | ($29,700.00) |
| Buy | 6/14/2021 | 360.00 | $224.00 | ($80,640.00) |
| Buy | 6/14/2021 | 1,000.00 | $228.64 | ($228,640.00) |
| Buy | 6/14/2021 | 500.00 | $225.76 | ($112,880.00) |
| Buy | 6/14/2021 | 140.00 | $226.29 | ($31,680.60) |
| Buy | 6/14/2021 | 618.00 | $211.80 | ($130,892.40) |
| Buy | 6/14/2021 | 99.00 | $208.50 | ($20,641.50) |
| Buy | 6/14/2021 | 213.00 | $208.50 | ($44,410.50) |
| Buy | 6/14/2021 | 479.00 | $208.50 | ($99,871.50) |
| Buy | 6/14/2021 | 4.00 | $208.50 | ($834.00) |
| Buy | 6/14/2021 | 23.00 | $208.50 | ($4,795.50) |
| Buy | 6/14/2021 | 82.00 | $208.50 | ($17,097.00) |
| Sell | 6/16/2021 | -1,655.00 | $175.86 | $291,048.30 |
| Sell | 6/16/2021 | -1,995.00 | $175.82 | $350,760.90 |
| Buy | 6/22/2021 | 279.00 | $181.00 | ($50,499.00) |
| Buy | 6/22/2021 | 208.00 | $181.00 | ($37,648.00) |
| Buy | 6/22/2021 | 127.00 | $181.00 | ($22,987.00) |
| Buy | 6/22/2021 | 127.00 | $181.00 | ($22,987.00) |
| Buy | 6/22/2021 | 127.00 | $181.00 | ($22,987.00) |
| Buy | 6/22/2021 | 127.00 | $181.00 | ($22,987.00) |
| Buy | 6/22/2021 | 5.00 | $181.00 | ($905.00) |
| Buy | 6/22/2021 | 216.00 | $187.80 | ($40,564.80) |
| Buy | 6/22/2021 | 87.00 | $187.80 | ($16,338.60) |
| Buy | 6/22/2021 | 150.00 | $187.80 | ($28,170.00) |
| Buy | 6/22/2021 | 547.00 | $187.80 | ($102,726.60) |
| Buy | 6/22/2021 | 50.00 | $189.64 | ($9,482.00) |
| Buy | 6/22/2021 | 950.00 | $189.75 | ($180,262.50) |
| Buy | 6/22/2021 | 1,000.00 | $190.27 | ($190,270.00) |
| Buy | 6/28/2021 | 1,000.00 | $197.42 | ($197,420.00) |
| Buy | 6/29/2021 | 1,000.00 | $199.25 | ($199,250.00) |
| Buy | 6/29/2021 | 717.00 | $200.82 | ($143,987.94) |
| Buy | 6/29/2021 | 283.00 | $200.82 | ($56,832.06) |
| Buy | 6/30/2021 | 1,000.00 | $211.82 | ($211,820.00) |
| Buy | 6/30/2021 | 200.00 | $215.03 | ($43,006.00) |
| Buy | 6/30/2021 | 100.00 | $215.13 | ($21,513.00) |
| Buy | 6/30/2021 | 100.00 | $215.09 | ($21,509.00) |
| Buy | 6/30/2021 | 100.00 | $215.14 | ($21,514.00) |
| Buy | 6/30/2021 | 20.00 | $215.17 | ($4,303.40) |
| Buy | 6/30/2021 | 30.00 | $215.17 | ($6,455.10) |
| Buy | 6/30/2021 | 100.00 | $215.17 | ($21,517.00) |
| Buy | 6/30/2021 | 150.00 | $215.18 | ($32,277.00) |
| Buy | 6/30/2021 | 200.00 | $215.18 | ($43,036.00) |
| Buy | 7/1/2021 | 133.00 | $214.99 | ($28,593.67) |
| Buy | 7/1/2021 | 100.00 | $214.98 | ($21,498.00) |
| Buy | 7/1/2021 | 317.00 | $214.63 | ($68,037.71) |
| Buy | 7/1/2021 | 50.00 | $214.67 | ($10,733.50) |
| Buy | 7/1/2021 | 100.00 | $214.93 | ($21,493.00) |
| Buy | 7/1/2021 | 50.00 | $214.95 | ($10,747.50) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 7/1/2021 | 50.00 | $214.78 | ($10,739.00) |
| Buy | 7/1/2021 | 100.00 | $214.92 | ($21,492.00) |
| Buy | 7/1/2021 | 100.00 | $214.95 | ($21,495.00) |
| Buy | 7/1/2021 | 1,000.00 | $211.78 | ($211,780.00) |
| Buy | 7/2/2021 | 1,000.00 | $219.39 | ($219,390.00) |
| Buy | 7/6/2021 | 1,000.00 | $219.36 | ($219,360.00) |
| Buy | 7/6/2021 | 1,350.00 | $218.57 | ($295,069.50) |
| Buy | 7/6/2021 | -350.00 | $218.57 | $76,499.50 |
| Sell | 7/13/2021 | -350.00 | $185.65 | $64,977.50 |
| Buy | 7/26/2021 | 20.00 | $202.31 | ($4,046.20) |
| Buy | 7/26/2021 | 9.00 | $202.33 | ($1,820.97) |
| Buy | 7/26/2021 | 23.00 | $202.34 | ($4,653.82) |
| Buy | 7/26/2021 | 50.00 | $202.34 | ($10,117.00) |
| Buy | 7/26/2021 | 50.00 | $202.34 | ($10,117.00) |
| Buy | 7/26/2021 | 50.00 | $202.34 | ($10,117.00) |
| Buy | 7/26/2021 | 50.00 | $202.34 | ($10,117.00) |
| Buy | 7/26/2021 | 21.00 | $202.45 | ($4,251.45) |
| Buy | 7/26/2021 | 10.00 | $202.45 | ($2,024.50) |
| Buy | 7/26/2021 | 30.00 | $202.39 | ($6,071.70) |
| Buy | 7/26/2021 | 70.00 | $202.40 | ($14,168.00) |
| Buy | 7/26/2021 | 30.00 | $202.40 | ($6,072.00) |
| Buy | 7/26/2021 | 100.00 | $202.45 | ($20,245.00) |
| Buy | 7/26/2021 | 147.00 | $202.50 | ($29,767.50) |
| Buy | 7/26/2021 | 9.00 | $202.50 | ($1,822.50) |
| Buy | 7/26/2021 | 100.00 | $202.60 | ($20,260.00) |
| Buy | 7/26/2021 | 3.00 | $202.69 | ($608.07) |
| Buy | 7/26/2021 | 100.00 | $202.70 | ($20,270.00) |
| Buy | 7/26/2021 | 210.00 | $202.75 | ($42,577.50) |
| Buy | 7/26/2021 | 23.00 | $202.79 | ($4,664.17) |
| Sell | 7/26/2021 | -60.00 | $198.31 | $11,898.60 |
| Sell | 7/26/2021 | -30.00 | $198.54 | $5,956.20 |
| Sell | 7/26/2021 | -70.00 | $198.32 | $13,882.40 |
| Sell | 7/26/2021 | -20.00 | $198.43 | $3,968.60 |
| Sell | 7/26/2021 | -20.00 | $198.40 | $3,968.00 |
| Sell | 7/26/2021 | -1.00 | $198.31 | $198.31 |
| Sell | 7/26/2021 | -1.00 | $198.31 | $198.31 |
| Sell | 7/26/2021 | -100.00 | $198.30 | $19,830.00 |
| Sell | 7/26/2021 | -15.00 | $198.30 | $2,974.50 |
| Sell | 7/26/2021 | -1.00 | $198.25 | $198.25 |
| Sell | 7/26/2021 | -50.00 | $198.20 | $9,910.00 |
| Sell | 7/26/2021 | -200.00 | $198.18 | $39,636.00 |
| Sell | 7/26/2021 | -50.00 | $198.18 | $9,909.00 |
| Sell | 7/26/2021 | -100.00 | $198.18 | $19,818.00 |
| Sell | 7/26/2021 | -100.00 | $198.18 | $19,818.00 |
| Sell | 7/26/2021 | -1,264.00 | $198.01 | $250,284.64 |
| Sell | 7/26/2021 | -608.00 | $198.17 | $120,487.36 |
| Sell | 7/26/2021 | -110.00 | $198.17 | $21,798.70 |
| Sell | 7/26/2021 | -100.00 | $198.67 | $19,867.00 |
| Sell | 7/26/2021 | -100.00 | $198.65 | $19,865.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 7/26/2021 | -100.00 | $198.62 | $19,862.00 |
| Sell | 7/26/2021 | -100.00 | $198.67 | $19,867.00 |
| Sell | 7/26/2021 | -30.00 | $198.62 | $5,958.60 |
| Sell | 7/26/2021 | -30.00 | $198.62 | $5,958.60 |
| Sell | 7/26/2021 | -30.00 | $198.62 | $5,958.60 |
| Sell | 7/26/2021 | -30.00 | $198.62 | $5,958.60 |
| Sell | 7/26/2021 | -3.00 | $198.62 | $595.86 |
| Sell | 7/26/2021 | -4.00 | $198.62 | $794.48 |
| Sell | 7/26/2021 | -1.00 | $198.62 | $198.62 |
| Sell | 7/26/2021 | -1,265.00 | $198.61 | $251,241.65 |
| Sell | 7/26/2021 | -355.00 | $198.78 | $70,566.90 |
| Sell | 7/26/2021 | -822.00 | $198.78 | $163,397.16 |
| Sell | 7/27/2021 | -100.00 | $187.11 | $18,711.00 |
| Sell | 7/27/2021 | -40.00 | $187.11 | $7,484.40 |
| Sell | 7/27/2021 | -100.00 | $187.15 | $18,715.00 |
| Sell | 7/27/2021 | -100.00 | $187.03 | $18,703.00 |
| Sell | 7/27/2021 | -50.00 | $187.10 | $9,355.00 |
| Sell | 7/27/2021 | -1.00 | $187.01 | $187.01 |
| Sell | 7/27/2021 | -37.00 | $187.10 | $6,922.70 |
| Sell | 7/27/2021 | -1.00 | $187.00 | $187.00 |
| Sell | 7/27/2021 | -100.00 | $186.96 | $18,696.00 |
| Sell | 7/27/2021 | -30.00 | $186.95 | $5,608.50 |
| Sell | 7/27/2021 | -100.00 | $187.10 | $18,710.00 |
| Sell | 7/27/2021 | -1.00 | $186.94 | $186.94 |
| Sell | 7/27/2021 | -1.00 | $187.10 | $187.10 |
| Sell | 7/27/2021 | -54.00 | $186.82 | $10,088.28 |
| Sell | 7/27/2021 | -20.00 | $186.81 | $3,736.20 |
| Sell | 7/27/2021 | -100.00 | $186.80 | $18,680.00 |
| Sell | 7/27/2021 | -2.00 | $186.80 | $373.60 |
| Sell | 7/27/2021 | -300.00 | $186.80 | $56,040.00 |
| Sell | 7/27/2021 | -21.00 | $187.07 | $3,928.47 |
| Sell | 7/27/2021 | -400.00 | $186.80 | $74,720.00 |
| Sell | 7/27/2021 | -49.00 | $186.80 | $9,153.20 |
| Sell | 7/27/2021 | -100.00 | $186.80 | $18,680.00 |
| Sell | 7/27/2021 | -100.00 | $186.80 | $18,680.00 |
| Sell | 7/27/2021 | -1.00 | $186.80 | $186.80 |
| Sell | 7/27/2021 | -44.00 | $187.07 | $8,231.08 |
| Sell | 7/27/2021 | -100.00 | $186.85 | $18,685.00 |
| Sell | 7/27/2021 | -6.00 | $186.80 | $1,120.80 |
| Sell | 7/27/2021 | -44.00 | $186.80 | $8,219.20 |
| Sell | 7/27/2021 | -100.00 | $186.80 | $18,680.00 |
| Sell | 7/27/2021 | -13.00 | $186.80 | $2,428.40 |
| Sell | 7/27/2021 | -41.00 | $187.06 | $7,669.46 |
| Sell | 7/27/2021 | -27.00 | $186.71 | $5,041.17 |
| Sell | 7/27/2021 | -60.00 | $186.68 | $11,200.80 |
| Sell | 7/27/2021 | -50.00 | $186.66 | $9,333.00 |
| Sell | 7/27/2021 | -1.00 | $186.65 | $186.65 |
| Sell | 7/27/2021 | -1.00 | $186.65 | $186.65 |
| Sell | 7/27/2021 | -82.00 | $186.64 | $15,304.48 |

26

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 7/27/2021 | -71.00 | $186.60 | $13,248.60 |
| Sell | 7/27/2021 | -9.00 | $186.60 | $1,679.40 |
| Sell | 7/27/2021 | -2.00 | $186.60 | $373.20 |
| Sell | 7/27/2021 | -1,458.00 | $186.59 | $272,048.22 |
| Sell | 7/27/2021 | -10.00 | $186.72 | $1,867.20 |
| Sell | 7/27/2021 | -3.00 | $186.72 | $560.16 |
| Sell | 7/27/2021 | -40.00 | $185.23 | $7,409.20 |
| Sell | 7/27/2021 | -60.00 | $185.23 | $11,113.80 |
| Sell | 7/27/2021 | -40.00 | $185.23 | $7,409.20 |
| Sell | 7/27/2021 | -100.00 | $185.21 | $18,521.00 |
| Sell | 7/27/2021 | -60.00 | $185.20 | $11,112.00 |
| Sell | 7/27/2021 | -200.00 | $185.20 | $37,040.00 |
| Sell | 7/27/2021 | -200.00 | $185.20 | $37,040.00 |
| Sell | 7/27/2021 | -200.00 | $185.20 | $37,040.00 |
| Sell | 7/27/2021 | -200.00 | $185.20 | $37,040.00 |
| Sell | 7/27/2021 | -200.00 | $185.20 | $37,040.00 |
| Sell | 7/27/2021 | -200.00 | $185.20 | $37,040.00 |
| Sell | 7/27/2021 | -100.00 | $185.20 | $18,520.00 |
| Sell | 7/27/2021 | -4.00 | $185.20 | $740.80 |
| Sell | 7/27/2021 | -96.00 | $185.20 | $17,779.20 |
| Sell | 7/27/2021 | -12.00 | $185.20 | $2,222.40 |
| Sell | 7/27/2021 | -4.00 | $185.20 | $740.80 |
| Sell | 7/27/2021 | -100.00 | $185.20 | $18,520.00 |
| Sell | 7/27/2021 | -5.00 | $185.20 | $926.00 |
| Sell | 7/27/2021 | -5.00 | $185.20 | $926.00 |
| Sell | 7/27/2021 | -17.00 | $185.20 | $3,148.40 |
| Sell | 7/27/2021 | -5.00 | $185.20 | $926.00 |
| Sell | 7/27/2021 | -100.00 | $185.12 | $18,512.00 |
| Sell | 7/27/2021 | -100.00 | $185.11 | $18,511.00 |
| Sell | 7/27/2021 | -100.00 | $185.11 | $18,511.00 |
| Sell | 7/27/2021 | -100.00 | $185.11 | $18,511.00 |
| Sell | 7/27/2021 | -100.00 | $185.11 | $18,511.00 |
| Sell | 7/27/2021 | -8.00 | $185.11 | $1,480.88 |
| Sell | 7/27/2021 | -9.00 | $185.08 | $1,665.72 |
| Sell | 7/27/2021 | -6.00 | $185.05 | $1,110.30 |
| Sell | 7/27/2021 | -10.00 | $185.02 | $1,850.20 |
| Sell | 7/27/2021 | -100.00 | $185.02 | $18,502.00 |
| Sell | 7/27/2021 | -67.00 | $185.02 | $12,396.34 |
| Sell | 7/27/2021 | -56.00 | $185.02 | $10,361.12 |
| Sell | 7/27/2021 | -1.00 | $183.17 | $183.17 |
| Sell | 7/27/2021 | -1.00 | $183.17 | $183.17 |
| Sell | 7/27/2021 | -1.00 | $183.17 | $183.17 |
| Sell | 7/27/2021 | -100.00 | $183.15 | $18,315.00 |
| Sell | 7/27/2021 | -52.00 | $183.15 | $9,523.80 |
| Sell | 7/27/2021 | -82.00 | $183.16 | $15,019.12 |
| Sell | 7/27/2021 | -100.00 | $183.04 | $18,304.00 |
| Sell | 7/27/2021 | -50.00 | $183.03 | $9,151.50 |
| Sell | 7/27/2021 | -100.00 | $183.16 | $18,316.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 7/27/2021 | -100.00 | $183.01 | $18,301.00 |
| Sell | 7/27/2021 | -706.00 | $183.04 | $129,226.24 |
| Sell | 7/27/2021 | -40.00 | $184.37 | $7,374.80 |
| Sell | 7/27/2021 | -40.00 | $184.35 | $7,374.00 |
| Sell | 7/27/2021 | -40.00 | $184.35 | $7,374.00 |
| Sell | 7/27/2021 | -40.00 | $184.36 | $7,374.40 |
| Sell | 7/27/2021 | -20.00 | $184.36 | $3,687.20 |
| Sell | 7/27/2021 | -40.00 | $184.37 | $7,374.80 |
| Sell | 7/27/2021 | -40.00 | $184.35 | $7,374.00 |
| Sell | 7/27/2021 | -100.00 | $184.34 | $18,434.00 |
| Sell | 7/27/2021 | -100.00 | $184.34 | $18,434.00 |
| Sell | 7/27/2021 | -100.00 | $184.34 | $18,434.00 |
| Sell | 7/27/2021 | -100.00 | $184.34 | $18,434.00 |
| Sell | 7/27/2021 | -100.00 | $184.14 | $18,414.00 |
| Sell | 7/27/2021 | -1,240.00 | $183.70 | $227,788.00 |
| Sell | 7/27/2021 | -100.00 | $183.40 | $18,340.00 |
| Sell | 7/27/2021 | -20.00 | $183.33 | $3,666.60 |
| Sell | 7/27/2021 | -100.00 | $183.28 | $18,328.00 |
| Sell | 7/27/2021 | -100.00 | $183.21 | $18,321.00 |
| Sell | 7/27/2021 | -5.00 | $183.20 | $916.00 |
| Sell | 7/27/2021 | -40.00 | $183.18 | $7,327.20 |
| Sell | 7/27/2021 | -1.00 | $183.17 | $183.17 |
| Sell | 7/27/2021 | -20.00 | $183.21 | $3,664.20 |
| Sell | 7/27/2021 | -20.00 | $183.21 | $3,664.20 |
| Sell | 7/27/2021 | -100.00 | $183.21 | $18,321.00 |
| Sell | 7/27/2021 | -20.00 | $183.18 | $3,663.60 |
| Sell | 7/27/2021 | -40.00 | $183.17 | $7,326.80 |
| Sell | 7/27/2021 | -100.00 | $183.18 | $18,318.00 |
| Sell | 7/27/2021 | -100.00 | $183.26 | $18,326.00 |
| Sell | 7/27/2021 | -100.00 | $183.21 | $18,321.00 |
| Sell | 7/27/2021 | -30.00 | $183.17 | $5,495.10 |
| Sell | 7/27/2021 | -5.00 | $183.17 | $915.85 |
| Sell | 7/27/2021 | -20.00 | $183.31 | $3,666.20 |
| Sell | 7/27/2021 | -100.00 | $183.20 | $18,320.00 |
| Sell | 7/27/2021 | -100.00 | $183.17 | $18,317.00 |
| Sell | 7/27/2021 | -30.00 | $183.17 | $5,495.10 |
| Sell | 7/27/2021 | -50.00 | $183.17 | $9,158.50 |
| Sell | 7/27/2021 | -100.00 | $183.21 | $18,321.00 |
| Sell | 7/27/2021 | -30.00 | $183.17 | $5,495.10 |
| Sell | 7/27/2021 | -30.00 | $183.17 | $5,495.10 |
| Sell | 7/27/2021 | -30.00 | $183.17 | $5,495.10 |
| Sell | 7/27/2021 | -1.00 | $183.17 | $183.17 |
| Sell | 7/27/2021 | -1.00 | $183.18 | $183.18 |
| Sell | 7/27/2021 | -100.00 | $183.18 | $18,318.00 |
| Sell | 7/27/2021 | -1.00 | $183.17 | $183.17 |
| Sell | 7/27/2021 | -1.00 | $183.17 | $183.17 |
| Sell | 7/27/2021 | -7.00 | $183.17 | $1,282.19 |
| Sell | 7/27/2021 | -3,000.00 | $182.24 | $546,720.00 |
| Sell | 7/28/2021 | -50.00 | $184.30 | $9,215.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 7/28/2021 | -100.00 | $184.30 | $18,430.00 |
| Sell | 7/28/2021 | -50.00 | $184.31 | $9,215.50 |
| Sell | 7/28/2021 | -21.00 | $184.31 | $3,870.51 |
| Sell | 7/28/2021 | -100.00 | $184.32 | $18,432.00 |
| Sell | 7/28/2021 | -100.00 | $184.31 | $18,431.00 |
| Sell | 7/28/2021 | -874.00 | $184.29 | $161,069.46 |
| Sell | 7/28/2021 | -100.00 | $184.31 | $18,431.00 |
| Sell | 7/28/2021 | -50.00 | $184.33 | $9,216.50 |
| Sell | 7/28/2021 | -40.00 | $184.32 | $7,372.80 |
| Sell | 7/28/2021 | -50.00 | $184.32 | $9,216.00 |
| Sell | 7/28/2021 | -40.00 | $184.30 | $7,372.00 |
| Sell | 7/28/2021 | -40.00 | $184.30 | $7,372.00 |
| Sell | 7/28/2021 | -20.00 | $184.31 | $3,686.20 |
| Sell | 7/28/2021 | -15.00 | $184.31 | $2,764.65 |
| Sell | 7/28/2021 | -40.00 | $184.32 | $7,372.80 |
| Sell | 7/28/2021 | -60.00 | $184.32 | $11,059.20 |
| Sell | 7/28/2021 | -100.00 | $184.30 | $18,430.00 |
| Sell | 7/28/2021 | -50.00 | $184.31 | $9,215.50 |
| Buy | 7/29/2021 | 160.00 | $192.06 | ($30,729.60) |
| Buy | 7/29/2021 | 100.00 | $192.08 | ($19,208.00) |
| Buy | 7/29/2021 | 13.00 | $192.10 | ($2,497.30) |
| Buy | 7/29/2021 | 5.00 | $192.11 | ($960.55) |
| Buy | 7/29/2021 | 82.00 | $192.11 | ($15,753.02) |
| Buy | 7/29/2021 | 100.00 | $192.04 | ($19,204.00) |
| Buy | 7/29/2021 | 40.00 | $192.15 | ($7,686.00) |
| Buy | 7/29/2021 | 147.00 | $192.15 | ($28,246.05) |
| Buy | 7/29/2021 | 13.00 | $192.13 | ($2,497.69) |
| Buy | 7/29/2021 | 87.00 | $192.15 | ($16,717.05) |
| Buy | 7/29/2021 | 400.00 | $192.18 | ($76,872.00) |
| Buy | 7/29/2021 | 1.00 | $192.06 | ($192.06) |
| Buy | 7/29/2021 | 137.00 | $192.06 | ($26,312.22) |
| Buy | 7/29/2021 | 415.00 | $192.06 | ($79,704.90) |
| Buy | 7/29/2021 | 8.00 | $192.92 | ($1,543.36) |
| Buy | 7/29/2021 | 10.00 | $193.18 | ($1,931.80) |
| Buy | 7/29/2021 | 100.00 | $193.14 | ($19,314.00) |
| Buy | 7/29/2021 | 40.00 | $193.16 | ($7,726.40) |
| Buy | 7/29/2021 | 13.00 | $193.18 | ($2,511.34) |
| Buy | 7/29/2021 | 100.00 | $193.18 | ($19,318.00) |
| Buy | 7/29/2021 | 100.00 | $193.15 | ($19,315.00) |
| Buy | 7/29/2021 | 100.00 | $193.17 | ($19,317.00) |
| Buy | 7/29/2021 | 40.00 | $193.18 | ($7,727.20) |
| Buy | 7/29/2021 | 20.00 | $193.13 | ($3,862.60) |
| Buy | 7/29/2021 | 20.00 | $193.18 | ($3,863.60) |
| Buy | 7/29/2021 | 100.00 | $193.18 | ($19,318.00) |
| Buy | 7/29/2021 | 100.00 | $193.18 | ($19,318.00) |
| Buy | 7/29/2021 | 2,261.00 | $193.20 | ($436,825.20) |
| Buy | 7/29/2021 | 100.00 | $193.04 | ($19,304.00) |
| Buy | 7/29/2021 | 188.00 | $193.04 | ($36,291.52) |
| Sell | 8/3/2021 | -100.00 | $182.81 | $18,281.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 8/3/2021 | -20.00 | $182.78 | $3,655.60 |
| Sell | 8/3/2021 | -40.00 | $182.76 | $7,310.40 |
| Sell | 8/3/2021 | -40.00 | $182.76 | $7,310.40 |
| Sell | 8/3/2021 | -100.00 | $182.79 | $18,279.00 |
| Sell | 8/3/2021 | -30.00 | $182.78 | $5,483.40 |
| Sell | 8/3/2021 | -100.00 | $182.78 | $18,278.00 |
| Sell | 8/3/2021 | -20.00 | $182.82 | $3,656.40 |
| Sell | 8/3/2021 | -20.00 | $182.76 | $3,655.20 |
| Sell | 8/3/2021 | -20.00 | $182.76 | $3,655.20 |
| Sell | 8/3/2021 | -40.00 | $182.76 | $7,310.40 |
| Sell | 8/3/2021 | -70.00 | $182.76 | $12,793.20 |
| Sell | 8/3/2021 | -28.00 | $182.76 | $5,117.28 |
| Sell | 8/3/2021 | -30.00 | $182.78 | $5,483.40 |
| Sell | 8/3/2021 | -40.00 | $182.76 | $7,310.40 |
| Sell | 8/3/2021 | -20.00 | $182.78 | $3,655.60 |
| Sell | 8/3/2021 | -82.00 | $182.75 | $14,985.50 |
| Sell | 8/3/2021 | -200.00 | $182.75 | $36,550.00 |
| Sell | 8/3/2021 | -200.00 | $182.75 | $36,550.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -100.00 | $182.75 | $18,275.00 |
| Sell | 8/3/2021 | -900.00 | $182.78 | $164,502.00 |
| Sell | 8/3/2021 | -2,000.00 | $183.25 | $366,500.00 |
| Buy | 8/4/2021 | 1,000.00 | $210.00 | ($210,000.00) |
| Buy | 8/4/2021 | 500.00 | $207.85 | ($103,925.00) |
| Buy | 8/4/2021 | 700.00 | $207.85 | ($145,495.00) |
| Buy | 8/4/2021 | 500.00 | $207.85 | ($103,925.00) |
| Buy | 8/4/2021 | 45.00 | $207.85 | ($9,353.25) |
| Buy | 8/4/2021 | 255.00 | $208.01 | ($53,042.55) |
| Buy | 8/4/2021 | 1,000.00 | $204.57 | ($204,570.00) |
| Buy | 8/4/2021 | 46.00 | $206.53 | ($9,500.38) |
| Buy | 8/4/2021 | 54.00 | $206.77 | ($11,165.58) |
| Buy | 8/4/2021 | 100.00 | $206.77 | ($20,677.00) |
| Buy | 8/4/2021 | 100.00 | $206.85 | ($20,685.00) |
| Buy | 8/4/2021 | 2,600.00 | $207.92 | ($540,592.00) |
| Buy | 8/4/2021 | 3,000.00 | $212.99 | ($638,970.00) |
| Buy | 8/4/2021 | 100.00 | $210.00 | ($21,000.00) |
| Buy | 8/4/2021 | 400.00 | $210.10 | ($84,040.00) |
| Buy | 8/5/2021 | 20.00 | $229.00 | ($4,580.00) |
| Buy | 8/5/2021 | 522.00 | $229.00 | ($119,538.00) |
| Buy | 8/5/2021 | 30.00 | $229.00 | ($6,870.00) |
| Buy | 8/5/2021 | 1.00 | $229.09 | ($229.09) |
| Buy | 8/5/2021 | 1.00 | $229.30 | ($229.30) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 8/5/2021 | 1.00 | $229.34 | ($229.34) |
| Buy | 8/5/2021 | 1.00 | $229.39 | ($229.39) |
| Buy | 8/5/2021 | 19.00 | $229.40 | ($4,358.60) |
| Buy | 8/5/2021 | 1.00 | $229.40 | ($229.40) |
| Buy | 8/5/2021 | 1.00 | $229.40 | ($229.40) |
| Buy | 8/5/2021 | 200.00 | $229.40 | ($45,880.00) |
| Buy | 8/5/2021 | 1.00 | $229.40 | ($229.40) |
| Buy | 8/5/2021 | 11.00 | $229.40 | ($2,523.40) |
| Buy | 8/5/2021 | 200.00 | $229.40 | ($45,880.00) |
| Buy | 8/5/2021 | 50.00 | $228.99 | ($11,449.50) |
| Buy | 8/5/2021 | 10.00 | $228.74 | ($2,287.40) |
| Buy | 8/5/2021 | 10.00 | $228.73 | ($2,287.30) |
| Buy | 8/5/2021 | 2.00 | $228.75 | ($457.50) |
| Buy | 8/5/2021 | 10.00 | $228.88 | ($2,288.80) |
| Buy | 8/5/2021 | 10.00 | $228.86 | ($2,288.60) |
| Buy | 8/5/2021 | 50.00 | $228.89 | ($11,444.50) |
| Buy | 8/5/2021 | 10.00 | $228.87 | ($2,288.70) |
| Buy | 8/5/2021 | 10.00 | $228.92 | ($2,289.20) |
| Buy | 8/5/2021 | 50.00 | $228.94 | ($11,447.00) |
| Buy | 8/5/2021 | 50.00 | $228.98 | ($11,449.00) |
| Buy | 8/5/2021 | 10.00 | $228.90 | ($2,289.00) |
| Buy | 8/5/2021 | 100.00 | $229.45 | ($22,945.00) |
| Buy | 8/5/2021 | 100.00 | $229.40 | ($22,940.00) |
| Buy | 8/5/2021 | 1.00 | $229.45 | ($229.45) |
| Buy | 8/5/2021 | 30.00 | $229.49 | ($6,884.70) |
| Buy | 8/5/2021 | 25.00 | $229.50 | ($5,737.50) |
| Buy | 8/5/2021 | 50.00 | $229.70 | ($11,485.00) |
| Buy | 8/5/2021 | 57.00 | $229.70 | ($13,092.90) |
| Buy | 8/5/2021 | 100.00 | $229.80 | ($22,980.00) |
| Buy | 8/5/2021 | 100.00 | $229.80 | ($22,980.00) |
| Buy | 8/5/2021 | 100.00 | $229.80 | ($22,980.00) |
| Buy | 8/5/2021 | 100.00 | $229.90 | ($22,990.00) |
| Buy | 8/5/2021 | 493.00 | $230.00 | ($113,390.00) |
| Buy | 8/5/2021 | 1,500.00 | $236.56 | ($354,840.00) |
| Buy | 8/5/2021 | 1,500.00 | $233.70 | ($350,550.00) |
| Buy | 8/5/2021 | 100.00 | $238.36 | ($23,836.00) |
| Buy | 8/5/2021 | 100.00 | $238.36 | ($23,836.00) |
| Buy | 8/5/2021 | 274.00 | $238.36 | ($65,310.64) |
| Buy | 8/5/2021 | 100.00 | $238.36 | ($23,836.00) |
| Buy | 8/5/2021 | 100.00 | $238.36 | ($23,836.00) |
| Buy | 8/5/2021 | 79.00 | $238.40 | ($18,833.60) |
| Buy | 8/5/2021 | 47.00 | $238.30 | ($11,200.10) |
| Buy | 8/5/2021 | 600.00 | $238.32 | ($142,992.00) |
| Buy | 8/5/2021 | 300.00 | $239.10 | ($71,730.00) |
| Buy | 8/5/2021 | 100.00 | $239.10 | ($23,910.00) |
| Buy | 8/5/2021 | 300.00 | $239.10 | ($71,730.00) |
| Buy | 8/5/2021 | 8.00 | $239.10 | ($1,912.80) |
| Buy | 8/5/2021 | 92.00 | $239.10 | ($21,997.20) |
| Buy | 8/5/2021 | 87.00 | $239.15 | ($20,806.05) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 8/5/2021 | 613.00 | $239.15 | ($146,598.95) |
| Buy | 8/5/2021 | 15.00 | $262.99 | ($3,944.85) |
| Buy | 8/5/2021 | 37.00 | $263.00 | ($9,731.00) |
| Buy | 8/5/2021 | 21.00 | $263.28 | ($5,528.88) |
| Buy | 8/5/2021 | 50.00 | $263.61 | ($13,180.50) |
| Buy | 8/5/2021 | 1.00 | $263.70 | ($263.70) |
| Buy | 8/5/2021 | 1.00 | $263.76 | ($263.76) |
| Buy | 8/5/2021 | 30.00 | $263.88 | ($7,916.40) |
| Buy | 8/5/2021 | 100.00 | $263.95 | ($26,395.00) |
| Buy | 8/5/2021 | 300.00 | $263.98 | ($79,194.00) |
| Buy | 8/5/2021 | 40.00 | $263.94 | ($10,557.60) |
| Buy | 8/5/2021 | 60.00 | $263.94 | ($15,836.40) |
| Buy | 8/5/2021 | 100.00 | $263.95 | ($26,395.00) |
| Buy | 8/5/2021 | 40.00 | $263.99 | ($10,559.60) |
| Buy | 8/5/2021 | 2.00 | $263.99 | ($527.98) |
| Buy | 8/5/2021 | 2.00 | $263.99 | ($527.98) |
| Buy | 8/5/2021 | 1.00 | $264.00 | ($264.00) |
| Buy | 8/5/2021 | 2.00 | $264.00 | ($528.00) |
| Buy | 8/5/2021 | 1.00 | $264.00 | ($264.00) |
| Buy | 8/5/2021 | 10.00 | $264.25 | ($2,642.50) |
| Buy | 8/5/2021 | 188.00 | $264.25 | ($49,679.00) |
| Buy | 8/5/2021 | 10.00 | $264.48 | ($2,644.80) |
| Buy | 8/5/2021 | 10.00 | $264.50 | ($2,645.00) |
| Buy | 8/5/2021 | 1.00 | $264.55 | ($264.55) |
| Buy | 8/5/2021 | 337.00 | $264.60 | ($89,170.20) |
| Buy | 8/5/2021 | 77.00 | $264.61 | ($20,374.97) |
| Buy | 8/5/2021 | 20.00 | $264.61 | ($5,292.20) |
| Buy | 8/5/2021 | 50.00 | $264.61 | ($13,230.50) |
| Buy | 8/5/2021 | 10.00 | $264.61 | ($2,646.10) |
| Buy | 8/5/2021 | 49.00 | $264.60 | ($12,965.40) |
| Buy | 8/5/2021 | 100.00 | $264.45 | ($26,445.00) |
| Buy | 8/5/2021 | 100.00 | $264.63 | ($26,463.00) |
| Buy | 8/5/2021 | 5.00 | $264.64 | ($1,323.20) |
| Buy | 8/5/2021 | 205.00 | $220.32 | ($45,165.60) |
| Buy | 8/5/2021 | 45.00 | $220.32 | ($9,914.40) |
| Buy | 8/5/2021 | 35.00 | $220.49 | ($7,717.15) |
| Buy | 8/5/2021 | 3.00 | $220.98 | ($662.94) |
| Buy | 8/5/2021 | 2.00 | $221.00 | ($442.00) |
| Buy | 8/5/2021 | 10.00 | $221.29 | ($2,212.90) |
| Buy | 8/5/2021 | 10.00 | $221.60 | ($2,216.00) |
| Buy | 8/5/2021 | 100.00 | $221.88 | ($22,188.00) |
| Buy | 8/5/2021 | 17.00 | $224.98 | ($3,824.66) |
| Buy | 8/5/2021 | 200.00 | $221.99 | ($44,398.00) |
| Buy | 8/5/2021 | 10.00 | $221.97 | ($2,219.70) |
| Buy | 8/5/2021 | 200.00 | $222.00 | ($44,400.00) |
| Buy | 8/5/2021 | 25.00 | $222.00 | ($5,550.00) |
| Buy | 8/5/2021 | 5.00 | $222.00 | ($1,110.00) |
| Buy | 8/5/2021 | 5.00 | $222.00 | ($1,110.00) |
| Buy | 8/5/2021 | 100.00 | $222.00 | ($22,200.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 8/5/2021 | 10.00 | $222.26 | ($2,222.60) |
| Buy | 8/5/2021 | 51.00 | $222.38 | ($11,341.38) |
| Buy | 8/5/2021 | 1.00 | $222.41 | ($222.41) |
| Buy | 8/5/2021 | 50.00 | $223.00 | ($11,150.00) |
| Buy | 8/5/2021 | 75.00 | $223.00 | ($16,725.00) |
| Buy | 8/5/2021 | 10.00 | $223.40 | ($2,234.00) |
| Buy | 8/5/2021 | 10.00 | $223.46 | ($2,234.60) |
| Buy | 8/5/2021 | 25.00 | $223.47 | ($5,586.75) |
| Buy | 8/5/2021 | 5.00 | $223.46 | ($1,117.30) |
| Buy | 8/5/2021 | 5.00 | $223.46 | ($1,117.30) |
| Buy | 8/5/2021 | 5.00 | $223.73 | ($1,118.65) |
| Buy | 8/5/2021 | 40.00 | $223.88 | ($8,955.20) |
| Buy | 8/5/2021 | 100.00 | $223.90 | ($22,390.00) |
| Buy | 8/5/2021 | 25.00 | $224.00 | ($5,600.00) |
| Buy | 8/5/2021 | 100.00 | $224.40 | ($22,440.00) |
| Buy | 8/5/2021 | 2.00 | $224.41 | ($448.82) |
| Buy | 8/5/2021 | 50.00 | $224.83 | ($11,241.50) |
| Buy | 8/5/2021 | 83.00 | $224.98 | ($18,673.34) |
| Buy | 8/5/2021 | 1.00 | $225.00 | ($225.00) |
| Buy | 8/5/2021 | 100.00 | $225.00 | ($22,500.00) |
| Buy | 8/5/2021 | 1.00 | $225.00 | ($225.00) |
| Buy | 8/5/2021 | 100.00 | $225.00 | ($22,500.00) |
| Buy | 8/5/2021 | 1.00 | $225.21 | ($225.21) |
| Buy | 8/5/2021 | 10.00 | $224.98 | ($2,249.80) |
| Buy | 8/5/2021 | 7.00 | $225.60 | ($1,579.20) |
| Buy | 8/5/2021 | 40.00 | $226.00 | ($9,040.00) |
| Buy | 8/5/2021 | 5.00 | $226.00 | ($1,130.00) |
| Buy | 8/5/2021 | 3.00 | $226.63 | ($679.89) |
| Buy | 8/5/2021 | 15.00 | $226.82 | ($3,402.30) |
| Buy | 8/5/2021 | 1.00 | $227.00 | ($227.00) |
| Buy | 8/5/2021 | 25.00 | $227.00 | ($5,675.00) |
| Buy | 8/5/2021 | 18.00 | $221.89 | ($3,994.02) |
| Buy | 8/5/2021 | 10.00 | $221.90 | ($2,219.00) |
| Buy | 8/5/2021 | 10.00 | $221.90 | ($2,219.00) |
| Buy | 8/5/2021 | 500.00 | $222.00 | ($111,000.00) |
| Buy | 8/5/2021 | 5.00 | $222.00 | ($1,110.00) |
| Buy | 8/5/2021 | 10.00 | $222.00 | ($2,220.00) |
| Buy | 8/5/2021 | 10.00 | $222.00 | ($2,220.00) |
| Buy | 8/5/2021 | 5.00 | $222.00 | ($1,110.00) |
| Buy | 8/5/2021 | 3.00 | $222.00 | ($666.00) |
| Buy | 8/5/2021 | 5.00 | $222.86 | ($1,114.30) |
| Buy | 8/5/2021 | 100.00 | $223.26 | ($22,326.00) |
| Buy | 8/5/2021 | 1.00 | $223.58 | ($223.58) |
| Buy | 8/5/2021 | 1.00 | $223.63 | ($223.63) |
| Buy | 8/5/2021 | 20.00 | $223.83 | ($4,476.60) |
| Buy | 8/5/2021 | 10.00 | $223.84 | ($2,238.40) |
| Buy | 8/5/2021 | 10.00 | $223.98 | ($2,239.80) |
| Buy | 8/5/2021 | 5.00 | $224.00 | ($1,120.00) |
| Buy | 8/5/2021 | 25.00 | $224.00 | ($5,600.00) |

33

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 8/5/2021 | 227.00 | $224.00 | ($50,848.00) |
| Buy | 8/5/2021 | 25.00 | $227.00 | ($5,675.00) |
| Buy | 8/5/2021 | 1.00 | $227.00 | ($227.00) |
| Buy | 8/5/2021 | 201.00 | $227.02 | ($45,631.02) |
| Buy | 8/5/2021 | 1.00 | $227.03 | ($227.03) |
| Buy | 8/5/2021 | 39.00 | $227.84 | ($8,885.76) |
| Sell | 8/5/2021 | -100.00 | $214.00 | $21,400.00 |
| Sell | 8/5/2021 | -200.00 | $211.02 | $42,204.00 |
| Sell | 8/5/2021 | -5.00 | $211.01 | $1,055.05 |
| Sell | 8/5/2021 | -100.00 | $211.00 | $21,100.00 |
| Sell | 8/5/2021 | -10.00 | $211.00 | $2,110.00 |
| Sell | 8/5/2021 | -20.00 | $211.00 | $4,220.00 |
| Sell | 8/5/2021 | -30.00 | $210.40 | $6,312.00 |
| Sell | 8/5/2021 | -10.00 | $211.00 | $2,110.00 |
| Sell | 8/5/2021 | -102.00 | $211.11 | $21,533.22 |
| Sell | 8/5/2021 | -2.00 | $210.30 | $420.60 |
| Sell | 8/5/2021 | -4.00 | $210.30 | $841.20 |
| Sell | 8/5/2021 | -100.00 | $210.00 | $21,000.00 |
| Sell | 8/5/2021 | -100.00 | $210.30 | $21,030.00 |
| Sell | 8/5/2021 | -100.00 | $210.25 | $21,025.00 |
| Sell | 8/5/2021 | -30.00 | $210.20 | $6,306.00 |
| Sell | 8/5/2021 | -30.00 | $210.11 | $6,303.30 |
| Sell | 8/5/2021 | -120.00 | $210.05 | $25,206.00 |
| Sell | 8/5/2021 | -10.00 | $210.05 | $2,100.50 |
| Sell | 8/5/2021 | -100.00 | $210.21 | $21,021.00 |
| Sell | 8/5/2021 | -100.00 | $210.03 | $21,003.00 |
| Sell | 8/5/2021 | -25.00 | $210.03 | $5,250.75 |
| Sell | 8/5/2021 | -100.00 | $210.03 | $21,003.00 |
| Sell | 8/5/2021 | -75.00 | $210.03 | $15,752.25 |
| Sell | 8/5/2021 | -25.00 | $210.03 | $5,250.75 |
| Sell | 8/5/2021 | -10.00 | $210.03 | $2,100.30 |
| Sell | 8/5/2021 | -40.00 | $210.03 | $8,401.20 |
| Sell | 8/5/2021 | -125.00 | $210.03 | $26,253.75 |
| Sell | 8/5/2021 | -200.00 | $210.02 | $42,004.00 |
| Sell | 8/5/2021 | -25.00 | $210.02 | $5,250.50 |
| Sell | 8/5/2021 | -5.00 | $210.02 | $1,050.10 |
| Sell | 8/5/2021 | -5.00 | $210.01 | $1,050.05 |
| Sell | 8/5/2021 | -100.00 | $210.01 | $21,001.00 |
| Sell | 8/5/2021 | -100.00 | $210.00 | $21,000.00 |
| Sell | 8/5/2021 | -50.00 | $210.00 | $10,500.00 |
| Sell | 8/5/2021 | -250.00 | $210.00 | $52,500.00 |
| Sell | 8/5/2021 | -25.00 | $210.00 | $5,250.00 |
| Sell | 8/5/2021 | -20.00 | $210.00 | $4,200.00 |
| Sell | 8/5/2021 | -26.00 | $210.00 | $5,460.00 |
| Sell | 8/5/2021 | -100.00 | $210.00 | $21,000.00 |
| Sell | 8/5/2021 | -386.00 | $210.00 | $81,060.00 |
| Buy | 8/6/2021 | 84.00 | $192.20 | ($16,144.80) |
| Buy | 8/6/2021 | 1,916.00 | $192.20 | ($368,255.20) |
| Buy | 8/6/2021 | 1,000.00 | $192.86 | ($192,860.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 8/6/2021 | 1,000.00 | $192.30 | ($192,300.00) |
| Buy | 8/6/2021 | 2.00 | $192.25 | ($384.50) |
| Buy | 8/6/2021 | 1,781.00 | $192.27 | ($342,432.87) |
| Buy | 8/6/2021 | 193.00 | $192.27 | ($37,108.11) |
| Buy | 8/6/2021 | 24.00 | $192.27 | ($4,614.48) |
| Buy | 8/6/2021 | 1,000.00 | $192.77 | ($192,770.00) |
| Buy | 8/6/2021 | 82.00 | $193.58 | ($15,873.56) |
| Buy | 8/6/2021 | 118.00 | $193.59 | ($22,843.62) |
| Buy | 8/6/2021 | 100.00 | $193.59 | ($19,359.00) |
| Buy | 8/6/2021 | 700.00 | $193.60 | ($135,520.00) |
| Buy | 8/9/2021 | 79.00 | $213.46 | ($16,863.34) |
| Buy | 8/9/2021 | 921.00 | $213.46 | ($196,596.66) |
| Buy | 8/9/2021 | 100.00 | $216.46 | ($21,646.00) |
| Buy | 8/9/2021 | 74.00 | $216.47 | ($16,018.78) |
| Buy | 8/9/2021 | 25.00 | $216.47 | ($5,411.75) |
| Buy | 8/9/2021 | 151.00 | $216.47 | ($32,686.97) |
| Buy | 8/9/2021 | 100.00 | $216.47 | ($21,647.00) |
| Buy | 8/9/2021 | 100.00 | $216.47 | ($21,647.00) |
| Buy | 8/9/2021 | 100.00 | $216.47 | ($21,647.00) |
| Buy | 8/9/2021 | 100.00 | $216.47 | ($21,647.00) |
| Buy | 8/9/2021 | 30.00 | $216.47 | ($6,494.10) |
| Buy | 8/9/2021 | 220.00 | $216.47 | ($47,623.40) |
| Buy | 8/10/2021 | 100.00 | $238.78 | ($23,878.00) |
| Buy | 8/10/2021 | 56.00 | $238.94 | ($13,380.64) |
| Buy | 8/10/2021 | 100.00 | $238.94 | ($23,894.00) |
| Buy | 8/10/2021 | 5.00 | $238.94 | ($1,194.70) |
| Buy | 8/10/2021 | 100.00 | $238.98 | ($23,898.00) |
| Buy | 8/10/2021 | 361.00 | $238.99 | ($86,275.39) |
| Buy | 8/10/2021 | 100.00 | $238.99 | ($23,899.00) |
| Buy | 8/10/2021 | 100.00 | $238.94 | ($23,894.00) |
| Buy | 8/10/2021 | 7.00 | $238.99 | ($1,672.93) |
| Buy | 8/10/2021 | 971.00 | $239.30 | ($232,360.30) |
| Buy | 8/10/2021 | 1,000.00 | $233.19 | ($233,190.00) |
| Buy | 8/10/2021 | 1,000.00 | $233.57 | ($233,570.00) |
| Buy | 8/11/2021 | 2,000.00 | $240.80 | ($481,600.00) |
| Buy | 8/11/2021 | 100.00 | $246.23 | ($24,623.00) |
| Buy | 8/11/2021 | 1,400.00 | $246.44 | ($345,016.00) |
| Buy | 8/11/2021 | 100.00 | $246.16 | ($24,616.00) |
| Buy | 8/11/2021 | 100.00 | $246.16 | ($24,616.00) |
| Buy | 8/11/2021 | 100.00 | $246.21 | ($24,621.00) |
| Buy | 8/11/2021 | 100.00 | $246.23 | ($24,623.00) |
| Buy | 8/11/2021 | 100.00 | $245.97 | ($24,597.00) |
| Buy | 8/11/2021 | 200.00 | $228.04 | ($45,608.00) |
| Buy | 8/11/2021 | 592.00 | $228.04 | ($134,999.68) |
| Buy | 8/11/2021 | 1,208.00 | $228.04 | ($275,472.32) |
| Buy | 8/11/2021 | 3,000.00 | $228.75 | ($686,250.00) |
| Buy | 8/11/2021 | 1,300.00 | $228.82 | ($297,466.00) |
| Buy | 8/11/2021 | 700.00 | $229.00 | ($160,300.00) |
| Buy | 8/11/2021 | 200.00 | $229.00 | ($45,800.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 8/11/2021 | 100.00 | $229.00 | ($22,900.00) |
| Buy | 8/11/2021 | 100.00 | $229.00 | ($22,900.00) |
| Buy | 8/11/2021 | 15.00 | $229.00 | ($3,435.00) |
| Buy | 8/11/2021 | 26.00 | $229.00 | ($5,954.00) |
| Buy | 8/11/2021 | 10.00 | $229.00 | ($2,290.00) |
| Buy | 8/11/2021 | 2.00 | $229.00 | ($458.00) |
| Buy | 8/11/2021 | 1.00 | $229.00 | ($229.00) |
| Buy | 8/11/2021 | 496.00 | $228.91 | ($113,539.36) |
| Buy | 8/11/2021 | 2,000.00 | $228.30 | ($456,600.00) |
| Buy | 8/11/2021 | 100.00 | $231.63 | ($23,163.00) |
| Buy | 8/11/2021 | 38.00 | $231.64 | ($8,802.32) |
| Buy | 8/11/2021 | 100.00 | $231.64 | ($23,164.00) |
| Buy | 8/11/2021 | 20.00 | $231.64 | ($4,632.80) |
| Buy | 8/11/2021 | 20.00 | $231.64 | ($4,632.80) |
| Buy | 8/11/2021 | 26.00 | $231.65 | ($6,022.90) |
| Buy | 8/11/2021 | 5.00 | $231.65 | ($1,158.25) |
| Buy | 8/11/2021 | 100.00 | $231.65 | ($23,165.00) |
| Buy | 8/11/2021 | 100.00 | $231.65 | ($23,165.00) |
| Buy | 8/11/2021 | 100.00 | $231.65 | ($23,165.00) |
| Buy | 8/11/2021 | 200.00 | $231.65 | ($46,330.00) |
| Buy | 8/11/2021 | 61.00 | $231.65 | ($14,130.65) |
| Buy | 8/11/2021 | 30.00 | $231.65 | ($6,949.50) |
| Sell | 8/11/2021 | -100.00 | $226.67 | $22,667.00 |
| Sell | 8/11/2021 | -10.00 | $226.67 | $2,266.70 |
| Sell | 8/11/2021 | -100.00 | $226.96 | $22,696.00 |
| Sell | 8/11/2021 | -40.00 | $226.93 | $9,077.20 |
| Sell | 8/11/2021 | -100.00 | $226.82 | $22,682.00 |
| Sell | 8/11/2021 | -100.00 | $226.71 | $22,671.00 |
| Sell | 8/11/2021 | -100.00 | $226.68 | $22,668.00 |
| Sell | 8/11/2021 | -100.00 | $226.95 | $22,695.00 |
| Sell | 8/11/2021 | -20.00 | $226.91 | $4,538.20 |
| Sell | 8/11/2021 | -20.00 | $226.91 | $4,538.20 |
| Sell | 8/11/2021 | -100.00 | $226.76 | $22,676.00 |
| Sell | 8/11/2021 | -20.00 | $226.72 | $4,534.40 |
| Sell | 8/11/2021 | -100.00 | $226.71 | $22,671.00 |
| Sell | 8/11/2021 | -30.00 | $226.67 | $6,800.10 |
| Sell | 8/11/2021 | -100.00 | $226.68 | $22,668.00 |
| Sell | 8/11/2021 | -100.00 | $226.96 | $22,696.00 |
| Sell | 8/11/2021 | -100.00 | $226.95 | $22,695.00 |
| Sell | 8/11/2021 | -50.00 | $226.68 | $11,334.00 |
| Sell | 8/11/2021 | -100.00 | $226.68 | $22,668.00 |
| Sell | 8/11/2021 | -30.00 | $226.67 | $6,800.10 |
| Sell | 8/11/2021 | -100.00 | $226.67 | $22,667.00 |
| Sell | 8/11/2021 | -40.00 | $226.86 | $9,074.40 |
| Sell | 8/11/2021 | -100.00 | $226.72 | $22,672.00 |
| Sell | 8/11/2021 | -100.00 | $226.71 | $22,671.00 |
| Sell | 8/11/2021 | -100.00 | $226.71 | $22,671.00 |
| Sell | 8/11/2021 | -50.00 | $226.68 | $11,334.00 |
| Sell | 8/11/2021 | -100.00 | $226.68 | $22,668.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 8/11/2021 | -100.00 | $226.68 | $22,668.00 |
| Sell | 8/11/2021 | -30.00 | $226.67 | $6,800.10 |
| Sell | 8/11/2021 | -100.00 | $226.67 | $22,667.00 |
| Sell | 8/11/2021 | -100.00 | $226.67 | $22,667.00 |
| Sell | 8/11/2021 | -200.00 | $226.67 | $45,334.00 |
| Sell | 8/11/2021 | -40.00 | $226.91 | $9,076.40 |
| Sell | 8/11/2021 | -60.00 | $226.69 | $13,601.40 |
| Sell | 8/11/2021 | -90.00 | $226.67 | $20,400.30 |
| Sell | 8/11/2021 | -100.00 | $226.95 | $22,695.00 |
| Sell | 8/11/2021 | -100.00 | $226.73 | $22,673.00 |
| Sell | 8/11/2021 | -100.00 | $226.82 | $22,682.00 |
| Sell | 8/11/2021 | -300.00 | $226.64 | $67,992.00 |
| Sell | 8/11/2021 | -100.00 | $226.64 | $22,664.00 |
| Sell | 8/11/2021 | -50.00 | $226.64 | $11,332.00 |
| Sell | 8/11/2021 | -100.00 | $226.66 | $22,666.00 |
| Sell | 8/11/2021 | -100.00 | $226.66 | $22,666.00 |
| Sell | 8/11/2021 | -100.00 | $226.64 | $22,664.00 |
| Sell | 8/11/2021 | -200.00 | $226.63 | $45,326.00 |
| Sell | 8/11/2021 | -100.00 | $226.64 | $22,664.00 |
| Sell | 8/11/2021 | -100.00 | $226.64 | $22,664.00 |
| Sell | 8/11/2021 | -100.00 | $226.63 | $22,663.00 |
| Sell | 8/11/2021 | -200.00 | $226.63 | $45,326.00 |
| Sell | 8/11/2021 | -50.00 | $226.63 | $11,331.50 |
| Sell | 8/11/2021 | -100.00 | $226.63 | $22,663.00 |
| Sell | 8/11/2021 | -1.00 | $226.75 | $226.75 |
| Sell | 8/11/2021 | -109.00 | $226.75 | $24,715.75 |
| Sell | 8/11/2021 | -100.00 | $220.92 | $22,092.00 |
| Sell | 8/11/2021 | -1,900.00 | $220.66 | $419,254.00 |
| Buy | 8/12/2021 | 100.00 | $245.64 | ($24,564.00) |
| Buy | 8/12/2021 | 42.00 | $245.63 | ($10,316.46) |
| Buy | 8/12/2021 | 50.00 | $245.80 | ($12,290.00) |
| Buy | 8/12/2021 | 8.00 | $245.82 | ($1,966.56) |
| Buy | 8/12/2021 | 100.00 | $245.64 | ($24,564.00) |
| Buy | 8/12/2021 | 100.00 | $245.64 | ($24,564.00) |
| Buy | 8/12/2021 | 200.00 | $245.64 | ($49,128.00) |
| Buy | 8/12/2021 | 100.00 | $245.64 | ($24,564.00) |
| Buy | 8/12/2021 | 100.00 | $245.64 | ($24,564.00) |
| Buy | 8/12/2021 | 12.00 | $245.82 | ($2,949.84) |
| Buy | 8/12/2021 | 100.00 | $245.82 | ($24,582.00) |
| Buy | 8/12/2021 | 88.00 | $245.84 | ($21,633.92) |
| Buy | 8/12/2021 | 38.00 | $245.64 | ($9,334.32) |
| Buy | 8/12/2021 | 40.00 | $245.89 | ($9,835.60) |
| Buy | 8/12/2021 | 40.00 | $245.87 | ($9,834.80) |
| Buy | 8/12/2021 | 20.00 | $245.88 | ($4,917.60) |
| Buy | 8/12/2021 | 62.00 | $245.90 | ($15,245.80) |
| Buy | 8/12/2021 | 40.00 | $245.89 | ($9,835.60) |
| Buy | 8/12/2021 | 20.00 | $245.84 | ($4,916.80) |
| Buy | 8/12/2021 | 40.00 | $245.87 | ($9,834.80) |
| Buy | 8/12/2021 | 100.00 | $245.90 | ($24,590.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 8/12/2021 | 40.00 | $245.89 | ($9,835.60) |
| Buy | 8/12/2021 | 100.00 | $245.90 | ($24,590.00) |
| Buy | 8/12/2021 | 60.00 | $245.90 | ($14,754.00) |
| Buy | 8/12/2021 | 5.00 | $245.90 | ($1,229.50) |
| Buy | 8/12/2021 | 140.00 | $245.90 | ($34,426.00) |
| Buy | 8/12/2021 | 186.00 | $246.16 | ($45,785.76) |
| Buy | 8/12/2021 | 69.00 | $245.91 | ($16,967.79) |
| Buy | 8/24/2021 | 1,000.00 | $232.87 | ($232,870.00) |
| Buy | 8/24/2021 | 233.00 | $232.46 | ($54,163.18) |
| Buy | 8/25/2021 | 267.00 | $241.87 | ($64,579.29) |
| Buy | 8/25/2021 | 400.00 | $241.50 | ($96,600.00) |
| Buy | 8/25/2021 | 100.00 | $241.89 | ($24,189.00) |
| Sell | 8/27/2021 | -500.00 | $225.58 | $112,790.00 |
| Sell | 8/27/2021 | -500.00 | $225.94 | $112,970.00 |
| Sell | 8/27/2021 | -400.00 | $225.76 | $90,304.00 |
| Sell | 8/27/2021 | -94.00 | $225.76 | $21,221.44 |
| Sell | 8/27/2021 | -4.00 | $225.68 | $902.72 |
| Sell | 8/27/2021 | -2.00 | $225.60 | $451.20 |
| Buy | 8/30/2021 | 1,000.00 | $230.73 | ($230,730.00) |
| Buy | 8/30/2021 | 107.00 | $230.88 | ($24,704.16) |
| Buy | 8/30/2021 | 69.00 | $230.88 | ($15,930.72) |
| Buy | 8/30/2021 | 324.00 | $230.88 | ($74,805.12) |
| Buy | 8/30/2021 | 305.00 | $236.04 | ($71,992.20) |
| Buy | 8/30/2021 | 654.00 | $236.04 | ($154,370.16) |
| Buy | 8/30/2021 | 1,000.00 | $236.75 | ($236,750.00) |
| Buy | 8/30/2021 | 1,000.00 | $237.18 | ($237,180.00) |
| Buy | 8/30/2021 | 1,041.00 | $236.04 | ($245,717.64) |
| Buy | 9/1/2021 | 1,000.00 | $244.36 | ($244,360.00) |
| Buy | 9/1/2021 | 1,500.00 | $245.64 | ($368,460.00) |
| Buy | 9/1/2021 | 20.00 | $243.46 | ($4,869.20) |
| Buy | 9/1/2021 | 1.00 | $243.47 | ($243.47) |
| Buy | 9/1/2021 | 479.00 | $243.64 | ($116,703.56) |
| Buy | 9/1/2021 | 1,000.00 | $256.43 | ($256,430.00) |
| Sell | 9/2/2021 | -1,000.00 | $257.50 | $257,500.00 |
| Sell | 9/3/2021 | -300.00 | $248.20 | $74,460.00 |
| Sell | 9/3/2021 | -700.00 | $246.23 | $172,361.00 |
| Sell | 9/3/2021 | -324.00 | $245.94 | $79,684.56 |
| Sell | 9/3/2021 | -676.00 | $245.94 | $166,255.44 |
| Buy | 9/7/2021 | 1,000.00 | $257.74 | ($257,740.00) |
| Buy | 9/7/2021 | 100.00 | $261.89 | ($26,189.00) |
| Buy | 9/7/2021 | 100.00 | $261.89 | ($26,189.00) |
| Buy | 9/7/2021 | 100.00 | $261.91 | ($26,191.00) |
| Buy | 9/7/2021 | 100.00 | $262.00 | ($26,200.00) |
| Buy | 9/7/2021 | 200.00 | $262.00 | ($52,400.00) |
| Buy | 9/7/2021 | 100.00 | $262.00 | ($26,200.00) |
| Buy | 9/7/2021 | 10.00 | $262.33 | ($2,623.30) |
| Buy | 9/7/2021 | 30.00 | $262.29 | ($7,868.70) |
| Buy | 9/7/2021 | 30.00 | $262.33 | ($7,869.90) |
| Buy | 9/7/2021 | 326.00 | $262.38 | ($85,535.88) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/7/2021 | 9.00 | $262.05 | ($2,358.45) |
| Buy | 9/7/2021 | 395.00 | $262.05 | ($103,509.75) |
| Buy | 9/7/2021 | 1,500.00 | $265.60 | ($398,400.00) |
| Buy | 9/7/2021 | 800.00 | $266.46 | ($213,168.00) |
| Sell | 9/7/2021 | -300.00 | $269.04 | $80,712.00 |
| Sell | 9/7/2021 | -100.00 | $269.14 | $26,914.00 |
| Sell | 9/7/2021 | -400.00 | $269.27 | $107,708.00 |
| Buy | 9/8/2021 | 1,000.00 | $273.17 | ($273,170.00) |
| Buy | 9/8/2021 | 1,000.00 | $270.89 | ($270,890.00) |
| Buy | 9/8/2021 | 3.00 | $275.63 | ($826.89) |
| Buy | 9/8/2021 | 100.00 | $275.69 | ($27,569.00) |
| Buy | 9/8/2021 | 100.00 | $275.69 | ($27,569.00) |
| Buy | 9/8/2021 | 100.00 | $275.69 | ($27,569.00) |
| Buy | 9/8/2021 | 136.00 | $275.69 | ($37,493.84) |
| Buy | 9/8/2021 | 500.00 | $275.80 | ($137,900.00) |
| Buy | 9/8/2021 | 12.00 | $275.35 | ($3,304.20) |
| Buy | 9/8/2021 | 5.00 | $275.45 | ($1,377.25) |
| Buy | 9/8/2021 | 14.00 | $275.45 | ($3,856.30) |
| Buy | 9/8/2021 | 105.00 | $275.36 | ($28,912.80) |
| Buy | 9/8/2021 | 1.00 | $275.50 | ($275.50) |
| Buy | 9/8/2021 | 1.00 | $275.50 | ($275.50) |
| Buy | 9/8/2021 | 2.00 | $275.50 | ($551.00) |
| Buy | 9/8/2021 | 5.00 | $275.50 | ($1,377.50) |
| Buy | 9/8/2021 | 1.00 | $275.24 | ($275.24) |
| Buy | 9/8/2021 | 1.00 | $275.55 | ($275.55) |
| Buy | 9/8/2021 | 3.00 | $275.55 | ($826.65) |
| Buy | 9/8/2021 | 2.00 | $275.58 | ($551.16) |
| Buy | 9/8/2021 | 100.00 | $275.56 | ($27,556.00) |
| Buy | 9/8/2021 | 100.00 | $275.56 | ($27,556.00) |
| Buy | 9/8/2021 | 100.00 | $275.57 | ($27,557.00) |
| Buy | 9/8/2021 | 13.00 | $275.58 | ($3,582.54) |
| Buy | 9/8/2021 | 7.00 | $275.58 | ($1,929.06) |
| Buy | 9/8/2021 | 26.00 | $275.58 | ($7,165.08) |
| Buy | 9/8/2021 | 45.00 | $275.58 | ($12,401.10) |
| Buy | 9/8/2021 | 3.00 | $275.60 | ($826.80) |
| Buy | 9/8/2021 | 15.00 | $275.60 | ($4,134.00) |
| Buy | 9/9/2021 | 100.00 | $257.71 | ($25,771.00) |
| Buy | 9/9/2021 | 100.00 | $257.73 | ($25,773.00) |
| Buy | 9/9/2021 | 100.00 | $257.75 | ($25,775.00) |
| Buy | 9/9/2021 | 100.00 | $257.75 | ($25,775.00) |
| Buy | 9/9/2021 | 100.00 | $257.72 | ($25,772.00) |
| Buy | 9/9/2021 | 100.00 | $257.75 | ($25,775.00) |
| Buy | 9/9/2021 | 959.00 | $257.73 | ($247,163.07) |
| Buy | 9/9/2021 | 300.00 | $257.74 | ($77,322.00) |
| Buy | 9/9/2021 | 100.00 | $257.73 | ($25,773.00) |
| Buy | 9/9/2021 | 200.00 | $257.73 | ($51,546.00) |
| Buy | 9/9/2021 | 790.00 | $257.62 | ($203,519.80) |
| Buy | 9/9/2021 | 451.00 | $257.62 | ($116,186.62) |
| Buy | 9/9/2021 | 100.00 | $257.53 | ($25,753.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/9/2021 | 100.00 | $257.54 | ($25,754.00) |
| Buy | 9/9/2021 | 100.00 | $257.57 | ($25,757.00) |
| Buy | 9/9/2021 | 100.00 | $257.57 | ($25,757.00) |
| Buy | 9/9/2021 | 100.00 | $257.57 | ($25,757.00) |
| Buy | 9/9/2021 | 100.00 | $257.57 | ($25,757.00) |
| Buy | 9/9/2021 | 20.00 | $254.63 | ($5,092.60) |
| Buy | 9/9/2021 | 100.00 | $254.67 | ($25,467.00) |
| Buy | 9/9/2021 | 80.00 | $254.67 | ($20,373.60) |
| Buy | 9/9/2021 | 20.00 | $254.65 | ($5,093.00) |
| Buy | 9/9/2021 | 20.00 | $254.67 | ($5,093.40) |
| Buy | 9/9/2021 | 160.00 | $254.68 | ($40,748.80) |
| Buy | 9/9/2021 | 20.00 | $254.66 | ($5,093.20) |
| Buy | 9/9/2021 | 180.00 | $254.68 | ($45,842.40) |
| Buy | 9/9/2021 | 200.00 | $254.68 | ($50,936.00) |
| Buy | 9/9/2021 | 200.00 | $254.68 | ($50,936.00) |
| Sell | 9/9/2021 | -200.00 | $271.19 | $54,238.00 |
| Sell | 9/9/2021 | -100.00 | $256.56 | $25,656.00 |
| Sell | 9/9/2021 | -25.00 | $256.55 | $6,413.75 |
| Sell | 9/9/2021 | -2.00 | $256.50 | $513.00 |
| Sell | 9/9/2021 | -7.00 | $256.47 | $1,795.29 |
| Sell | 9/9/2021 | -1.00 | $256.46 | $256.46 |
| Sell | 9/9/2021 | -65.00 | $256.42 | $16,667.30 |
| Sell | 9/9/2021 | -13.00 | $256.42 | $3,333.46 |
| Sell | 9/9/2021 | -87.00 | $256.42 | $22,308.54 |
| Sell | 9/9/2021 | -11.00 | $256.40 | $2,820.40 |
| Sell | 9/9/2021 | -89.00 | $256.36 | $22,816.04 |
| Sell | 9/9/2021 | -4,600.00 | $256.05 | $1,177,830.00 |
| Sell | 9/9/2021 | -132.00 | $249.25 | $32,901.00 |
| Sell | 9/9/2021 | -1.00 | $249.25 | $249.25 |
| Sell | 9/9/2021 | -10.00 | $249.25 | $2,492.50 |
| Sell | 9/9/2021 | -1.00 | $249.25 | $249.25 |
| Sell | 9/9/2021 | -10.00 | $249.20 | $2,492.00 |
| Sell | 9/9/2021 | -5.00 | $249.14 | $1,245.70 |
| Sell | 9/9/2021 | -1.00 | $249.03 | $249.03 |
| Sell | 9/9/2021 | -14.00 | $249.01 | $3,486.14 |
| Sell | 9/9/2021 | -3.00 | $249.00 | $747.00 |
| Sell | 9/9/2021 | -100.00 | $249.00 | $24,900.00 |
| Sell | 9/9/2021 | -10.00 | $249.00 | $2,490.00 |
| Sell | 9/9/2021 | -4.00 | $249.00 | $996.00 |
| Sell | 9/9/2021 | -2.00 | $249.00 | $498.00 |
| Sell | 9/9/2021 | -5.00 | $249.00 | $1,245.00 |
| Sell | 9/9/2021 | -10.00 | $249.00 | $2,490.00 |
| Sell | 9/9/2021 | -50.00 | $249.00 | $12,450.00 |
| Sell | 9/9/2021 | -5.00 | $249.00 | $1,245.00 |
| Sell | 9/9/2021 | -1.00 | $249.00 | $249.00 |
| Sell | 9/9/2021 | -50.00 | $249.00 | $12,450.00 |
| Sell | 9/9/2021 | -2.00 | $249.00 | $498.00 |
| Sell | 9/9/2021 | -10.00 | $249.00 | $2,490.00 |
| Sell | 9/9/2021 | -10.00 | $249.00 | $2,490.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/9/2021 | -1.00 | $249.00 | $249.00 |
| Sell | 9/9/2021 | -1.00 | $249.00 | $249.00 |
| Sell | 9/9/2021 | -50.00 | $249.00 | $12,450.00 |
| Sell | 9/9/2021 | -415.00 | $249.00 | $103,335.00 |
| Sell | 9/9/2021 | -20.00 | $249.00 | $4,980.00 |
| Sell | 9/9/2021 | -10.00 | $249.00 | $2,490.00 |
| Sell | 9/9/2021 | -1.00 | $249.00 | $249.00 |
| Sell | 9/9/2021 | -16.00 | $248.70 | $3,979.20 |
| Sell | 9/9/2021 | -2.00 | $248.60 | $497.20 |
| Sell | 9/9/2021 | -101.00 | $248.54 | $25,102.54 |
| Sell | 9/9/2021 | -10.00 | $248.50 | $2,485.00 |
| Sell | 9/9/2021 | -1.00 | $248.00 | $248.00 |
| Sell | 9/9/2021 | -2.00 | $248.00 | $496.00 |
| Sell | 9/9/2021 | -5.00 | $248.00 | $1,240.00 |
| Sell | 9/9/2021 | -13.00 | $248.00 | $3,224.00 |
| Sell | 9/9/2021 | -3.00 | $248.50 | $745.50 |
| Sell | 9/9/2021 | -1.00 | $248.50 | $248.50 |
| Sell | 9/9/2021 | -10.00 | $248.43 | $2,484.30 |
| Sell | 9/9/2021 | -2.00 | $248.48 | $496.96 |
| Sell | 9/9/2021 | -25.00 | $248.38 | $6,209.50 |
| Sell | 9/9/2021 | -5.00 | $248.38 | $1,241.90 |
| Sell | 9/9/2021 | -5.00 | $248.38 | $1,241.90 |
| Sell | 9/9/2021 | -1.00 | $248.25 | $248.25 |
| Sell | 9/9/2021 | -2.00 | $248.21 | $496.42 |
| Sell | 9/9/2021 | -4.00 | $248.02 | $992.08 |
| Sell | 9/9/2021 | -10.00 | $248.01 | $2,480.10 |
| Sell | 9/9/2021 | -50.00 | $248.00 | $12,400.00 |
| Sell | 9/9/2021 | -1.00 | $248.00 | $248.00 |
| Sell | 9/9/2021 | -1.00 | $248.00 | $248.00 |
| Sell | 9/9/2021 | -2.00 | $248.00 | $496.00 |
| Sell | 9/9/2021 | -50.00 | $248.00 | $12,400.00 |
| Sell | 9/9/2021 | -20.00 | $248.00 | $4,960.00 |
| Sell | 9/9/2021 | -5.00 | $248.00 | $1,240.00 |
| Sell | 9/9/2021 | -100.00 | $248.00 | $24,800.00 |
| Sell | 9/9/2021 | -30.00 | $248.00 | $7,440.00 |
| Sell | 9/9/2021 | -2.00 | $248.00 | $496.00 |
| Sell | 9/9/2021 | -20.00 | $248.00 | $4,960.00 |
| Sell | 9/9/2021 | -66.00 | $248.00 | $16,368.00 |
| Sell | 9/9/2021 | -30.00 | $248.00 | $7,440.00 |
| Sell | 9/9/2021 | -8.00 | $248.00 | $1,984.00 |
| Sell | 9/9/2021 | -2.00 | $247.70 | $495.40 |
| Sell | 9/9/2021 | -1.00 | $247.58 | $247.58 |
| Sell | 9/9/2021 | -200.00 | $247.56 | $49,512.00 |
| Sell | 9/9/2021 | -5.00 | $247.53 | $1,237.65 |
| Sell | 9/9/2021 | -60.00 | $247.15 | $14,829.00 |
| Sell | 9/9/2021 | -1.00 | $247.00 | $247.00 |
| Sell | 9/9/2021 | -1.00 | $247.00 | $247.00 |
| Sell | 9/9/2021 | -3.00 | $247.00 | $741.00 |
| Sell | 9/9/2021 | -5.00 | $247.00 | $1,235.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/9/2021 | -18.00 | $247.00 | $4,446.00 |
| Sell | 9/9/2021 | -5.00 | $247.00 | $1,235.00 |
| Sell | 9/9/2021 | -4.00 | $247.00 | $988.00 |
| Sell | 9/9/2021 | -10.00 | $247.00 | $2,470.00 |
| Sell | 9/9/2021 | -1.00 | $247.00 | $247.00 |
| Sell | 9/9/2021 | -10.00 | $247.00 | $2,470.00 |
| Sell | 9/9/2021 | -5.00 | $247.00 | $1,235.00 |
| Sell | 9/9/2021 | -10.00 | $247.00 | $2,470.00 |
| Sell | 9/9/2021 | -122.00 | $247.00 | $30,134.00 |
| Sell | 9/10/2021 | -100.00 | $248.09 | $24,809.00 |
| Sell | 9/14/2021 | -400.00 | $238.16 | $95,264.00 |
| Sell | 9/16/2021 | -400.00 | $237.38 | $94,952.00 |
| Sell | 9/16/2021 | -100.00 | $234.14 | $23,414.00 |
| Sell | 9/16/2021 | -100.00 | $234.14 | $23,414.00 |
| Sell | 9/16/2021 | -50.00 | $234.12 | $11,706.00 |
| Sell | 9/16/2021 | -2.00 | $234.12 | $468.24 |
| Sell | 9/16/2021 | -1.00 | $234.12 | $234.12 |
| Sell | 9/16/2021 | -47.00 | $234.12 | $11,003.64 |
| Sell | 9/16/2021 | -100.00 | $234.12 | $23,412.00 |
| Sell | 9/16/2021 | -1,276.00 | $234.12 | $298,737.12 |
| Sell | 9/16/2021 | -824.00 | $234.12 | $192,914.88 |
| Sell | 9/16/2021 | -50.00 | $234.21 | $11,710.50 |
| Sell | 9/16/2021 | -50.00 | $234.19 | $11,709.50 |
| Sell | 9/16/2021 | -50.00 | $234.20 | $11,710.00 |
| Sell | 9/16/2021 | -100.00 | $234.17 | $23,417.00 |
| Sell | 9/16/2021 | -40.00 | $234.14 | $9,365.60 |
| Sell | 9/16/2021 | -10.00 | $234.14 | $2,341.40 |
| Sell | 9/16/2021 | -100.00 | $234.17 | $23,417.00 |
| Sell | 9/16/2021 | -100.00 | $234.14 | $23,414.00 |
| Sell | 9/16/2021 | -163.00 | $234.35 | $38,199.05 |
| Sell | 9/16/2021 | -1,237.00 | $234.35 | $289,890.95 |
| Sell | 9/16/2021 | -2,000.00 | $234.17 | $468,340.00 |
| Sell | 9/16/2021 | -654.00 | $234.10 | $153,101.40 |
| Sell | 9/16/2021 | -1,346.00 | $234.10 | $315,098.60 |
| Sell | 9/21/2021 | -50.00 | $224.54 | $11,227.00 |
| Sell | 9/21/2021 | -50.00 | $224.43 | $11,221.50 |
| Sell | 9/21/2021 | -50.00 | $224.47 | $11,223.50 |
| Sell | 9/21/2021 | -50.00 | $224.43 | $11,221.50 |
| Sell | 9/21/2021 | -100.00 | $224.42 | $22,442.00 |
| Sell | 9/21/2021 | -50.00 | $224.44 | $11,222.00 |
| Sell | 9/21/2021 | -50.00 | $224.41 | $11,220.50 |
| Sell | 9/21/2021 | -26.00 | $224.41 | $5,834.66 |
| Sell | 9/21/2021 | -30.00 | $224.38 | $6,731.40 |
| Sell | 9/21/2021 | -4.00 | $224.36 | $897.44 |
| Sell | 9/21/2021 | -40.00 | $224.32 | $8,972.80 |
| Sell | 9/21/2021 | -2,000.00 | $224.01 | $448,020.00 |
| Sell | 9/21/2021 | -2,500.00 | $224.01 | $560,025.00 |
| Sell | 9/21/2021 | -1,000.00 | $224.01 | $224,010.00 |
| Sell | 9/21/2021 | -5,000.00 | $224.31 | $1,121,550.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/22/2021 | -100.00 | $228.16 | $22,816.00 |
| Buy | 9/23/2021 | 508.00 | $240.00 | ($121,920.00) |
| Buy | 9/23/2021 | 100.00 | $239.99 | ($23,999.00) |
| Buy | 9/23/2021 | 3.00 | $240.00 | ($720.00) |
| Buy | 9/23/2021 | 98.00 | $240.00 | ($23,520.00) |
| Buy | 9/23/2021 | 1.00 | $240.00 | ($240.00) |
| Buy | 9/23/2021 | 2.00 | $240.00 | ($480.00) |
| Buy | 9/23/2021 | 1.00 | $240.00 | ($240.00) |
| Buy | 9/23/2021 | 40.00 | $240.00 | ($9,600.00) |
| Buy | 9/23/2021 | 1.00 | $240.00 | ($240.00) |
| Buy | 9/23/2021 | 2,000.00 | $240.00 | ($480,000.00) |
| Buy | 9/23/2021 | 10.00 | $240.00 | ($2,400.00) |
| Buy | 9/23/2021 | 30.00 | $240.00 | ($7,200.00) |
| Buy | 9/23/2021 | 1.00 | $240.00 | ($240.00) |
| Buy | 9/23/2021 | 12.00 | $240.00 | ($2,880.00) |
| Buy | 9/23/2021 | 1.00 | $240.00 | ($240.00) |
| Buy | 9/23/2021 | 2.00 | $240.00 | ($480.00) |
| Buy | 9/23/2021 | 40.00 | $240.00 | ($9,600.00) |
| Buy | 9/23/2021 | 10.00 | $240.00 | ($2,400.00) |
| Buy | 9/23/2021 | 20.00 | $240.00 | ($4,800.00) |
| Buy | 9/23/2021 | 25.00 | $240.00 | ($6,000.00) |
| Buy | 9/23/2021 | 86.00 | $240.00 | ($20,640.00) |
| Buy | 9/23/2021 | 8.00 | $240.00 | ($1,920.00) |
| Buy | 9/23/2021 | 1.00 | $240.00 | ($240.00) |
| Buy | 9/23/2021 | 5.00 | $242.97 | ($1,214.85) |
| Buy | 9/23/2021 | 1,064.00 | $243.17 | ($258,732.88) |
| Buy | 9/23/2021 | 839.00 | $243.17 | ($204,019.63) |
| Buy | 9/23/2021 | 92.00 | $243.17 | ($22,371.64) |
| Buy | 9/23/2021 | 1,035.00 | $248.74 | ($257,445.90) |
| Buy | 9/23/2021 | 17.00 | $248.74 | ($4,228.58) |
| Buy | 9/23/2021 | 71.00 | $248.75 | ($17,661.25) |
| Buy | 9/23/2021 | 112.00 | $248.78 | ($27,863.36) |
| Buy | 9/23/2021 | 365.00 | $248.53 | ($90,713.45) |
| Buy | 9/23/2021 | 1,500.00 | $250.44 | ($375,660.00) |
| Buy | 9/23/2021 | 2,500.00 | $254.35 | ($635,875.00) |
| Buy | 9/23/2021 | 377.00 | $250.99 | ($94,623.23) |
| Buy | 9/23/2021 | 201.00 | $250.99 | ($50,448.99) |
| Buy | 9/23/2021 | 1,422.00 | $250.99 | ($356,907.78) |
| Buy | 9/23/2021 | 3,391.00 | $256.91 | ($871,181.81) |
| Buy | 9/23/2021 | 109.00 | $256.50 | ($27,958.50) |
| Buy | 9/23/2021 | 1,500.00 | $254.69 | ($382,035.00) |
| Buy | 9/23/2021 | 1,000.00 | $252.98 | ($252,980.00) |
| Buy | 9/23/2021 | 400.00 | $253.39 | ($101,356.00) |
| Buy | 9/23/2021 | 123.00 | $253.18 | ($31,141.14) |
| Buy | 9/23/2021 | 384.00 | $253.18 | ($97,221.12) |
| Buy | 9/23/2021 | 993.00 | $253.18 | ($251,407.74) |
| Buy | 9/27/2021 | 1,500.00 | $235.96 | ($353,940.00) |
| Buy | 9/28/2021 | 38.00 | $206.20 | ($7,835.60) |
| Buy | 9/28/2021 | 15.00 | $206.10 | ($3,091.50) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 20.00 | $206.10 | ($4,122.00) |
| Buy | 9/28/2021 | 100.00 | $206.11 | ($20,611.00) |
| Buy | 9/28/2021 | 100.00 | $206.11 | ($20,611.00) |
| Buy | 9/28/2021 | 100.00 | $206.11 | ($20,611.00) |
| Buy | 9/28/2021 | 200.00 | $206.13 | ($41,226.00) |
| Buy | 9/28/2021 | 14.00 | $206.14 | ($2,885.96) |
| Buy | 9/28/2021 | 100.00 | $206.14 | ($20,614.00) |
| Buy | 9/28/2021 | 100.00 | $206.17 | ($20,617.00) |
| Buy | 9/28/2021 | 14.00 | $206.14 | ($2,885.96) |
| Buy | 9/28/2021 | 100.00 | $206.19 | ($20,619.00) |
| Buy | 9/28/2021 | 15.00 | $206.19 | ($3,092.85) |
| Buy | 9/28/2021 | 50.00 | $206.19 | ($10,309.50) |
| Buy | 9/28/2021 | 100.00 | $206.19 | ($20,619.00) |
| Buy | 9/28/2021 | 950.00 | $206.20 | ($195,890.00) |
| Buy | 9/28/2021 | 100.00 | $206.16 | ($20,616.00) |
| Buy | 9/28/2021 | 30.00 | $206.19 | ($6,185.70) |
| Buy | 9/28/2021 | 100.00 | $206.20 | ($20,620.00) |
| Buy | 9/28/2021 | 3.00 | $206.19 | ($618.57) |
| Buy | 9/28/2021 | 30.00 | $206.19 | ($6,185.70) |
| Buy | 9/28/2021 | 61.00 | $206.18 | ($12,576.98) |
| Buy | 9/28/2021 | 9.00 | $206.18 | ($1,855.62) |
| Buy | 9/28/2021 | 30.00 | $206.18 | ($6,185.40) |
| Buy | 9/28/2021 | 5.00 | $206.22 | ($1,031.10) |
| Buy | 9/28/2021 | 26.00 | $206.22 | ($5,361.72) |
| Buy | 9/28/2021 | 39.00 | $206.20 | ($8,041.80) |
| Buy | 9/28/2021 | 30.00 | $206.22 | ($6,186.60) |
| Buy | 9/28/2021 | 38.00 | $205.65 | ($7,814.70) |
| Buy | 9/28/2021 | 100.00 | $205.65 | ($20,565.00) |
| Buy | 9/28/2021 | 387.00 | $205.67 | ($79,594.29) |
| Buy | 9/28/2021 | 100.00 | $205.66 | ($20,566.00) |
| Buy | 9/28/2021 | 38.00 | $205.65 | ($7,814.70) |
| Buy | 9/28/2021 | 38.00 | $205.65 | ($7,814.70) |
| Buy | 9/28/2021 | 62.00 | $205.67 | ($12,751.54) |
| Buy | 9/28/2021 | 100.00 | $207.18 | ($20,718.00) |
| Buy | 9/28/2021 | 20.00 | $207.18 | ($4,143.60) |
| Buy | 9/28/2021 | 80.00 | $207.18 | ($16,574.40) |
| Buy | 9/28/2021 | 200.00 | $207.19 | ($41,438.00) |
| Buy | 9/28/2021 | 100.00 | $207.18 | ($20,718.00) |
| Buy | 9/28/2021 | 40.00 | $206.63 | ($8,265.20) |
| Buy | 9/28/2021 | 100.00 | $206.63 | ($20,663.00) |
| Buy | 9/28/2021 | 6.00 | $206.65 | ($1,239.90) |
| Buy | 9/28/2021 | 100.00 | $206.65 | ($20,665.00) |
| Buy | 9/28/2021 | 100.00 | $206.66 | ($20,666.00) |
| Buy | 9/28/2021 | 30.00 | $206.63 | ($6,198.90) |
| Buy | 9/28/2021 | 40.00 | $206.65 | ($8,266.00) |
| Buy | 9/28/2021 | 30.00 | $206.66 | ($6,199.80) |
| Buy | 9/28/2021 | 30.00 | $206.61 | ($6,198.30) |
| Buy | 9/28/2021 | 100.00 | $206.66 | ($20,666.00) |
| Buy | 9/28/2021 | 100.00 | $206.62 | ($20,662.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 20.00 | $206.63 | ($4,132.60) |
| Buy | 9/28/2021 | 20.00 | $206.65 | ($4,133.00) |
| Buy | 9/28/2021 | 20.00 | $206.65 | ($4,133.00) |
| Buy | 9/28/2021 | 20.00 | $206.65 | ($4,133.00) |
| Buy | 9/28/2021 | 100.00 | $206.66 | ($20,666.00) |
| Buy | 9/28/2021 | 100.00 | $206.66 | ($20,666.00) |
| Buy | 9/28/2021 | 100.00 | $206.66 | ($20,666.00) |
| Buy | 9/28/2021 | 100.00 | $206.63 | ($20,663.00) |
| Buy | 9/28/2021 | 2.00 | $206.80 | ($413.60) |
| Buy | 9/28/2021 | 49.00 | $206.81 | ($10,133.69) |
| Buy | 9/28/2021 | 49.00 | $206.81 | ($10,133.69) |
| Buy | 9/28/2021 | 100.00 | $206.00 | ($20,600.00) |
| Buy | 9/28/2021 | 15.00 | $206.00 | ($3,090.00) |
| Buy | 9/28/2021 | 100.00 | $206.00 | ($20,600.00) |
| Buy | 9/28/2021 | 100.00 | $206.01 | ($20,601.00) |
| Buy | 9/28/2021 | 85.00 | $206.01 | ($17,510.85) |
| Buy | 9/28/2021 | 100.00 | $206.01 | ($20,601.00) |
| Buy | 9/28/2021 | 23.00 | $206.00 | ($4,738.00) |
| Buy | 9/28/2021 | 15.00 | $206.00 | ($3,090.00) |
| Buy | 9/28/2021 | 85.00 | $206.00 | ($17,510.00) |
| Buy | 9/28/2021 | 15.00 | $206.01 | ($3,090.15) |
| Buy | 9/28/2021 | 23.00 | $206.00 | ($4,738.00) |
| Buy | 9/28/2021 | 5.00 | $206.00 | ($1,030.00) |
| Buy | 9/28/2021 | 46.00 | $205.97 | ($9,474.62) |
| Buy | 9/28/2021 | 15.00 | $206.01 | ($3,090.15) |
| Buy | 9/28/2021 | 23.00 | $206.01 | ($4,738.23) |
| Buy | 9/28/2021 | 28.00 | $206.00 | ($5,768.00) |
| Buy | 9/28/2021 | 46.00 | $205.97 | ($9,474.62) |
| Buy | 9/28/2021 | 28.00 | $206.01 | ($5,768.28) |
| Buy | 9/28/2021 | 8.00 | $205.97 | ($1,647.76) |
| Buy | 9/28/2021 | 100.00 | $206.01 | ($20,601.00) |
| Buy | 9/28/2021 | 300.00 | $206.02 | ($61,806.00) |
| Buy | 9/28/2021 | 400.00 | $206.02 | ($82,408.00) |
| Buy | 9/28/2021 | 100.00 | $206.02 | ($20,602.00) |
| Buy | 9/28/2021 | 100.00 | $206.01 | ($20,601.00) |
| Buy | 9/28/2021 | 100.00 | $206.02 | ($20,602.00) |
| Buy | 9/28/2021 | 27.00 | $206.04 | ($5,563.08) |
| Buy | 9/28/2021 | 100.00 | $206.09 | ($20,609.00) |
| Buy | 9/28/2021 | 38.00 | $205.67 | ($7,815.46) |
| Buy | 9/28/2021 | 824.00 | $205.67 | ($169,472.08) |
| Buy | 9/28/2021 | 100.00 | $205.68 | ($20,568.00) |
| Buy | 9/28/2021 | 100.00 | $205.68 | ($20,568.00) |
| Buy | 9/28/2021 | 100.00 | $205.68 | ($20,568.00) |
| Buy | 9/28/2021 | 38.00 | $205.67 | ($7,815.46) |
| Buy | 9/28/2021 | 100.00 | $205.73 | ($20,573.00) |
| Buy | 9/28/2021 | 100.00 | $205.71 | ($20,571.00) |
| Buy | 9/28/2021 | 51.00 | $205.73 | ($10,492.23) |
| Buy | 9/28/2021 | 100.00 | $205.73 | ($20,573.00) |
| Buy | 9/28/2021 | 400.00 | $205.73 | ($82,292.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 200.00 | $205.73 | ($41,146.00) |
| Buy | 9/28/2021 | 22.00 | $205.70 | ($4,525.40) |
| Buy | 9/28/2021 | 400.00 | $205.73 | ($82,292.00) |
| Buy | 9/28/2021 | 100.00 | $205.73 | ($20,573.00) |
| Buy | 9/28/2021 | 100.00 | $205.74 | ($20,574.00) |
| Buy | 9/28/2021 | 50.00 | $205.74 | ($10,287.00) |
| Buy | 9/28/2021 | 100.00 | $205.74 | ($20,574.00) |
| Buy | 9/28/2021 | 100.00 | $205.74 | ($20,574.00) |
| Buy | 9/28/2021 | 300.00 | $205.74 | ($61,722.00) |
| Buy | 9/28/2021 | 100.00 | $205.75 | ($20,575.00) |
| Buy | 9/28/2021 | 200.00 | $205.75 | ($41,150.00) |
| Buy | 9/28/2021 | 100.00 | $205.80 | ($20,580.00) |
| Buy | 9/28/2021 | 700.00 | $205.80 | ($144,060.00) |
| Buy | 9/28/2021 | 100.00 | $205.79 | ($20,579.00) |
| Buy | 9/28/2021 | 300.00 | $205.81 | ($61,743.00) |
| Buy | 9/28/2021 | 100.00 | $205.81 | ($20,581.00) |
| Buy | 9/28/2021 | 28.00 | $205.84 | ($5,763.52) |
| Buy | 9/28/2021 | 100.00 | $205.83 | ($20,583.00) |
| Buy | 9/28/2021 | 100.00 | $205.86 | ($20,586.00) |
| Buy | 9/28/2021 | 38.00 | $205.87 | ($7,823.06) |
| Buy | 9/28/2021 | 100.00 | $205.87 | ($20,587.00) |
| Buy | 9/28/2021 | 700.00 | $205.87 | ($144,109.00) |
| Buy | 9/28/2021 | 300.00 | $205.89 | ($61,767.00) |
| Buy | 9/28/2021 | 100.00 | $205.89 | ($20,589.00) |
| Buy | 9/28/2021 | 100.00 | $205.90 | ($20,590.00) |
| Buy | 9/28/2021 | 100.00 | $205.91 | ($20,591.00) |
| Buy | 9/28/2021 | 100.00 | $205.88 | ($20,588.00) |
| Buy | 9/28/2021 | 100.00 | $205.90 | ($20,590.00) |
| Buy | 9/28/2021 | 100.00 | $207.38 | ($20,738.00) |
| Buy | 9/28/2021 | 100.00 | $207.38 | ($20,738.00) |
| Buy | 9/28/2021 | 56.00 | $207.38 | ($11,613.28) |
| Buy | 9/28/2021 | 100.00 | $207.38 | ($20,738.00) |
| Buy | 9/28/2021 | 200.00 | $207.38 | ($41,476.00) |
| Buy | 9/28/2021 | 44.00 | $207.36 | ($9,123.84) |
| Buy | 9/28/2021 | 56.00 | $207.36 | ($11,612.16) |
| Buy | 9/28/2021 | 15.00 | $207.37 | ($3,110.55) |
| Buy | 9/28/2021 | 100.00 | $207.39 | ($20,739.00) |
| Buy | 9/28/2021 | 229.00 | $207.39 | ($47,492.31) |
| Buy | 9/28/2021 | 100.00 | $207.38 | ($20,738.00) |
| Buy | 9/28/2021 | 100.00 | $207.39 | ($20,739.00) |
| Buy | 9/28/2021 | 200.00 | $207.39 | ($41,478.00) |
| Buy | 9/28/2021 | 100.00 | $207.36 | ($20,736.00) |
| Buy | 9/28/2021 | 100.00 | $207.39 | ($20,739.00) |
| Buy | 9/28/2021 | 100.00 | $207.39 | ($20,739.00) |
| Buy | 9/28/2021 | 40.00 | $207.36 | ($8,294.40) |
| Buy | 9/28/2021 | 30.00 | $207.38 | ($6,221.40) |
| Buy | 9/28/2021 | 20.00 | $207.38 | ($4,147.60) |
| Buy | 9/28/2021 | 30.00 | $207.38 | ($6,221.40) |
| Buy | 9/28/2021 | 55.00 | $207.40 | ($11,407.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 25.00 | $207.40 | ($5,185.00) |
| Buy | 9/28/2021 | 40.00 | $207.37 | ($8,294.80) |
| Buy | 9/28/2021 | 20.00 | $207.35 | ($4,147.00) |
| Buy | 9/28/2021 | 15.00 | $207.38 | ($3,110.70) |
| Buy | 9/28/2021 | 25.00 | $207.38 | ($5,184.50) |
| Buy | 9/28/2021 | 45.00 | $207.40 | ($9,333.00) |
| Buy | 9/28/2021 | 24.00 | $205.92 | ($4,942.08) |
| Buy | 9/28/2021 | 16.00 | $205.92 | ($3,294.72) |
| Buy | 9/28/2021 | 100.00 | $205.89 | ($20,589.00) |
| Buy | 9/28/2021 | 38.00 | $205.93 | ($7,825.34) |
| Buy | 9/28/2021 | 28.00 | $205.93 | ($5,766.04) |
| Buy | 9/28/2021 | 56.00 | $205.94 | ($11,532.64) |
| Buy | 9/28/2021 | 38.00 | $205.93 | ($7,825.34) |
| Buy | 9/28/2021 | 56.00 | $205.96 | ($11,533.76) |
| Buy | 9/28/2021 | 30.00 | $205.99 | ($6,179.70) |
| Buy | 9/28/2021 | 18.00 | $205.99 | ($3,707.82) |
| Buy | 9/28/2021 | 82.00 | $205.99 | ($16,891.18) |
| Buy | 9/28/2021 | 18.00 | $205.99 | ($3,707.82) |
| Buy | 9/28/2021 | 15.00 | $205.99 | ($3,089.85) |
| Buy | 9/28/2021 | 2.00 | $205.99 | ($411.98) |
| Buy | 9/28/2021 | 49.00 | $206.00 | ($10,094.00) |
| Buy | 9/28/2021 | 26.00 | $206.00 | ($5,356.00) |
| Buy | 9/28/2021 | 2.00 | $205.99 | ($411.98) |
| Buy | 9/28/2021 | 358.00 | $206.00 | ($73,748.00) |
| Buy | 9/28/2021 | 100.00 | $206.00 | ($20,600.00) |
| Buy | 9/28/2021 | 100.00 | $206.00 | ($20,600.00) |
| Buy | 9/28/2021 | 2.00 | $206.00 | ($412.00) |
| Buy | 9/28/2021 | 4.00 | $205.99 | ($823.96) |
| Buy | 9/28/2021 | 100.00 | $205.98 | ($20,598.00) |
| Buy | 9/28/2021 | 400.00 | $206.01 | ($82,404.00) |
| Buy | 9/28/2021 | 500.00 | $206.01 | ($103,005.00) |
| Buy | 9/28/2021 | 100.00 | $205.98 | ($20,598.00) |
| Buy | 9/28/2021 | 100.00 | $206.82 | ($20,682.00) |
| Buy | 9/28/2021 | 100.00 | $206.82 | ($20,682.00) |
| Buy | 9/28/2021 | 80.00 | $206.82 | ($16,545.60) |
| Buy | 9/28/2021 | 100.00 | $206.88 | ($20,688.00) |
| Buy | 9/28/2021 | 100.00 | $206.88 | ($20,688.00) |
| Buy | 9/28/2021 | 400.00 | $206.88 | ($82,752.00) |
| Buy | 9/28/2021 | 100.00 | $206.90 | ($20,690.00) |
| Buy | 9/28/2021 | 100.00 | $206.95 | ($20,695.00) |
| Buy | 9/28/2021 | 100.00 | $206.99 | ($20,699.00) |
| Buy | 9/28/2021 | 100.00 | $206.99 | ($20,699.00) |
| Buy | 9/28/2021 | 100.00 | $206.97 | ($20,697.00) |
| Buy | 9/28/2021 | 100.00 | $206.99 | ($20,699.00) |
| Buy | 9/28/2021 | 100.00 | $206.98 | ($20,698.00) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 600.00 | $207.00 | ($124,200.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 100.00 | $206.99 | ($20,699.00) |
| Buy | 9/28/2021 | 15.00 | $206.99 | ($3,104.85) |
| Buy | 9/28/2021 | 85.00 | $206.99 | ($17,594.15) |
| Buy | 9/28/2021 | 100.00 | $206.98 | ($20,698.00) |
| Buy | 9/28/2021 | 30.00 | $206.99 | ($6,209.70) |
| Buy | 9/28/2021 | 20.00 | $206.99 | ($4,139.80) |
| Buy | 9/28/2021 | 50.00 | $207.00 | ($10,350.00) |
| Buy | 9/28/2021 | 38.00 | $206.97 | ($7,864.86) |
| Buy | 9/28/2021 | 100.00 | $206.98 | ($20,698.00) |
| Buy | 9/28/2021 | 62.00 | $206.99 | ($12,833.38) |
| Buy | 9/28/2021 | 90.00 | $207.47 | ($18,672.30) |
| Buy | 9/28/2021 | 90.00 | $207.50 | ($18,675.00) |
| Buy | 9/28/2021 | 200.00 | $207.54 | ($41,508.00) |
| Buy | 9/28/2021 | 20.00 | $207.58 | ($4,151.60) |
| Buy | 9/28/2021 | 300.00 | $207.60 | ($62,280.00) |
| Buy | 9/28/2021 | 100.00 | $207.60 | ($20,760.00) |
| Buy | 9/28/2021 | 100.00 | $207.60 | ($20,760.00) |
| Buy | 9/28/2021 | 670.00 | $207.58 | ($139,078.60) |
| Buy | 9/28/2021 | 188.00 | $207.57 | ($39,023.16) |
| Buy | 9/28/2021 | 2,329.00 | $207.57 | ($483,430.53) |
| Buy | 9/28/2021 | 913.00 | $207.57 | ($189,511.41) |
| Buy | 9/28/2021 | 100.00 | $205.46 | ($20,546.00) |
| Buy | 9/28/2021 | 100.00 | $205.49 | ($20,549.00) |
| Buy | 9/28/2021 | 40.00 | $205.49 | ($8,219.60) |
| Buy | 9/28/2021 | 40.00 | $205.49 | ($8,219.60) |
| Buy | 9/28/2021 | 20.00 | $205.47 | ($4,109.40) |
| Buy | 9/28/2021 | 100.00 | $205.49 | ($20,549.00) |
| Buy | 9/28/2021 | 20.00 | $205.49 | ($4,109.80) |
| Buy | 9/28/2021 | 100.00 | $205.47 | ($20,547.00) |
| Buy | 9/28/2021 | 100.00 | $205.49 | ($20,549.00) |
| Buy | 9/28/2021 | 100.00 | $205.47 | ($20,547.00) |
| Buy | 9/28/2021 | 100.00 | $205.49 | ($20,549.00) |
| Buy | 9/28/2021 | 100.00 | $205.49 | ($20,549.00) |
| Buy | 9/28/2021 | 100.00 | $205.50 | ($20,550.00) |
| Buy | 9/28/2021 | 100.00 | $205.50 | ($20,550.00) |
| Buy | 9/28/2021 | 100.00 | $205.50 | ($20,550.00) |
| Buy | 9/28/2021 | 100.00 | $205.50 | ($20,550.00) |
| Buy | 9/28/2021 | 100.00 | $205.50 | ($20,550.00) |
| Buy | 9/28/2021 | 100.00 | $205.50 | ($20,550.00) |
| Buy | 9/28/2021 | 100.00 | $205.50 | ($20,550.00) |
| Buy | 9/28/2021 | 100.00 | $205.66 | ($20,566.00) |
| Buy | 9/28/2021 | 100.00 | $205.62 | ($20,562.00) |
| Buy | 9/28/2021 | 37.00 | $205.63 | ($7,608.31) |
| Buy | 9/28/2021 | 38.00 | $205.64 | ($7,814.32) |
| Buy | 9/28/2021 | 100.00 | $205.65 | ($20,565.00) |
| Buy | 9/28/2021 | 100.00 | $207.12 | ($20,712.00) |
| Buy | 9/28/2021 | 100.00 | $207.11 | ($20,711.00) |
| Buy | 9/28/2021 | 15.00 | $207.11 | ($3,106.65) |
| Buy | 9/28/2021 | 62.00 | $207.13 | ($12,842.06) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 15.00 | $207.12 | ($3,106.80) |
| Buy | 9/28/2021 | 100.00 | $207.14 | ($20,714.00) |
| Buy | 9/28/2021 | 200.00 | $207.14 | ($41,428.00) |
| Buy | 9/28/2021 | 200.00 | $207.19 | ($41,438.00) |
| Buy | 9/28/2021 | 20.00 | $207.17 | ($4,143.40) |
| Buy | 9/28/2021 | 20.00 | $207.18 | ($4,143.60) |
| Buy | 9/28/2021 | 60.00 | $207.18 | ($12,430.80) |
| Buy | 9/28/2021 | 200.00 | $207.19 | ($41,438.00) |
| Buy | 9/28/2021 | 15.00 | $207.18 | ($3,107.70) |
| Buy | 9/28/2021 | 20.00 | $207.18 | ($4,143.60) |
| Buy | 9/28/2021 | 100.00 | $207.19 | ($20,719.00) |
| Buy | 9/28/2021 | 30.00 | $207.18 | ($6,215.40) |
| Buy | 9/28/2021 | 759.00 | $207.20 | ($157,264.80) |
| Buy | 9/28/2021 | 5.00 | $207.25 | ($1,036.25) |
| Buy | 9/28/2021 | 25.00 | $207.25 | ($5,181.25) |
| Buy | 9/28/2021 | 600.00 | $207.25 | ($124,350.00) |
| Buy | 9/28/2021 | 51.00 | $207.28 | ($10,571.28) |
| Buy | 9/28/2021 | 49.00 | $207.28 | ($10,156.72) |
| Buy | 9/28/2021 | 50.00 | $207.30 | ($10,365.00) |
| Buy | 9/28/2021 | 1.00 | $207.30 | ($207.30) |
| Buy | 9/28/2021 | 100.00 | $207.26 | ($20,726.00) |
| Buy | 9/28/2021 | 100.00 | $207.28 | ($20,728.00) |
| Buy | 9/28/2021 | 40.00 | $207.29 | ($8,291.60) |
| Buy | 9/28/2021 | 100.00 | $207.29 | ($20,729.00) |
| Buy | 9/28/2021 | 400.00 | $207.31 | ($82,924.00) |
| Buy | 9/28/2021 | 100.00 | $207.27 | ($20,727.00) |
| Buy | 9/28/2021 | 20.00 | $207.28 | ($4,145.60) |
| Buy | 9/28/2021 | 80.00 | $207.31 | ($16,584.80) |
| Buy | 9/28/2021 | 20.00 | $207.31 | ($4,146.20) |
| Buy | 9/28/2021 | 80.00 | $207.31 | ($16,584.80) |
| Buy | 9/28/2021 | 20.00 | $207.31 | ($4,146.20) |
| Buy | 9/28/2021 | 26.00 | $207.40 | ($5,392.40) |
| Buy | 9/28/2021 | 29.00 | $207.40 | ($6,014.60) |
| Buy | 9/28/2021 | 20.00 | $207.39 | ($4,147.80) |
| Buy | 9/28/2021 | 40.00 | $207.39 | ($8,295.60) |
| Buy | 9/28/2021 | 15.00 | $207.39 | ($3,110.85) |
| Buy | 9/28/2021 | 21.00 | $207.40 | ($4,355.40) |
| Buy | 9/28/2021 | 4.00 | $207.39 | ($829.56) |
| Buy | 9/28/2021 | 26.00 | $207.40 | ($5,392.40) |
| Buy | 9/28/2021 | 40.00 | $207.42 | ($8,296.80) |
| Buy | 9/28/2021 | 6.00 | $207.39 | ($1,244.34) |
| Buy | 9/28/2021 | 40.00 | $207.40 | ($8,296.00) |
| Buy | 9/28/2021 | 40.00 | $207.43 | ($8,297.20) |
| Buy | 9/28/2021 | 14.00 | $207.44 | ($2,904.16) |
| Buy | 9/28/2021 | 20.00 | $207.43 | ($4,148.60) |
| Buy | 9/28/2021 | 100.00 | $207.44 | ($20,744.00) |
| Buy | 9/28/2021 | 100.00 | $207.44 | ($20,744.00) |
| Buy | 9/28/2021 | 200.00 | $207.45 | ($41,490.00) |
| Buy | 9/28/2021 | 600.00 | $207.45 | ($124,470.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 100.00 | $207.43 | ($20,743.00) |
| Buy | 9/28/2021 | 100.00 | $207.45 | ($20,745.00) |
| Buy | 9/28/2021 | 1.00 | $207.45 | ($207.45) |
| Buy | 9/28/2021 | 30.00 | $207.46 | ($6,223.80) |
| Buy | 9/28/2021 | 15.00 | $207.48 | ($3,112.20) |
| Buy | 9/28/2021 | 1.00 | $207.50 | ($207.50) |
| Buy | 9/28/2021 | 100.00 | $207.50 | ($20,750.00) |
| Buy | 9/28/2021 | 10.00 | $207.50 | ($2,075.00) |
| Buy | 9/28/2021 | 40.00 | $207.49 | ($8,299.60) |
| Buy | 9/28/2021 | 2.00 | $208.72 | ($417.44) |
| Buy | 9/28/2021 | 28.00 | $208.73 | ($5,844.44) |
| Buy | 9/28/2021 | 2.00 | $208.73 | ($417.46) |
| Buy | 9/28/2021 | 13.00 | $208.70 | ($2,713.10) |
| Buy | 9/28/2021 | 100.00 | $208.70 | ($20,870.00) |
| Buy | 9/28/2021 | 9.00 | $208.73 | ($1,878.57) |
| Buy | 9/28/2021 | 4.00 | $208.73 | ($834.92) |
| Buy | 9/28/2021 | 3.00 | $208.73 | ($626.19) |
| Buy | 9/28/2021 | 100.00 | $208.65 | ($20,865.00) |
| Buy | 9/28/2021 | 100.00 | $208.65 | ($20,865.00) |
| Buy | 9/28/2021 | 20.00 | $208.69 | ($4,173.80) |
| Buy | 9/28/2021 | 30.00 | $208.72 | ($6,261.60) |
| Buy | 9/28/2021 | 40.00 | $208.71 | ($8,348.40) |
| Buy | 9/28/2021 | 2.00 | $208.72 | ($417.44) |
| Buy | 9/28/2021 | 8.00 | $208.73 | ($1,669.84) |
| Buy | 9/28/2021 | 100.00 | $208.65 | ($20,865.00) |
| Buy | 9/28/2021 | 1,513.00 | $208.72 | ($315,793.36) |
| Buy | 9/28/2021 | 1,285.00 | $208.72 | ($268,205.20) |
| Buy | 9/28/2021 | 1,966.00 | $208.72 | ($410,343.52) |
| Buy | 9/28/2021 | 38.00 | $206.99 | ($7,865.62) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 262.00 | $207.00 | ($54,234.00) |
| Buy | 9/28/2021 | 30.00 | $206.99 | ($6,209.70) |
| Buy | 9/28/2021 | 15.00 | $206.99 | ($3,104.85) |
| Buy | 9/28/2021 | 20.00 | $206.99 | ($4,139.80) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 35.00 | $206.99 | ($7,244.65) |
| Buy | 9/28/2021 | 50.00 | $207.00 | ($10,350.00) |
| Buy | 9/28/2021 | 15.00 | $206.99 | ($3,104.85) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 15.00 | $206.99 | ($3,104.85) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 100.00 | $207.00 | ($20,700.00) |
| Buy | 9/28/2021 | 99.00 | $207.01 | ($20,493.99) |
| Buy | 9/28/2021 | 13.00 | $207.09 | ($2,692.17) |
| Buy | 9/28/2021 | 13.00 | $207.09 | ($2,692.17) |
| Buy | 9/28/2021 | 100.00 | $207.12 | ($20,712.00) |
| Buy | 9/28/2021 | 100.00 | $207.14 | ($20,714.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 100.00 | $207.12 | ($20,712.00) |
| Buy | 9/28/2021 | 100.00 | $207.15 | ($20,715.00) |
| Buy | 9/28/2021 | 100.00 | $207.09 | ($20,709.00) |
| Buy | 9/28/2021 | 100.00 | $207.11 | ($20,711.00) |
| Buy | 9/28/2021 | 100.00 | $207.11 | ($20,711.00) |
| Buy | 9/28/2021 | 600.00 | $207.50 | ($124,500.00) |
| Buy | 9/28/2021 | 100.00 | $207.50 | ($20,750.00) |
| Buy | 9/28/2021 | 100.00 | $207.50 | ($20,750.00) |
| Buy | 9/28/2021 | 11.00 | $207.49 | ($2,282.39) |
| Buy | 9/28/2021 | 1.00 | $207.49 | ($207.49) |
| Buy | 9/28/2021 | 6.00 | $207.49 | ($1,244.94) |
| Buy | 9/28/2021 | 305.00 | $207.67 | ($63,339.35) |
| Buy | 9/28/2021 | 962.00 | $207.67 | ($199,778.54) |
| Buy | 9/28/2021 | 1.00 | $207.67 | ($207.67) |
| Buy | 9/28/2021 | 1.00 | $207.67 | ($207.67) |
| Buy | 9/28/2021 | 99.00 | $207.70 | ($20,562.30) |
| Buy | 9/28/2021 | 1.00 | $207.70 | ($207.70) |
| Buy | 9/28/2021 | 40.00 | $207.67 | ($8,306.80) |
| Buy | 9/28/2021 | 40.00 | $207.68 | ($8,307.20) |
| Buy | 9/28/2021 | 30.00 | $207.69 | ($6,230.70) |
| Buy | 9/28/2021 | 38.00 | $207.66 | ($7,891.08) |
| Buy | 9/28/2021 | 100.00 | $207.67 | ($20,767.00) |
| Buy | 9/28/2021 | 63.00 | $207.68 | ($13,083.84) |
| Buy | 9/28/2021 | 37.00 | $207.68 | ($7,684.16) |
| Buy | 9/28/2021 | 150.00 | $207.69 | ($31,153.50) |
| Buy | 9/28/2021 | 402.00 | $207.67 | ($83,483.34) |
| Buy | 9/28/2021 | 99.00 | $207.67 | ($20,559.33) |
| Buy | 9/28/2021 | 2,329.00 | $207.67 | ($483,663.43) |
| Buy | 9/28/2021 | 4.00 | $207.67 | ($830.68) |
| Buy | 9/28/2021 | 200.00 | $208.21 | ($41,642.00) |
| Buy | 9/28/2021 | 100.00 | $208.21 | ($20,821.00) |
| Buy | 9/28/2021 | 200.00 | $208.23 | ($41,646.00) |
| Buy | 9/28/2021 | 100.00 | $208.23 | ($20,823.00) |
| Buy | 9/28/2021 | 100.00 | $208.23 | ($20,823.00) |
| Buy | 9/28/2021 | 19.00 | $208.35 | ($3,958.65) |
| Buy | 9/28/2021 | 200.00 | $208.43 | ($41,686.00) |
| Buy | 9/28/2021 | 100.00 | $208.43 | ($20,843.00) |
| Buy | 9/28/2021 | 100.00 | $208.46 | ($20,846.00) |
| Buy | 9/28/2021 | 100.00 | $208.46 | ($20,846.00) |
| Buy | 9/28/2021 | 100.00 | $208.46 | ($20,846.00) |
| Buy | 9/28/2021 | 100.00 | $208.46 | ($20,846.00) |
| Buy | 9/28/2021 | 50.00 | $208.47 | ($10,423.50) |
| Buy | 9/28/2021 | 100.00 | $208.49 | ($20,849.00) |
| Buy | 9/28/2021 | 50.00 | $208.49 | ($10,424.50) |
| Buy | 9/28/2021 | 458.00 | $208.49 | ($95,488.42) |
| Buy | 9/28/2021 | 100.00 | $208.48 | ($20,848.00) |
| Buy | 9/28/2021 | 2.00 | $208.50 | ($417.00) |
| Buy | 9/28/2021 | 498.00 | $208.49 | ($103,828.02) |
| Buy | 9/28/2021 | 102.00 | $208.49 | ($21,265.98) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 1.00 | $208.52 | ($208.52) |
| Buy | 9/28/2021 | 30.00 | $208.57 | ($6,257.10) |
| Buy | 9/28/2021 | 200.00 | $208.59 | ($41,718.00) |
| Buy | 9/28/2021 | 100.00 | $208.59 | ($20,859.00) |
| Buy | 9/28/2021 | 13.00 | $208.62 | ($2,712.06) |
| Buy | 9/28/2021 | 94.00 | $208.61 | ($19,609.34) |
| Buy | 9/28/2021 | 6.00 | $208.61 | ($1,251.66) |
| Buy | 9/28/2021 | 44.00 | $208.62 | ($9,179.28) |
| Buy | 9/28/2021 | 34.00 | $208.62 | ($7,093.08) |
| Buy | 9/28/2021 | 100.00 | $208.63 | ($20,863.00) |
| Buy | 9/28/2021 | 100.00 | $208.63 | ($20,863.00) |
| Buy | 9/28/2021 | 100.00 | $208.65 | ($20,865.00) |
| Buy | 9/28/2021 | 200.00 | $208.65 | ($41,730.00) |
| Buy | 9/28/2021 | 33.00 | $208.61 | ($6,884.13) |
| Buy | 9/28/2021 | 15.00 | $208.64 | ($3,129.60) |
| Buy | 9/28/2021 | 20.00 | $208.64 | ($4,172.80) |
| Buy | 9/28/2021 | 4.00 | $208.64 | ($834.56) |
| Buy | 9/28/2021 | 2.00 | $208.64 | ($417.28) |
| Buy | 9/28/2021 | 298.00 | $208.65 | ($62,177.70) |
| Buy | 9/28/2021 | 2.00 | $208.65 | ($417.30) |
| Buy | 9/28/2021 | 18.00 | $208.64 | ($3,755.52) |
| Buy | 9/28/2021 | 47.00 | $208.65 | ($9,806.55) |
| Buy | 9/28/2021 | 35.00 | $208.65 | ($7,302.75) |
| Buy | 9/28/2021 | 79.00 | $208.65 | ($16,483.35) |
| Buy | 9/28/2021 | 76.00 | $208.65 | ($15,857.40) |
| Buy | 9/28/2021 | 100.00 | $208.65 | ($20,865.00) |
| Buy | 9/28/2021 | 100.00 | $208.66 | ($20,866.00) |
| Buy | 9/28/2021 | 30.00 | $208.72 | ($6,261.60) |
| Buy | 9/28/2021 | 15.00 | $208.72 | ($3,130.80) |
| Buy | 9/28/2021 | 100.00 | $206.22 | ($20,622.00) |
| Buy | 9/28/2021 | 200.00 | $206.23 | ($41,246.00) |
| Buy | 9/28/2021 | 12.00 | $206.23 | ($2,474.76) |
| Buy | 9/28/2021 | 88.00 | $206.23 | ($18,148.24) |
| Buy | 9/28/2021 | 50.00 | $206.23 | ($10,311.50) |
| Buy | 9/28/2021 | 100.00 | $206.22 | ($20,622.00) |
| Buy | 9/28/2021 | 100.00 | $206.21 | ($20,621.00) |
| Buy | 9/28/2021 | 100.00 | $206.24 | ($20,624.00) |
| Buy | 9/28/2021 | 100.00 | $206.24 | ($20,624.00) |
| Buy | 9/28/2021 | 100.00 | $206.24 | ($20,624.00) |
| Buy | 9/28/2021 | 100.00 | $206.27 | ($20,627.00) |
| Buy | 9/28/2021 | 100.00 | $206.28 | ($20,628.00) |
| Buy | 9/28/2021 | 28.00 | $206.29 | ($5,776.12) |
| Buy | 9/28/2021 | 28.00 | $206.33 | ($5,777.24) |
| Buy | 9/28/2021 | 2.00 | $206.32 | ($412.64) |
| Buy | 9/28/2021 | 14.00 | $206.33 | ($2,888.62) |
| Buy | 9/28/2021 | 2.00 | $206.33 | ($412.66) |
| Buy | 9/28/2021 | 92.00 | $206.38 | ($18,986.96) |
| Buy | 9/28/2021 | 2,309.00 | $206.38 | ($476,531.42) |
| Buy | 9/28/2021 | 100.00 | $207.17 | ($20,717.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 100.00 | $207.19 | ($20,719.00) |
| Buy | 9/28/2021 | 100.00 | $207.19 | ($20,719.00) |
| Buy | 9/28/2021 | 100.00 | $207.19 | ($20,719.00) |
| Buy | 9/28/2021 | 100.00 | $207.21 | ($20,721.00) |
| Buy | 9/28/2021 | 1.00 | $207.25 | ($207.25) |
| Buy | 9/28/2021 | 100.00 | $207.27 | ($20,727.00) |
| Buy | 9/28/2021 | 100.00 | $207.26 | ($20,726.00) |
| Buy | 9/28/2021 | 100.00 | $207.27 | ($20,727.00) |
| Buy | 9/28/2021 | 100.00 | $207.25 | ($20,725.00) |
| Buy | 9/28/2021 | 100.00 | $207.27 | ($20,727.00) |
| Buy | 9/28/2021 | 100.00 | $207.27 | ($20,727.00) |
| Buy | 9/28/2021 | 300.00 | $207.27 | ($62,181.00) |
| Buy | 9/28/2021 | 100.00 | $207.26 | ($20,726.00) |
| Buy | 9/28/2021 | 20.00 | $207.26 | ($4,145.20) |
| Buy | 9/28/2021 | 100.00 | $207.26 | ($20,726.00) |
| Buy | 9/28/2021 | 100.00 | $207.26 | ($20,726.00) |
| Buy | 9/28/2021 | 100.00 | $207.24 | ($20,724.00) |
| Buy | 9/28/2021 | 100.00 | $207.25 | ($20,725.00) |
| Buy | 9/28/2021 | 300.00 | $207.26 | ($62,178.00) |
| Buy | 9/28/2021 | 100.00 | $207.26 | ($20,726.00) |
| Buy | 9/28/2021 | 100.00 | $207.30 | ($20,730.00) |
| Buy | 9/28/2021 | 100.00 | $207.30 | ($20,730.00) |
| Buy | 9/28/2021 | 100.00 | $207.30 | ($20,730.00) |
| Buy | 9/28/2021 | 100.00 | $207.30 | ($20,730.00) |
| Buy | 9/28/2021 | 100.00 | $207.31 | ($20,731.00) |
| Buy | 9/28/2021 | 56.00 | $207.31 | ($11,609.36) |
| Buy | 9/28/2021 | 100.00 | $206.90 | ($20,690.00) |
| Buy | 9/28/2021 | 20.00 | $206.90 | ($4,138.00) |
| Buy | 9/28/2021 | 100.00 | $206.90 | ($20,690.00) |
| Buy | 9/28/2021 | 5.00 | $206.96 | ($1,034.80) |
| Buy | 9/28/2021 | 200.00 | $207.04 | ($41,408.00) |
| Buy | 9/28/2021 | 96.00 | $207.03 | ($19,874.88) |
| Buy | 9/28/2021 | 56.00 | $207.04 | ($11,594.24) |
| Buy | 9/28/2021 | 20.00 | $207.09 | ($4,141.80) |
| Buy | 9/28/2021 | 100.00 | $207.10 | ($20,710.00) |
| Buy | 9/28/2021 | 200.00 | $207.10 | ($41,420.00) |
| Buy | 9/28/2021 | 100.00 | $207.11 | ($20,711.00) |
| Buy | 9/28/2021 | 100.00 | $207.12 | ($20,712.00) |
| Buy | 9/28/2021 | 100.00 | $207.18 | ($20,718.00) |
| Buy | 9/28/2021 | 20.00 | $207.18 | ($4,143.60) |
| Buy | 9/28/2021 | 123.00 | $207.31 | ($25,499.13) |
| Buy | 9/28/2021 | 100.00 | $207.40 | ($20,740.00) |
| Buy | 9/28/2021 | 15.00 | $207.39 | ($3,110.85) |
| Buy | 9/28/2021 | 44.00 | $207.32 | ($9,122.08) |
| Buy | 9/28/2021 | 100.00 | $207.40 | ($20,740.00) |
| Buy | 9/28/2021 | 50.00 | $207.40 | ($10,370.00) |
| Buy | 9/28/2021 | 100.00 | $207.40 | ($20,740.00) |
| Buy | 9/28/2021 | 15.00 | $207.56 | ($3,113.40) |
| Buy | 9/28/2021 | 51.00 | $207.50 | ($10,582.50) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/28/2021 | 1.00 | $207.56 | ($207.56) |
| Buy | 9/28/2021 | 100.00 | $207.57 | ($20,757.00) |
| Buy | 9/28/2021 | 43.00 | $207.57 | ($8,925.51) |
| Buy | 9/28/2021 | 43.00 | $207.54 | ($8,924.22) |
| Buy | 9/28/2021 | 121.00 | $207.57 | ($25,115.97) |
| Buy | 9/28/2021 | 5,000.00 | $207.60 | ($1,038,000.00) |
| Sell | 9/28/2021 | -50.00 | $223.51 | $11,175.50 |
| Sell | 9/28/2021 | -10.00 | $222.89 | $2,228.90 |
| Sell | 9/28/2021 | -100.00 | $222.88 | $22,288.00 |
| Sell | 9/28/2021 | -8.00 | $222.88 | $1,783.04 |
| Sell | 9/28/2021 | -100.00 | $222.88 | $22,288.00 |
| Sell | 9/28/2021 | -34.00 | $222.88 | $7,577.92 |
| Sell | 9/28/2021 | -100.00 | $222.88 | $22,288.00 |
| Sell | 9/28/2021 | -100.00 | $222.93 | $22,293.00 |
| Sell | 9/28/2021 | -250.00 | $222.88 | $55,720.00 |
| Sell | 9/28/2021 | -1.00 | $222.88 | $222.88 |
| Sell | 9/28/2021 | -14.00 | $222.88 | $3,120.32 |
| Sell | 9/28/2021 | -100.00 | $222.88 | $22,288.00 |
| Sell | 9/28/2021 | -4.00 | $222.85 | $891.40 |
| Sell | 9/28/2021 | -12.00 | $222.80 | $2,673.60 |
| Sell | 9/28/2021 | -5.00 | $222.80 | $1,114.00 |
| Sell | 9/28/2021 | -30.00 | $222.80 | $6,684.00 |
| Sell | 9/28/2021 | -6.00 | $222.80 | $1,336.80 |
| Sell | 9/28/2021 | -50.00 | $222.80 | $11,140.00 |
| Sell | 9/28/2021 | -20.00 | $222.80 | $4,456.00 |
| Sell | 9/28/2021 | -15.00 | $222.80 | $3,342.00 |
| Sell | 9/28/2021 | -1.00 | $222.77 | $222.77 |
| Sell | 9/28/2021 | -10.00 | $222.77 | $2,227.70 |
| Sell | 9/28/2021 | -100.00 | $222.75 | $22,275.00 |
| Sell | 9/28/2021 | -3.00 | $222.75 | $668.25 |
| Sell | 9/28/2021 | -3.00 | $222.74 | $668.22 |
| Sell | 9/28/2021 | -6.00 | $222.72 | $1,336.32 |
| Sell | 9/28/2021 | -1.00 | $222.61 | $222.61 |
| Sell | 9/28/2021 | -478.00 | $222.61 | $106,407.58 |
| Sell | 9/28/2021 | -6,600.00 | $222.53 | $1,468,698.00 |
| Sell | 9/28/2021 | -600.00 | $222.53 | $133,518.00 |
| Sell | 9/28/2021 | -100.00 | $223.17 | $22,317.00 |
| Sell | 9/28/2021 | -40.00 | $223.13 | $8,925.20 |
| Sell | 9/28/2021 | -200.00 | $223.12 | $44,624.00 |
| Sell | 9/28/2021 | -1,000.00 | $223.12 | $223,120.00 |
| Sell | 9/28/2021 | -200.00 | $223.07 | $44,614.00 |
| Sell | 9/28/2021 | -9.00 | $223.07 | $2,007.63 |
| Sell | 9/28/2021 | -10.00 | $223.07 | $2,230.70 |
| Sell | 9/28/2021 | -42.00 | $223.07 | $9,368.94 |
| Sell | 9/28/2021 | -42.00 | $223.07 | $9,368.94 |
| Sell | 9/28/2021 | -1.00 | $223.37 | $223.37 |
| Sell | 9/28/2021 | -50.00 | $223.49 | $11,174.50 |
| Sell | 9/28/2021 | -50.00 | $223.48 | $11,174.00 |
| Sell | 9/28/2021 | -100.00 | $223.37 | $22,337.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -20.00 | $223.36 | $4,467.20 |
| Sell | 9/28/2021 | -100.00 | $223.36 | $22,336.00 |
| Sell | 9/28/2021 | -100.00 | $223.36 | $22,336.00 |
| Sell | 9/28/2021 | -8.00 | $223.36 | $1,786.88 |
| Sell | 9/28/2021 | -68.00 | $223.36 | $15,188.48 |
| Sell | 9/28/2021 | -1.00 | $223.21 | $223.21 |
| Sell | 9/28/2021 | -2.00 | $223.20 | $446.40 |
| Sell | 9/28/2021 | -100.00 | $223.12 | $22,312.00 |
| Sell | 9/28/2021 | -42.00 | $223.07 | $9,368.94 |
| Sell | 9/28/2021 | -42.00 | $223.07 | $9,368.94 |
| Sell | 9/28/2021 | -42.00 | $223.07 | $9,368.94 |
| Sell | 9/28/2021 | -42.00 | $223.07 | $9,368.94 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -1.00 | $223.30 | $223.30 |
| Sell | 9/28/2021 | -1.00 | $223.09 | $223.09 |
| Sell | 9/28/2021 | -1.00 | $223.07 | $223.07 |
| Sell | 9/28/2021 | -19.00 | $223.01 | $4,237.19 |
| Sell | 9/28/2021 | -125.00 | $223.01 | $27,876.25 |
| Sell | 9/28/2021 | -1.00 | $223.01 | $223.01 |
| Sell | 9/28/2021 | -3.00 | $223.01 | $669.03 |
| Sell | 9/28/2021 | -3.00 | $223.01 | $669.03 |
| Sell | 9/28/2021 | -210.00 | $223.00 | $46,830.00 |
| Sell | 9/28/2021 | -3.00 | $223.00 | $669.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -10.00 | $223.00 | $2,230.00 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -1.00 | $222.27 | $222.27 |
| Sell | 9/28/2021 | -100.00 | $222.25 | $22,225.00 |
| Sell | 9/28/2021 | -250.00 | $222.25 | $55,562.50 |
| Sell | 9/28/2021 | -20.00 | $222.24 | $4,444.80 |
| Sell | 9/28/2021 | -1.00 | $222.37 | $222.37 |
| Sell | 9/28/2021 | -3.00 | $222.37 | $667.11 |
| Sell | 9/28/2021 | -21.00 | $222.37 | $4,669.77 |
| Sell | 9/28/2021 | -21.00 | $223.46 | $4,692.66 |
| Sell | 9/28/2021 | -50.00 | $223.44 | $11,172.00 |
| Sell | 9/28/2021 | -100.00 | $223.38 | $22,338.00 |
| Sell | 9/28/2021 | -84.00 | $223.37 | $18,763.08 |
| Sell | 9/28/2021 | -50.00 | $223.52 | $11,176.00 |
| Sell | 9/28/2021 | -50.00 | $223.48 | $11,174.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -50.00 | $223.51 | $11,175.50 |
| Sell | 9/28/2021 | -100.00 | $223.40 | $22,340.00 |
| Sell | 9/28/2021 | -100.00 | $223.37 | $22,337.00 |
| Sell | 9/28/2021 | -50.00 | $223.47 | $11,173.50 |
| Sell | 9/28/2021 | -50.00 | $223.46 | $11,173.00 |
| Sell | 9/28/2021 | -100.00 | $223.38 | $22,338.00 |
| Sell | 9/28/2021 | -25.00 | $223.52 | $5,588.00 |
| Sell | 9/28/2021 | -25.00 | $223.51 | $5,587.75 |
| Sell | 9/28/2021 | -25.00 | $223.50 | $5,587.50 |
| Sell | 9/28/2021 | -50.00 | $223.51 | $11,175.50 |
| Sell | 9/28/2021 | -50.00 | $223.45 | $11,172.50 |
| Sell | 9/28/2021 | -50.00 | $223.50 | $11,175.00 |
| Sell | 9/28/2021 | -100.00 | $223.41 | $22,341.00 |
| Sell | 9/28/2021 | -40.00 | $223.37 | $8,934.80 |
| Sell | 9/28/2021 | -25.00 | $223.49 | $5,587.25 |
| Sell | 9/28/2021 | -50.00 | $223.44 | $11,172.00 |
| Sell | 9/28/2021 | -100.00 | $223.40 | $22,340.00 |
| Sell | 9/28/2021 | -50.00 | $223.50 | $11,175.00 |
| Sell | 9/28/2021 | -50.00 | $223.50 | $11,175.00 |
| Sell | 9/28/2021 | -100.00 | $223.37 | $22,337.00 |
| Sell | 9/28/2021 | -100.00 | $223.40 | $22,340.00 |
| Sell | 9/28/2021 | -50.00 | $223.41 | $11,170.50 |
| Sell | 9/28/2021 | -50.00 | $223.40 | $11,170.00 |
| Sell | 9/28/2021 | -100.00 | $223.37 | $22,337.00 |
| Sell | 9/28/2021 | -25.00 | $223.47 | $5,586.75 |
| Sell | 9/28/2021 | -2.00 | $223.46 | $446.92 |
| Sell | 9/28/2021 | -25.00 | $223.39 | $5,584.75 |
| Sell | 9/28/2021 | -45.00 | $223.52 | $10,058.40 |
| Sell | 9/28/2021 | -100.00 | $223.50 | $22,350.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -60.00 | $223.00 | $13,380.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -50.00 | $223.00 | $11,150.00 |
| Sell | 9/28/2021 | -5.00 | $223.00 | $1,115.00 |
| Sell | 9/28/2021 | -2.00 | $223.00 | $446.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -50.00 | $223.00 | $11,150.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -3.00 | $223.00 | $669.00 |
| Sell | 9/28/2021 | -10.00 | $223.00 | $2,230.00 |
| Sell | 9/28/2021 | -10.00 | $223.00 | $2,230.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -10.00 | $223.00 | $2,230.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -250.00 | $223.00 | $55,750.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -22.00 | $223.07 | $4,907.54 |
| Sell | 9/28/2021 | -50.00 | $223.07 | $11,153.50 |
| Sell | 9/28/2021 | -1,000.00 | $223.07 | $223,070.00 |
| Sell | 9/28/2021 | -1.00 | $223.06 | $223.06 |
| Sell | 9/28/2021 | -100.00 | $223.05 | $22,305.00 |
| Sell | 9/28/2021 | -20.00 | $223.02 | $4,460.40 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -50.00 | $223.00 | $11,150.00 |
| Sell | 9/28/2021 | -2.00 | $222.95 | $445.90 |
| Sell | 9/28/2021 | -1.00 | $222.94 | $222.94 |
| Sell | 9/28/2021 | -4.00 | $222.93 | $891.72 |
| Sell | 9/28/2021 | -10.00 | $222.90 | $2,229.00 |
| Sell | 9/28/2021 | -5.00 | $222.50 | $1,112.50 |
| Sell | 9/28/2021 | -10.00 | $222.50 | $2,225.00 |
| Sell | 9/28/2021 | -10.00 | $222.50 | $2,225.00 |
| Sell | 9/28/2021 | -1.00 | $222.50 | $222.50 |
| Sell | 9/28/2021 | -50.00 | $222.50 | $11,125.00 |
| Sell | 9/28/2021 | -900.00 | $222.50 | $200,250.00 |
| Sell | 9/28/2021 | -1.00 | $222.45 | $222.45 |
| Sell | 9/28/2021 | -13.00 | $222.49 | $2,892.37 |
| Sell | 9/28/2021 | -100.00 | $222.51 | $22,251.00 |
| Sell | 9/28/2021 | -2.00 | $222.45 | $444.90 |
| Sell | 9/28/2021 | -3.00 | $222.45 | $667.35 |
| Sell | 9/28/2021 | -3.00 | $222.44 | $667.32 |
| Sell | 9/28/2021 | -6.00 | $222.44 | $1,334.64 |
| Sell | 9/28/2021 | -2.00 | $222.39 | $444.78 |
| Sell | 9/28/2021 | -1.00 | $222.39 | $222.39 |
| Sell | 9/28/2021 | -20.00 | $222.33 | $4,446.60 |
| Sell | 9/28/2021 | -15.00 | $222.31 | $3,334.65 |
| Sell | 9/28/2021 | -40.00 | $222.30 | $8,892.00 |
| Sell | 9/28/2021 | -5.00 | $222.28 | $1,111.40 |
| Sell | 9/28/2021 | -9.00 | $222.27 | $2,000.43 |
| Sell | 9/28/2021 | -10.00 | $222.27 | $2,222.70 |
| Sell | 9/28/2021 | -10.00 | $222.27 | $2,222.70 |
| Sell | 9/28/2021 | -42.00 | $222.27 | $9,335.34 |
| Sell | 9/28/2021 | -42.00 | $222.27 | $9,335.34 |
| Sell | 9/28/2021 | -42.00 | $222.27 | $9,335.34 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -42.00 | $222.27 | $9,335.34 |
| Sell | 9/28/2021 | -30.00 | $223.00 | $6,690.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -10.00 | $223.00 | $2,230.00 |
| Sell | 9/28/2021 | -20.00 | $223.00 | $4,460.00 |
| Sell | 9/28/2021 | -25.00 | $223.00 | $5,575.00 |
| Sell | 9/28/2021 | -1.00 | $223.00 | $223.00 |
| Sell | 9/28/2021 | -500.00 | $223.00 | $111,500.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -10.00 | $223.00 | $2,230.00 |
| Sell | 9/28/2021 | -20.00 | $223.00 | $4,460.00 |
| Sell | 9/28/2021 | -10.00 | $223.00 | $2,230.00 |
| Sell | 9/28/2021 | -5.00 | $223.00 | $1,115.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -100.00 | $223.00 | $22,300.00 |
| Sell | 9/28/2021 | -4.00 | $222.80 | $891.20 |
| Sell | 9/28/2021 | -10.00 | $222.80 | $2,228.00 |
| Sell | 9/28/2021 | -120.00 | $222.80 | $26,736.00 |
| Sell | 9/28/2021 | -51.00 | $222.78 | $11,361.78 |
| Sell | 9/28/2021 | -49.00 | $222.78 | $10,916.22 |
| Sell | 9/28/2021 | -1.00 | $222.75 | $222.75 |
| Sell | 9/28/2021 | -50.00 | $222.75 | $11,137.50 |
| Sell | 9/28/2021 | -100.00 | $222.61 | $22,261.00 |
| Sell | 9/28/2021 | -1.00 | $222.59 | $222.59 |
| Sell | 9/28/2021 | -100.00 | $222.59 | $22,259.00 |
| Sell | 9/28/2021 | -50.00 | $222.56 | $11,128.00 |
| Sell | 9/28/2021 | -100.00 | $222.60 | $22,260.00 |
| Sell | 9/28/2021 | -42.00 | $222.27 | $9,335.34 |
| Sell | 9/28/2021 | -42.00 | $222.27 | $9,335.34 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -22.00 | $222.27 | $4,889.94 |
| Sell | 9/28/2021 | -7.00 | $222.27 | $1,555.89 |
| Sell | 9/28/2021 | -6.00 | $222.27 | $1,333.62 |
| Sell | 9/28/2021 | -7.00 | $222.27 | $1,555.89 |
| Sell | 9/28/2021 | -1.00 | $222.23 | $222.23 |
| Sell | 9/28/2021 | -7.00 | $222.23 | $1,555.61 |
| Sell | 9/28/2021 | -1.00 | $222.23 | $222.23 |
| Sell | 9/28/2021 | -100.00 | $222.23 | $22,223.00 |
| Sell | 9/28/2021 | -170.00 | $222.22 | $37,777.40 |
| Sell | 9/28/2021 | -24.00 | $222.22 | $5,333.28 |
| Sell | 9/28/2021 | -2,320.00 | $222.22 | $515,550.40 |
| Sell | 9/28/2021 | -100.00 | $222.60 | $22,260.00 |
| Sell | 9/28/2021 | -15.00 | $222.57 | $3,338.55 |
| Sell | 9/28/2021 | -100.00 | $222.60 | $22,260.00 |
| Sell | 9/28/2021 | -1.00 | $222.56 | $222.56 |
| Sell | 9/28/2021 | -100.00 | $222.57 | $22,257.00 |
| Sell | 9/28/2021 | -100.00 | $222.57 | $22,257.00 |
| Sell | 9/28/2021 | -100.00 | $222.57 | $22,257.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -100.00 | $222.57 | $22,257.00 |
| Sell | 9/28/2021 | -100.00 | $222.56 | $22,256.00 |
| Sell | 9/28/2021 | -100.00 | $222.57 | $22,257.00 |
| Sell | 9/28/2021 | -20.00 | $222.59 | $4,451.80 |
| Sell | 9/28/2021 | -100.00 | $222.58 | $22,258.00 |
| Sell | 9/28/2021 | -150.00 | $222.56 | $33,384.00 |
| Sell | 9/28/2021 | -67.00 | $222.58 | $14,912.86 |
| Sell | 9/28/2021 | -33.00 | $222.58 | $7,345.14 |
| Sell | 9/28/2021 | -7.00 | $222.56 | $1,557.92 |
| Sell | 9/28/2021 | -10.00 | $222.56 | $2,225.60 |
| Sell | 9/28/2021 | -50.00 | $222.56 | $11,128.00 |
| Sell | 9/28/2021 | -100.00 | $222.62 | $22,262.00 |
| Sell | 9/28/2021 | -150.00 | $222.56 | $33,384.00 |
| Sell | 9/28/2021 | -15.00 | $222.56 | $3,338.40 |
| Sell | 9/28/2021 | -27.00 | $222.55 | $6,008.85 |
| Sell | 9/28/2021 | -10.00 | $222.55 | $2,225.50 |
| Sell | 9/28/2021 | -2.00 | $222.54 | $445.08 |
| Sell | 9/28/2021 | -10.00 | $222.53 | $2,225.30 |
| Sell | 9/28/2021 | -75.00 | $222.53 | $16,689.75 |
| Sell | 9/28/2021 | -30.00 | $222.53 | $6,675.90 |
| Sell | 9/28/2021 | -50.00 | $222.53 | $11,126.50 |
| Sell | 9/28/2021 | -1.00 | $222.53 | $222.53 |
| Sell | 9/28/2021 | -150.00 | $222.50 | $33,375.00 |
| Sell | 9/28/2021 | -100.00 | $222.50 | $22,250.00 |
| Sell | 9/28/2021 | -1.00 | $222.50 | $222.50 |
| Sell | 9/28/2021 | -10.00 | $222.50 | $2,225.00 |
| Sell | 9/28/2021 | -10.00 | $222.50 | $2,225.00 |
| Sell | 9/28/2021 | -1.00 | $222.50 | $222.50 |
| Sell | 9/28/2021 | -3.00 | $222.50 | $667.50 |
| Sell | 9/28/2021 | -89.00 | $222.50 | $19,802.50 |
| Sell | 9/28/2021 | -60.00 | $222.50 | $13,350.00 |
| Sell | 9/28/2021 | -15.00 | $222.50 | $3,337.50 |
| Sell | 9/28/2021 | -50.00 | $222.50 | $11,125.00 |
| Sell | 9/28/2021 | -2.00 | $222.50 | $445.00 |
| Sell | 9/28/2021 | -20.00 | $222.50 | $4,450.00 |
| Sell | 9/28/2021 | -40.00 | $222.50 | $8,900.00 |
| Sell | 9/28/2021 | -40.00 | $222.50 | $8,900.00 |
| Sell | 9/28/2021 | -1.00 | $222.50 | $222.50 |
| Sell | 9/28/2021 | -10.00 | $222.50 | $2,225.00 |
| Sell | 9/28/2021 | -8.00 | $222.50 | $1,780.00 |
| Sell | 9/28/2021 | -40.00 | $222.50 | $8,900.00 |
| Sell | 9/28/2021 | -10.00 | $222.50 | $2,225.00 |
| Sell | 9/28/2021 | -3.00 | $222.50 | $667.50 |
| Sell | 9/28/2021 | -6,900.00 | $218.83 | $1,509,927.00 |
| Sell | 9/28/2021 | -5.00 | $216.89 | $1,084.45 |
| Sell | 9/28/2021 | -44.00 | $216.89 | $9,543.16 |
| Sell | 9/28/2021 | -30.00 | $216.90 | $6,507.00 |
| Sell | 9/28/2021 | -1.00 | $216.90 | $216.90 |
| Sell | 9/28/2021 | -100.00 | $216.89 | $21,689.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -1.00 | $216.94 | $216.94 |
| Sell | 9/28/2021 | -100.00 | $216.94 | $21,694.00 |
| Sell | 9/28/2021 | -100.00 | $216.88 | $21,688.00 |
| Sell | 9/28/2021 | -5.00 | $216.88 | $1,084.40 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -3.00 | $216.88 | $650.64 |
| Sell | 9/28/2021 | -5.00 | $216.88 | $1,084.40 |
| Sell | 9/28/2021 | -100.00 | $216.88 | $21,688.00 |
| Sell | 9/28/2021 | -100.00 | $216.85 | $21,685.00 |
| Sell | 9/28/2021 | -1.00 | $216.84 | $216.84 |
| Sell | 9/28/2021 | -50.00 | $216.80 | $10,840.00 |
| Sell | 9/28/2021 | -60.00 | $216.80 | $13,008.00 |
| Sell | 9/28/2021 | -100.00 | $216.80 | $21,680.00 |
| Sell | 9/28/2021 | -40.00 | $216.67 | $8,666.80 |
| Sell | 9/28/2021 | -5.00 | $216.77 | $1,083.85 |
| Sell | 9/28/2021 | -1.00 | $216.75 | $216.75 |
| Sell | 9/28/2021 | -2.00 | $216.78 | $433.56 |
| Sell | 9/28/2021 | -4.00 | $216.75 | $867.00 |
| Sell | 9/28/2021 | -2.00 | $216.70 | $433.40 |
| Sell | 9/28/2021 | -1.00 | $216.69 | $216.69 |
| Sell | 9/28/2021 | -10.00 | $216.68 | $2,166.80 |
| Sell | 9/28/2021 | -22.00 | $216.68 | $4,766.96 |
| Sell | 9/28/2021 | -10.00 | $216.76 | $2,167.60 |
| Sell | 9/28/2021 | -1.00 | $216.70 | $216.70 |
| Sell | 9/28/2021 | -40.00 | $216.68 | $8,667.20 |
| Sell | 9/28/2021 | -40.00 | $216.66 | $8,666.40 |
| Sell | 9/28/2021 | -200.00 | $216.66 | $43,332.00 |
| Sell | 9/28/2021 | -40.00 | $216.58 | $8,663.20 |
| Sell | 9/28/2021 | -20.00 | $216.57 | $4,331.40 |
| Sell | 9/28/2021 | -30.00 | $216.61 | $6,498.30 |
| Sell | 9/28/2021 | -3.00 | $216.60 | $649.80 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -200.00 | $216.38 | $43,276.00 |
| Sell | 9/28/2021 | -100.00 | $216.38 | $21,638.00 |
| Sell | 9/28/2021 | -100.00 | $216.38 | $21,638.00 |
| Sell | 9/28/2021 | -200.00 | $216.38 | $43,276.00 |
| Sell | 9/28/2021 | -100.00 | $216.38 | $21,638.00 |
| Sell | 9/28/2021 | -221.00 | $216.38 | $47,819.98 |
| Sell | 9/28/2021 | -20.00 | $216.35 | $4,327.00 |
| Sell | 9/28/2021 | -33.00 | $216.38 | $7,140.54 |
| Sell | 9/28/2021 | -26.00 | $216.38 | $5,625.88 |
| Sell | 9/28/2021 | -429.00 | $216.34 | $92,809.86 |
| Sell | 9/28/2021 | -29.00 | $216.25 | $6,271.25 |
| Sell | 9/28/2021 | -35.00 | $216.22 | $7,567.70 |
| Sell | 9/28/2021 | -35.00 | $216.25 | $7,568.75 |
| Sell | 9/28/2021 | -30.00 | $216.25 | $6,487.50 |
| Sell | 9/28/2021 | -50.00 | $216.25 | $10,812.50 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -5.00 | $216.23 | $1,081.15 |
| Sell | 9/28/2021 | -2.00 | $216.22 | $432.44 |
| Sell | 9/28/2021 | -5.00 | $216.33 | $1,081.65 |
| Sell | 9/28/2021 | -34.00 | $216.24 | $7,352.16 |
| Sell | 9/28/2021 | -1.00 | $216.32 | $216.32 |
| Sell | 9/28/2021 | -10.00 | $216.22 | $2,162.20 |
| Sell | 9/28/2021 | -34.00 | $216.24 | $7,352.16 |
| Sell | 9/28/2021 | -15.00 | $216.22 | $3,243.30 |
| Sell | 9/28/2021 | -100.00 | $216.54 | $21,654.00 |
| Sell | 9/28/2021 | -100.00 | $216.56 | $21,656.00 |
| Sell | 9/28/2021 | -100.00 | $216.54 | $21,654.00 |
| Sell | 9/28/2021 | -20.00 | $216.53 | $4,330.60 |
| Sell | 9/28/2021 | -100.00 | $216.54 | $21,654.00 |
| Sell | 9/28/2021 | -100.00 | $216.56 | $21,656.00 |
| Sell | 9/28/2021 | -100.00 | $216.56 | $21,656.00 |
| Sell | 9/28/2021 | -1.00 | $216.52 | $216.52 |
| Sell | 9/28/2021 | -100.00 | $216.55 | $21,655.00 |
| Sell | 9/28/2021 | -100.00 | $216.52 | $21,652.00 |
| Sell | 9/28/2021 | -100.00 | $216.52 | $21,652.00 |
| Sell | 9/28/2021 | -22.00 | $216.52 | $4,763.44 |
| Sell | 9/28/2021 | -100.00 | $216.52 | $21,652.00 |
| Sell | 9/28/2021 | -100.00 | $216.51 | $21,651.00 |
| Sell | 9/28/2021 | -22.00 | $216.51 | $4,763.22 |
| Sell | 9/28/2021 | -100.00 | $216.40 | $21,640.00 |
| Sell | 9/28/2021 | -2.00 | $216.41 | $432.82 |
| Sell | 9/28/2021 | -15.00 | $216.41 | $3,246.15 |
| Sell | 9/28/2021 | -2.00 | $216.41 | $432.82 |
| Sell | 9/28/2021 | -4.00 | $216.41 | $865.64 |
| Sell | 9/28/2021 | -1.00 | $216.41 | $216.41 |
| Sell | 9/28/2021 | -2.00 | $216.41 | $432.82 |
| Sell | 9/28/2021 | -3.00 | $216.41 | $649.23 |
| Sell | 9/28/2021 | -30.00 | $216.41 | $6,492.30 |
| Sell | 9/28/2021 | -1.00 | $216.41 | $216.41 |
| Sell | 9/28/2021 | -20.00 | $216.60 | $4,332.00 |
| Sell | 9/28/2021 | -1.00 | $216.58 | $216.58 |
| Sell | 9/28/2021 | -22.00 | $216.58 | $4,764.76 |
| Sell | 9/28/2021 | -3.00 | $216.58 | $649.74 |
| Sell | 9/28/2021 | -40.00 | $216.57 | $8,662.80 |
| Sell | 9/28/2021 | -100.00 | $216.57 | $21,657.00 |
| Sell | 9/28/2021 | -40.00 | $216.55 | $8,662.00 |
| Sell | 9/28/2021 | -40.00 | $216.53 | $8,661.20 |
| Sell | 9/28/2021 | -20.00 | $216.53 | $4,330.60 |
| Sell | 9/28/2021 | -20.00 | $216.53 | $4,330.60 |
| Sell | 9/28/2021 | -30.00 | $216.53 | $6,495.90 |
| Sell | 9/28/2021 | -30.00 | $216.56 | $6,496.80 |
| Sell | 9/28/2021 | -9.00 | $216.56 | $1,949.04 |
| Sell | 9/28/2021 | -30.00 | $216.53 | $6,495.90 |
| Sell | 9/28/2021 | -100.00 | $216.56 | $21,656.00 |
| Sell | 9/28/2021 | -35.00 | $216.56 | $7,579.60 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -20.00 | $216.53 | $4,330.60 |
| Sell | 9/28/2021 | -20.00 | $216.53 | $4,330.60 |
| Sell | 9/28/2021 | -100.00 | $216.53 | $21,653.00 |
| Sell | 9/28/2021 | -11.00 | $216.52 | $2,381.72 |
| Sell | 9/28/2021 | -100.00 | $216.56 | $21,656.00 |
| Sell | 9/28/2021 | -40.00 | $216.55 | $8,662.00 |
| Sell | 9/28/2021 | -100.00 | $216.55 | $21,655.00 |
| Sell | 9/28/2021 | -29.00 | $216.10 | $6,266.90 |
| Sell | 9/28/2021 | -5.00 | $216.10 | $1,080.50 |
| Sell | 9/28/2021 | -35.00 | $216.10 | $7,563.50 |
| Sell | 9/28/2021 | -100.00 | $216.09 | $21,609.00 |
| Sell | 9/28/2021 | -100.00 | $216.05 | $21,605.00 |
| Sell | 9/28/2021 | -1.00 | $216.05 | $216.05 |
| Sell | 9/28/2021 | -50.00 | $216.03 | $10,801.50 |
| Sell | 9/28/2021 | -2.00 | $216.00 | $432.00 |
| Sell | 9/28/2021 | -10.00 | $216.00 | $2,160.00 |
| Sell | 9/28/2021 | -1.00 | $216.01 | $216.01 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.04 | $21,604.00 |
| Sell | 9/28/2021 | -15.00 | $216.01 | $3,240.15 |
| Sell | 9/28/2021 | -7.00 | $216.01 | $1,512.07 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -100.00 | $216.01 | $21,601.00 |
| Sell | 9/28/2021 | -95.00 | $216.00 | $20,520.00 |
| Sell | 9/28/2021 | -2,171.00 | $216.00 | $468,936.00 |
| Sell | 9/28/2021 | -100.00 | $216.42 | $21,642.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -40.00 | $216.39 | $8,655.60 |
| Sell | 9/28/2021 | -20.00 | $216.39 | $4,327.80 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -20.00 | $216.44 | $4,328.80 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -20.00 | $216.39 | $4,327.80 |
| Sell | 9/28/2021 | -20.00 | $216.39 | $4,327.80 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.42 | $21,642.00 |
| Sell | 9/28/2021 | -100.00 | $216.42 | $21,642.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -20.00 | $216.39 | $4,327.80 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -184.00 | $215.67 | $39,683.28 |
| Sell | 9/28/2021 | -199.00 | $215.67 | $42,918.33 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -1.00 | $215.67 | $215.67 |
| Sell | 9/28/2021 | -199.00 | $215.67 | $42,918.33 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.72 | $21,572.00 |
| Sell | 9/28/2021 | -100.00 | $215.68 | $21,568.00 |
| Sell | 9/28/2021 | -36.00 | $215.67 | $7,764.12 |
| Sell | 9/28/2021 | -26.00 | $216.22 | $5,621.72 |
| Sell | 9/28/2021 | -6.00 | $216.22 | $1,297.32 |
| Sell | 9/28/2021 | -11.00 | $216.22 | $2,378.42 |
| Sell | 9/28/2021 | -3.00 | $216.30 | $648.90 |
| Sell | 9/28/2021 | -5.00 | $216.20 | $1,081.00 |
| Sell | 9/28/2021 | -5.00 | $216.20 | $1,081.00 |
| Sell | 9/28/2021 | -29.00 | $216.20 | $6,269.80 |
| Sell | 9/28/2021 | -68.00 | $216.20 | $14,701.60 |
| Sell | 9/28/2021 | -5.00 | $216.20 | $1,081.00 |
| Sell | 9/28/2021 | -6.00 | $216.19 | $1,297.14 |
| Sell | 9/28/2021 | -106.00 | $216.19 | $22,916.14 |
| Sell | 9/28/2021 | -124.00 | $216.19 | $26,807.56 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -5.00 | $216.14 | $1,080.70 |
| Sell | 9/28/2021 | -29.00 | $216.14 | $6,268.06 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -35.00 | $216.11 | $7,563.85 |
| Sell | 9/28/2021 | -434.00 | $216.11 | $93,791.74 |
| Sell | 9/28/2021 | -50.00 | $216.11 | $10,805.50 |
| Sell | 9/28/2021 | -100.00 | $216.11 | $21,611.00 |
| Sell | 9/28/2021 | -6.00 | $216.10 | $1,296.60 |
| Sell | 9/28/2021 | -200.00 | $216.10 | $43,220.00 |
| Sell | 9/28/2021 | -100.00 | $216.10 | $21,610.00 |
| Sell | 9/28/2021 | -20.00 | $216.09 | $4,321.80 |
| Sell | 9/28/2021 | -10.00 | $216.10 | $2,161.00 |
| Sell | 9/28/2021 | -10.00 | $216.10 | $2,161.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -100.00 | $216.39 | $21,639.00 |
| Sell | 9/28/2021 | -64.00 | $215.67 | $13,802.88 |
| Sell | 9/28/2021 | -2,100.00 | $215.67 | $452,907.00 |
| Sell | 9/28/2021 | -2,800.00 | $215.67 | $603,876.00 |
| Sell | 9/28/2021 | -200.00 | $215.75 | $43,150.00 |
| Sell | 9/28/2021 | -1.00 | $215.75 | $215.75 |
| Sell | 9/28/2021 | -38.00 | $215.70 | $8,196.60 |
| Sell | 9/28/2021 | -10.00 | $215.68 | $2,156.80 |
| Sell | 9/28/2021 | -50.00 | $215.67 | $10,783.50 |
| Sell | 9/28/2021 | -100.00 | $215.71 | $21,571.00 |
| Sell | 9/28/2021 | -100.00 | $215.68 | $21,568.00 |
| Sell | 9/28/2021 | -100.00 | $215.68 | $21,568.00 |
| Sell | 9/28/2021 | -100.00 | $215.68 | $21,568.00 |
| Sell | 9/28/2021 | -1.00 | $215.68 | $215.68 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $215.67 | $21,567.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -100.00 | $216.14 | $21,614.00 |
| Sell | 9/28/2021 | -199.00 | $216.13 | $43,009.87 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/28/2021 | -95.00 | $216.13 | $20,532.35 |
| Sell | 9/28/2021 | -1.00 | $216.01 | $216.01 |
| Sell | 9/28/2021 | -30.00 | $216.01 | $6,480.30 |
| Sell | 9/28/2021 | -10.00 | $216.01 | $2,160.10 |
| Sell | 9/28/2021 | -800.00 | $216.01 | $172,808.00 |
| Sell | 9/28/2021 | -10.00 | $215.88 | $2,158.80 |
| Sell | 9/28/2021 | -50.00 | $215.88 | $10,794.00 |
| Sell | 9/28/2021 | -10.00 | $215.80 | $2,158.00 |
| Sell | 9/28/2021 | -12.00 | $215.76 | $2,589.12 |
| Sell | 9/28/2021 | -100.00 | $209.14 | $20,914.00 |
| Sell | 9/28/2021 | -19.00 | $209.10 | $3,972.90 |
| Sell | 9/28/2021 | -300.00 | $209.10 | $62,730.00 |
| Sell | 9/28/2021 | -300.00 | $209.10 | $62,730.00 |
| Sell | 9/28/2021 | -200.00 | $209.10 | $41,820.00 |
| Sell | 9/28/2021 | -1,100.00 | $209.10 | $230,010.00 |
| Sell | 9/28/2021 | -300.00 | $209.10 | $62,730.00 |
| Sell | 9/28/2021 | -1,000.00 | $209.10 | $209,100.00 |
| Sell | 9/28/2021 | -171.00 | $209.10 | $35,756.10 |
| Sell | 9/28/2021 | -1,038.00 | $209.20 | $217,149.60 |
| Sell | 9/28/2021 | -178.00 | $209.20 | $37,237.60 |
| Sell | 9/28/2021 | -239.00 | $209.20 | $49,998.80 |
| Sell | 9/28/2021 | -55.00 | $209.20 | $11,506.00 |
| Sell | 9/28/2021 | -100.00 | $205.75 | $20,575.00 |
| Sell | 9/28/2021 | -4,800.00 | $205.59 | $986,832.00 |
| Sell | 9/28/2021 | -100.00 | $205.75 | $20,575.00 |
| Buy | 9/29/2021 | 100.00 | $202.35 | ($20,235.00) |
| Buy | 9/29/2021 | 8.00 | $202.33 | ($1,618.64) |
| Buy | 9/29/2021 | 21.00 | $202.33 | ($4,248.93) |
| Buy | 9/29/2021 | 21.00 | $202.33 | ($4,248.93) |
| Buy | 9/29/2021 | 10.00 | $202.33 | ($2,023.30) |
| Buy | 9/29/2021 | 40.00 | $202.32 | ($8,092.80) |
| Buy | 9/29/2021 | 100.00 | $202.32 | ($20,232.00) |
| Buy | 9/29/2021 | 100.00 | $202.31 | ($20,231.00) |
| Buy | 9/29/2021 | 100.00 | $202.27 | ($20,227.00) |
| Buy | 9/29/2021 | 100.00 | $202.27 | ($20,227.00) |
| Buy | 9/29/2021 | 94.00 | $202.26 | ($19,012.44) |
| Buy | 9/29/2021 | 86.00 | $202.24 | ($17,392.64) |
| Buy | 9/29/2021 | 100.00 | $202.24 | ($20,224.00) |
| Buy | 9/29/2021 | 21.00 | $202.22 | ($4,246.62) |
| Buy | 9/29/2021 | 21.00 | $202.22 | ($4,246.62) |
| Buy | 9/29/2021 | 48.00 | $202.22 | ($9,706.56) |
| Buy | 9/29/2021 | 100.00 | $202.20 | ($20,220.00) |
| Buy | 9/29/2021 | 200.00 | $202.19 | ($40,438.00) |
| Buy | 9/29/2021 | 33.00 | $202.17 | ($6,671.61) |
| Buy | 9/29/2021 | 40.00 | $202.17 | ($8,086.80) |
| Buy | 9/29/2021 | 100.00 | $202.15 | ($20,215.00) |
| Buy | 9/29/2021 | 40.00 | $202.15 | ($8,086.00) |
| Buy | 9/29/2021 | 100.00 | $202.15 | ($20,215.00) |
| Buy | 9/29/2021 | 9.00 | $202.15 | ($1,819.35) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/29/2021 | 21.00 | $202.11 | ($4,244.31) |
| Buy | 9/29/2021 | 21.00 | $202.11 | ($4,244.31) |
| Buy | 9/29/2021 | 40.00 | $202.04 | ($8,081.60) |
| Buy | 9/29/2021 | 23.00 | $202.02 | ($4,646.46) |
| Buy | 9/29/2021 | 21.00 | $202.02 | ($4,242.42) |
| Buy | 9/29/2021 | 30.00 | $202.02 | ($6,060.60) |
| Buy | 9/29/2021 | 6.00 | $202.00 | ($1,212.00) |
| Buy | 9/29/2021 | 100.00 | $202.00 | ($20,200.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 2.00 | $202.00 | ($404.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 200.00 | $201.99 | ($40,398.00) |
| Buy | 9/29/2021 | 60.00 | $202.00 | ($12,120.00) |
| Buy | 9/29/2021 | 2.00 | $202.00 | ($404.00) |
| Buy | 9/29/2021 | 47.00 | $202.00 | ($9,494.00) |
| Buy | 9/29/2021 | 100.00 | $201.99 | ($20,199.00) |
| Buy | 9/29/2021 | 100.00 | $201.94 | ($20,194.00) |
| Buy | 9/29/2021 | 1.00 | $201.98 | ($201.98) |
| Buy | 9/29/2021 | 9.00 | $201.98 | ($1,817.82) |
| Buy | 9/29/2021 | 9.00 | $201.98 | ($1,817.82) |
| Buy | 9/29/2021 | 9.00 | $201.98 | ($1,817.82) |
| Buy | 9/29/2021 | 5.00 | $201.92 | ($1,009.60) |
| Buy | 9/29/2021 | 100.00 | $201.92 | ($20,192.00) |
| Buy | 9/29/2021 | 2.00 | $201.92 | ($403.84) |
| Buy | 9/29/2021 | 1,022.00 | $201.90 | ($206,341.80) |
| Buy | 9/29/2021 | 482.00 | $201.90 | ($97,315.80) |
| Buy | 9/29/2021 | 100.00 | $201.99 | ($20,199.00) |
| Buy | 9/29/2021 | 223.00 | $202.00 | ($45,046.00) |
| Buy | 9/29/2021 | 100.00 | $202.00 | ($20,200.00) |
| Buy | 9/29/2021 | 100.00 | $202.00 | ($20,200.00) |
| Buy | 9/29/2021 | 100.00 | $201.98 | ($20,198.00) |
| Buy | 9/29/2021 | 100.00 | $201.98 | ($20,198.00) |
| Buy | 9/29/2021 | 100.00 | $201.99 | ($20,199.00) |
| Buy | 9/29/2021 | 100.00 | $201.96 | ($20,196.00) |
| Buy | 9/29/2021 | 100.00 | $201.97 | ($20,197.00) |
| Buy | 9/29/2021 | 200.00 | $202.00 | ($40,400.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/29/2021 | 100.00 | $202.00 | ($20,200.00) |
| Buy | 9/29/2021 | 100.00 | $201.99 | ($20,199.00) |
| Buy | 9/29/2021 | 100.00 | $201.99 | ($20,199.00) |
| Buy | 9/29/2021 | 100.00 | $201.99 | ($20,199.00) |
| Buy | 9/29/2021 | 5.00 | $202.00 | ($1,010.00) |
| Buy | 9/29/2021 | 95.00 | $202.00 | ($19,190.00) |
| Buy | 9/29/2021 | 100.00 | $202.00 | ($20,200.00) |
| Buy | 9/29/2021 | 100.00 | $202.00 | ($20,200.00) |
| Buy | 9/29/2021 | 1.00 | $202.00 | ($202.00) |
| Buy | 9/29/2021 | 99.00 | $202.00 | ($19,998.00) |
| Buy | 9/29/2021 | 100.00 | $201.97 | ($20,197.00) |
| Buy | 9/29/2021 | 100.00 | $201.97 | ($20,197.00) |
| Buy | 9/29/2021 | 1.00 | $201.97 | ($201.97) |
| Buy | 9/29/2021 | 1.00 | $201.97 | ($201.97) |
| Buy | 9/29/2021 | 1.00 | $201.97 | ($201.97) |
| Buy | 9/29/2021 | 1.00 | $201.97 | ($201.97) |
| Buy | 9/29/2021 | 1.00 | $201.97 | ($201.97) |
| Buy | 9/29/2021 | 1.00 | $201.97 | ($201.97) |
| Buy | 9/29/2021 | 1.00 | $201.97 | ($201.97) |
| Buy | 9/29/2021 | 1.00 | $201.97 | ($201.97) |
| Buy | 9/29/2021 | 2.00 | $201.97 | ($403.94) |
| Buy | 9/29/2021 | 18.00 | $201.96 | ($3,635.28) |
| Buy | 9/29/2021 | 100.00 | $201.96 | ($20,196.00) |
| Buy | 9/29/2021 | 100.00 | $201.96 | ($20,196.00) |
| Buy | 9/29/2021 | 100.00 | $201.95 | ($20,195.00) |
| Buy | 9/29/2021 | 100.00 | $201.93 | ($20,193.00) |
| Buy | 9/29/2021 | 1.00 | $201.80 | ($201.80) |
| Buy | 9/29/2021 | 50.00 | $201.80 | ($10,090.00) |
| Buy | 9/29/2021 | 100.00 | $201.80 | ($20,180.00) |
| Buy | 9/29/2021 | 100.00 | $201.80 | ($20,180.00) |
| Buy | 9/29/2021 | 12.00 | $201.73 | ($2,420.76) |
| Buy | 9/29/2021 | 38.00 | $201.73 | ($7,665.74) |
| Buy | 9/29/2021 | 12.00 | $201.72 | ($2,420.64) |
| Buy | 9/29/2021 | 12.00 | $201.72 | ($2,420.64) |
| Buy | 9/29/2021 | 12.00 | $201.71 | ($2,420.52) |
| Buy | 9/29/2021 | 100.00 | $201.72 | ($20,172.00) |
| Buy | 9/29/2021 | 12.00 | $201.72 | ($2,420.64) |
| Buy | 9/29/2021 | 12.00 | $201.72 | ($2,420.64) |
| Buy | 9/29/2021 | 100.00 | $201.71 | ($20,171.00) |
| Buy | 9/29/2021 | 12.00 | $201.69 | ($2,420.28) |
| Buy | 9/29/2021 | 100.00 | $201.72 | ($20,172.00) |
| Buy | 9/29/2021 | 100.00 | $201.72 | ($20,172.00) |
| Buy | 9/29/2021 | 12.00 | $201.69 | ($2,420.28) |
| Buy | 9/29/2021 | 12.00 | $201.67 | ($2,420.04) |
| Buy | 9/29/2021 | 12.00 | $201.68 | ($2,420.16) |
| Buy | 9/29/2021 | 12.00 | $201.68 | ($2,420.16) |
| Buy | 9/29/2021 | 12.00 | $201.68 | ($2,420.16) |
| Buy | 9/29/2021 | 12.00 | $201.68 | ($2,420.16) |
| Buy | 9/29/2021 | 700.00 | $201.76 | ($141,232.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/29/2021 | 13.00 | $201.76 | ($2,622.88) |
| Buy | 9/29/2021 | 2.00 | $201.76 | ($403.52) |
| Buy | 9/29/2021 | 5.00 | $201.75 | ($1,008.75) |
| Buy | 9/29/2021 | 100.00 | $201.74 | ($20,174.00) |
| Buy | 9/29/2021 | 40.00 | $201.74 | ($8,069.60) |
| Buy | 9/29/2021 | 40.00 | $201.70 | ($8,068.00) |
| Buy | 9/29/2021 | 100.00 | $201.73 | ($20,173.00) |
| Buy | 9/29/2021 | 60.00 | $201.74 | ($12,104.40) |
| Buy | 9/29/2021 | 40.00 | $201.74 | ($8,069.60) |
| Buy | 9/29/2021 | 3,900.00 | $201.76 | ($786,864.00) |
| Buy | 9/29/2021 | 5,000.00 | $202.00 | ($1,010,000.00) |
| Buy | 9/29/2021 | 46.00 | $200.97 | ($9,244.62) |
| Buy | 9/29/2021 | 32.00 | $200.97 | ($6,431.04) |
| Buy | 9/29/2021 | 475.00 | $201.00 | ($95,475.00) |
| Buy | 9/29/2021 | 100.00 | $200.97 | ($20,097.00) |
| Buy | 9/29/2021 | 200.00 | $200.96 | ($40,192.00) |
| Buy | 9/29/2021 | 100.00 | $200.93 | ($20,093.00) |
| Buy | 9/29/2021 | 100.00 | $200.94 | ($20,094.00) |
| Buy | 9/29/2021 | 100.00 | $200.93 | ($20,093.00) |
| Buy | 9/29/2021 | 5.00 | $200.92 | ($1,004.60) |
| Buy | 9/29/2021 | 5.00 | $200.91 | ($1,004.55) |
| Buy | 9/29/2021 | 37.00 | $200.92 | ($7,434.04) |
| Buy | 9/29/2021 | 20.00 | $200.88 | ($4,017.60) |
| Buy | 9/29/2021 | 14.00 | $200.88 | ($2,812.32) |
| Buy | 9/29/2021 | 145.00 | $200.88 | ($29,127.60) |
| Buy | 9/29/2021 | 100.00 | $200.88 | ($20,088.00) |
| Buy | 9/29/2021 | 5.00 | $200.88 | ($1,004.40) |
| Buy | 9/29/2021 | 100.00 | $200.88 | ($20,088.00) |
| Buy | 9/29/2021 | 100.00 | $200.91 | ($20,091.00) |
| Buy | 9/29/2021 | 100.00 | $200.90 | ($20,090.00) |
| Buy | 9/29/2021 | 100.00 | $200.91 | ($20,091.00) |
| Buy | 9/29/2021 | 100.00 | $200.91 | ($20,091.00) |
| Buy | 9/29/2021 | 100.00 | $200.91 | ($20,091.00) |
| Buy | 9/29/2021 | 100.00 | $200.91 | ($20,091.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 1.00 | $200.88 | ($200.88) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 100.00 | $200.87 | ($20,087.00) |
| Buy | 9/29/2021 | 100.00 | $200.87 | ($20,087.00) |
| Buy | 9/29/2021 | 100.00 | $200.87 | ($20,087.00) |
| Buy | 9/29/2021 | 5.00 | $200.83 | ($1,004.15) |
| Buy | 9/29/2021 | 5.00 | $200.83 | ($1,004.15) |
| Buy | 9/29/2021 | 5.00 | $200.81 | ($1,004.05) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 100.00 | $200.78 | ($20,078.00) |
| Buy | 9/29/2021 | 200.00 | $200.78 | ($40,156.00) |
| Buy | 9/29/2021 | 2,090.00 | $204.63 | ($427,676.70) |
| Buy | 9/29/2021 | 130.00 | $204.63 | ($26,601.90) |
| Buy | 9/29/2021 | 15.00 | $204.62 | ($3,069.30) |
| Buy | 9/29/2021 | 50.00 | $204.58 | ($10,229.00) |
| Buy | 9/29/2021 | 4.00 | $204.62 | ($818.48) |
| Buy | 9/29/2021 | 100.00 | $204.62 | ($20,462.00) |
| Buy | 9/29/2021 | 2.00 | $204.62 | ($409.24) |
| Buy | 9/29/2021 | 100.00 | $204.62 | ($20,462.00) |
| Buy | 9/29/2021 | 18.00 | $204.62 | ($3,683.16) |
| Buy | 9/29/2021 | 100.00 | $204.60 | ($20,460.00) |
| Buy | 9/29/2021 | 100.00 | $204.62 | ($20,462.00) |
| Buy | 9/29/2021 | 100.00 | $204.56 | ($20,456.00) |
| Buy | 9/29/2021 | 20.00 | $204.55 | ($4,091.00) |
| Buy | 9/29/2021 | 100.00 | $204.55 | ($20,455.00) |
| Buy | 9/29/2021 | 100.00 | $204.55 | ($20,455.00) |
| Buy | 9/29/2021 | 100.00 | $204.55 | ($20,455.00) |
| Buy | 9/29/2021 | 100.00 | $204.55 | ($20,455.00) |
| Buy | 9/29/2021 | 100.00 | $204.55 | ($20,455.00) |
| Buy | 9/29/2021 | 100.00 | $204.54 | ($20,454.00) |
| Buy | 9/29/2021 | 100.00 | $204.50 | ($20,450.00) |
| Buy | 9/29/2021 | 5.00 | $204.50 | ($1,022.50) |
| Buy | 9/29/2021 | 50.00 | $204.50 | ($10,225.00) |
| Buy | 9/29/2021 | 30.00 | $204.50 | ($6,135.00) |
| Buy | 9/29/2021 | 41.00 | $204.50 | ($8,384.50) |
| Buy | 9/29/2021 | 100.00 | $204.49 | ($20,449.00) |
| Buy | 9/29/2021 | 100.00 | $204.49 | ($20,449.00) |
| Buy | 9/29/2021 | 39.00 | $204.42 | ($7,972.38) |
| Buy | 9/29/2021 | 33.00 | $204.42 | ($6,745.86) |
| Buy | 9/29/2021 | 100.00 | $204.40 | ($20,440.00) |
| Buy | 9/29/2021 | 5.00 | $204.40 | ($1,022.00) |
| Buy | 9/29/2021 | 100.00 | $204.40 | ($20,440.00) |
| Buy | 9/29/2021 | 100.00 | $204.35 | ($20,435.00) |
| Buy | 9/29/2021 | 100.00 | $204.34 | ($20,434.00) |
| Buy | 9/29/2021 | 100.00 | $204.20 | ($20,420.00) |
| Buy | 9/29/2021 | 200.00 | $204.30 | ($40,860.00) |
| Buy | 9/29/2021 | 8.00 | $204.20 | ($1,633.60) |
| Buy | 9/29/2021 | 5.00 | $204.27 | ($1,021.35) |
| Buy | 9/29/2021 | 1.00 | $204.27 | ($204.27) |
| Buy | 9/29/2021 | 100.00 | $204.27 | ($20,427.00) |
| Buy | 9/29/2021 | 52.00 | $204.20 | ($10,618.40) |
| Buy | 9/29/2021 | 1.00 | $204.19 | ($204.19) |
| Buy | 9/29/2021 | 1.00 | $204.19 | ($204.19) |
| Buy | 9/29/2021 | 100.00 | $204.19 | ($20,419.00) |
| Buy | 9/29/2021 | 100.00 | $204.18 | ($20,418.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/29/2021 | 4,400.00 | $203.65 | ($896,060.00) |
| Buy | 9/29/2021 | 5.00 | $203.63 | ($1,018.15) |
| Buy | 9/29/2021 | 1.00 | $203.55 | ($203.55) |
| Buy | 9/29/2021 | 25.00 | $203.55 | ($5,088.75) |
| Buy | 9/29/2021 | 100.00 | $203.55 | ($20,355.00) |
| Buy | 9/29/2021 | 10.00 | $203.55 | ($2,035.50) |
| Buy | 9/29/2021 | 100.00 | $203.55 | ($20,355.00) |
| Buy | 9/29/2021 | 20.00 | $203.55 | ($4,071.00) |
| Buy | 9/29/2021 | 1.00 | $203.55 | ($203.55) |
| Buy | 9/29/2021 | 1.00 | $203.55 | ($203.55) |
| Buy | 9/29/2021 | 1.00 | $203.55 | ($203.55) |
| Buy | 9/29/2021 | 1.00 | $203.55 | ($203.55) |
| Buy | 9/29/2021 | 1.00 | $203.55 | ($203.55) |
| Buy | 9/29/2021 | 1.00 | $203.55 | ($203.55) |
| Buy | 9/29/2021 | 1.00 | $203.55 | ($203.55) |
| Buy | 9/29/2021 | 20.00 | $203.54 | ($4,070.80) |
| Buy | 9/29/2021 | 100.00 | $203.55 | ($20,355.00) |
| Buy | 9/29/2021 | 51.00 | $203.53 | ($10,380.03) |
| Buy | 9/29/2021 | 20.00 | $203.54 | ($4,070.80) |
| Buy | 9/29/2021 | 40.00 | $203.54 | ($8,141.60) |
| Buy | 9/29/2021 | 100.00 | $203.54 | ($20,354.00) |
| Buy | 9/29/2021 | 1.00 | $203.42 | ($203.42) |
| Buy | 9/29/2021 | 5,000.00 | $203.92 | ($1,019,600.00) |
| Buy | 9/29/2021 | 1,194.00 | $203.52 | ($243,002.88) |
| Buy | 9/29/2021 | 1,432.00 | $203.52 | ($291,440.64) |
| Buy | 9/29/2021 | 1,428.00 | $203.52 | ($290,626.56) |
| Buy | 9/29/2021 | 100.00 | $203.56 | ($20,356.00) |
| Buy | 9/29/2021 | 200.00 | $203.56 | ($40,712.00) |
| Buy | 9/29/2021 | 200.00 | $203.56 | ($40,712.00) |
| Buy | 9/29/2021 | 200.00 | $203.56 | ($40,712.00) |
| Buy | 9/29/2021 | 30.00 | $203.50 | ($6,105.00) |
| Buy | 9/29/2021 | 1.00 | $203.50 | ($203.50) |
| Buy | 9/29/2021 | 5.00 | $203.33 | ($1,016.65) |
| Buy | 9/29/2021 | 100.00 | $203.33 | ($20,333.00) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 1.00 | $203.33 | ($203.33) |
| Buy | 9/29/2021 | 100.00 | $203.33 | ($20,333.00) |
| Buy | 9/29/2021 | 5,000.00 | $202.56 | ($1,012,800.00) |
| Buy | 9/29/2021 | 135.00 | $202.51 | ($27,338.85) |
| Buy | 9/29/2021 | 32.00 | $202.61 | ($6,483.52) |
| Buy | 9/29/2021 | 63.00 | $202.60 | ($12,763.80) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/29/2021 | 1.00 | $202.55 | ($202.55) |
| Buy | 9/29/2021 | 1.00 | $202.55 | ($202.55) |
| Buy | 9/29/2021 | 80.00 | $202.55 | ($16,204.00) |
| Buy | 9/29/2021 | 100.00 | $202.52 | ($20,252.00) |
| Buy | 9/29/2021 | 100.00 | $202.52 | ($20,252.00) |
| Buy | 9/29/2021 | 100.00 | $202.51 | ($20,251.00) |
| Buy | 9/29/2021 | 100.00 | $202.51 | ($20,251.00) |
| Buy | 9/29/2021 | 100.00 | $202.48 | ($20,248.00) |
| Buy | 9/29/2021 | 100.00 | $202.50 | ($20,250.00) |
| Buy | 9/29/2021 | 100.00 | $202.50 | ($20,250.00) |
| Buy | 9/29/2021 | 100.00 | $202.48 | ($20,248.00) |
| Buy | 9/29/2021 | 100.00 | $202.50 | ($20,250.00) |
| Buy | 9/29/2021 | 100.00 | $202.49 | ($20,249.00) |
| Buy | 9/29/2021 | 100.00 | $202.49 | ($20,249.00) |
| Buy | 9/29/2021 | 100.00 | $202.31 | ($20,231.00) |
| Buy | 9/29/2021 | 100.00 | $202.31 | ($20,231.00) |
| Buy | 9/29/2021 | 100.00 | $202.31 | ($20,231.00) |
| Buy | 9/29/2021 | 100.00 | $202.31 | ($20,231.00) |
| Buy | 9/29/2021 | 200.00 | $202.30 | ($40,460.00) |
| Buy | 9/29/2021 | 100.00 | $202.19 | ($20,219.00) |
| Buy | 9/29/2021 | 300.00 | $202.19 | ($60,657.00) |
| Buy | 9/29/2021 | 163.00 | $202.16 | ($32,952.08) |
| Buy | 9/29/2021 | 100.00 | $202.16 | ($20,216.00) |
| Buy | 9/29/2021 | 300.00 | $202.16 | ($60,648.00) |
| Buy | 9/29/2021 | 20.00 | $202.12 | ($4,042.40) |
| Buy | 9/29/2021 | 5.00 | $202.12 | ($1,010.60) |
| Buy | 9/29/2021 | 200.00 | $202.12 | ($40,424.00) |
| Buy | 9/29/2021 | 95.00 | $202.12 | ($19,201.40) |
| Buy | 9/29/2021 | 5.00 | $202.12 | ($1,010.60) |
| Buy | 9/29/2021 | 100.00 | $202.12 | ($20,212.00) |
| Buy | 9/29/2021 | 100.00 | $202.12 | ($20,212.00) |
| Buy | 9/29/2021 | 100.00 | $202.12 | ($20,212.00) |
| Buy | 9/29/2021 | 100.00 | $202.12 | ($20,212.00) |
| Buy | 9/29/2021 | 100.00 | $202.12 | ($20,212.00) |
| Buy | 9/29/2021 | 100.00 | $202.12 | ($20,212.00) |
| Buy | 9/29/2021 | 1,000.00 | $202.12 | ($202,120.00) |
| Buy | 9/29/2021 | 100.00 | $202.11 | ($20,211.00) |
| Buy | 9/29/2021 | 1,001.00 | $202.38 | ($202,582.38) |
| Buy | 9/29/2021 | 680.00 | $202.38 | ($137,618.40) |
| Buy | 9/29/2021 | 100.00 | $202.48 | ($20,248.00) |
| Buy | 9/29/2021 | 100.00 | $202.47 | ($20,247.00) |
| Buy | 9/29/2021 | 23.00 | $202.43 | ($4,655.89) |
| Buy | 9/29/2021 | 23.00 | $202.43 | ($4,655.89) |
| Buy | 9/29/2021 | 100.00 | $202.39 | ($20,239.00) |
| Buy | 9/29/2021 | 35.00 | $202.39 | ($7,083.65) |
| Buy | 9/29/2021 | 100.00 | $202.38 | ($20,238.00) |
| Buy | 9/29/2021 | 100.00 | $202.36 | ($20,236.00) |
| Buy | 9/29/2021 | 100.00 | $202.36 | ($20,236.00) |
| Buy | 9/29/2021 | 100.00 | $202.35 | ($20,235.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 9/29/2021 | 23.00 | $202.33 | ($4,653.59) |
| Sell | 9/29/2021 | -5,000.00 | $198.99 | $994,950.00 |
| Sell | 9/29/2021 | -375.00 | $198.22 | $74,332.50 |
| Sell | 9/29/2021 | -2,329.00 | $198.22 | $461,654.38 |
| Sell | 9/29/2021 | -926.00 | $198.22 | $183,551.72 |
| Sell | 9/29/2021 | -98.00 | $198.31 | $19,434.38 |
| Sell | 9/29/2021 | -18.00 | $198.36 | $3,570.48 |
| Sell | 9/29/2021 | -99.00 | $198.32 | $19,633.68 |
| Sell | 9/29/2021 | -100.00 | $198.32 | $19,832.00 |
| Sell | 9/29/2021 | -18.00 | $198.36 | $3,570.48 |
| Sell | 9/29/2021 | -18.00 | $198.33 | $3,569.94 |
| Sell | 9/29/2021 | -82.00 | $198.33 | $16,263.06 |
| Sell | 9/29/2021 | -18.00 | $198.33 | $3,569.94 |
| Sell | 9/29/2021 | -18.00 | $198.36 | $3,570.48 |
| Sell | 9/29/2021 | -50.00 | $198.33 | $9,916.50 |
| Sell | 9/29/2021 | -2.00 | $198.33 | $396.66 |
| Sell | 9/29/2021 | -48.00 | $198.34 | $9,520.32 |
| Sell | 9/29/2021 | -52.00 | $198.34 | $10,313.68 |
| Sell | 9/29/2021 | -50.00 | $198.35 | $9,917.50 |
| Sell | 9/29/2021 | -100.00 | $198.36 | $19,836.00 |
| Sell | 9/29/2021 | -8.00 | $198.37 | $1,586.96 |
| Sell | 9/29/2021 | -8.00 | $198.43 | $1,587.44 |
| Sell | 9/29/2021 | -100.00 | $198.37 | $19,837.00 |
| Sell | 9/29/2021 | -80.00 | $198.37 | $15,869.60 |
| Sell | 9/29/2021 | -8.00 | $198.43 | $1,587.44 |
| Sell | 9/29/2021 | -100.00 | $198.37 | $19,837.00 |
| Sell | 9/29/2021 | -100.00 | $198.40 | $19,840.00 |
| Sell | 9/29/2021 | -11.00 | $198.40 | $2,182.40 |
| Sell | 9/29/2021 | -100.00 | $198.41 | $19,841.00 |
| Sell | 9/29/2021 | -20.00 | $198.43 | $3,968.60 |
| Sell | 9/29/2021 | -13.00 | $198.40 | $2,579.20 |
| Sell | 9/29/2021 | -37.00 | $198.40 | $7,340.80 |
| Sell | 9/29/2021 | -1.00 | $198.40 | $198.40 |
| Sell | 9/29/2021 | -2.00 | $198.41 | $396.82 |
| Sell | 9/29/2021 | -11.00 | $198.42 | $2,182.62 |
| Sell | 9/29/2021 | -50.00 | $198.40 | $9,920.00 |
| Sell | 9/29/2021 | -100.00 | $198.41 | $19,841.00 |
| Sell | 9/29/2021 | -11.00 | $198.43 | $2,182.73 |
| Sell | 9/29/2021 | -50.00 | $198.44 | $9,922.00 |
| Sell | 9/29/2021 | -50.00 | $198.44 | $9,922.00 |
| Sell | 9/29/2021 | -11.00 | $198.40 | $2,182.40 |
| Sell | 9/29/2021 | -1.00 | $198.60 | $198.60 |
| Sell | 9/29/2021 | -99.00 | $198.61 | $19,662.39 |
| Sell | 9/29/2021 | -1.00 | $198.61 | $198.61 |
| Sell | 9/29/2021 | -20.00 | $198.60 | $3,972.00 |
| Sell | 9/29/2021 | -34.00 | $198.60 | $6,752.40 |
| Sell | 9/29/2021 | -34.00 | $198.61 | $6,752.74 |
| Sell | 9/29/2021 | -50.00 | $198.69 | $9,934.50 |
| Sell | 9/29/2021 | -27.00 | $198.69 | $5,364.63 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -27.00 | $198.69 | $5,364.63 |
| Sell | 9/29/2021 | -58.00 | $198.69 | $11,524.02 |
| Sell | 9/29/2021 | -62.00 | $198.69 | $12,318.78 |
| Sell | 9/29/2021 | -102.00 | $198.69 | $20,266.38 |
| Sell | 9/29/2021 | -40.00 | $198.69 | $7,947.60 |
| Sell | 9/29/2021 | -11.00 | $198.69 | $2,185.59 |
| Sell | 9/29/2021 | -63.00 | $198.69 | $12,517.47 |
| Sell | 9/29/2021 | -33.00 | $198.69 | $6,556.77 |
| Sell | 9/29/2021 | -35.00 | $198.69 | $6,954.15 |
| Sell | 9/29/2021 | -33.00 | $198.69 | $6,556.77 |
| Sell | 9/29/2021 | -13.00 | $198.69 | $2,582.97 |
| Sell | 9/29/2021 | -100.00 | $198.71 | $19,871.00 |
| Sell | 9/29/2021 | -50.00 | $198.70 | $9,935.00 |
| Sell | 9/29/2021 | -55.00 | $198.70 | $10,928.50 |
| Sell | 9/29/2021 | -100.00 | $198.71 | $19,871.00 |
| Sell | 9/29/2021 | -5.00 | $198.70 | $993.50 |
| Sell | 9/29/2021 | -20.00 | $198.70 | $3,974.00 |
| Sell | 9/29/2021 | -30.00 | $198.70 | $5,961.00 |
| Sell | 9/29/2021 | -25.00 | $198.72 | $4,968.00 |
| Sell | 9/29/2021 | -24.00 | $198.70 | $4,768.80 |
| Sell | 9/29/2021 | -76.00 | $198.70 | $15,101.20 |
| Sell | 9/29/2021 | -23.00 | $198.70 | $4,570.10 |
| Sell | 9/29/2021 | -100.00 | $198.71 | $19,871.00 |
| Sell | 9/29/2021 | -34.00 | $198.70 | $6,755.80 |
| Sell | 9/29/2021 | -10.00 | $198.73 | $1,987.30 |
| Sell | 9/29/2021 | -1.00 | $198.75 | $198.75 |
| Sell | 9/29/2021 | -30.00 | $198.75 | $5,962.50 |
| Sell | 9/29/2021 | -1.00 | $198.76 | $198.76 |
| Sell | 9/29/2021 | -50.00 | $198.77 | $9,938.50 |
| Sell | 9/29/2021 | -3.00 | $198.78 | $596.34 |
| Sell | 9/29/2021 | -20.00 | $198.80 | $3,976.00 |
| Sell | 9/29/2021 | -5.00 | $198.80 | $994.00 |
| Sell | 9/29/2021 | -3.00 | $198.80 | $596.40 |
| Sell | 9/29/2021 | -1.00 | $198.80 | $198.80 |
| Sell | 9/29/2021 | -25.00 | $198.83 | $4,970.75 |
| Sell | 9/29/2021 | -8.00 | $198.83 | $1,590.64 |
| Sell | 9/29/2021 | -10.00 | $198.86 | $1,988.60 |
| Sell | 9/29/2021 | -1.00 | $198.88 | $198.88 |
| Sell | 9/29/2021 | -1.00 | $198.88 | $198.88 |
| Sell | 9/29/2021 | -9.00 | $198.93 | $1,790.37 |
| Sell | 9/29/2021 | -50.00 | $198.99 | $9,949.50 |
| Sell | 9/29/2021 | -300.00 | $199.00 | $59,700.00 |
| Sell | 9/29/2021 | -300.00 | $199.00 | $59,700.00 |
| Sell | 9/29/2021 | -4.00 | $199.00 | $796.00 |
| Sell | 9/29/2021 | -300.00 | $199.00 | $59,700.00 |
| Sell | 9/29/2021 | -300.00 | $199.00 | $59,700.00 |
| Sell | 9/29/2021 | -2.00 | $199.01 | $398.02 |
| Sell | 9/29/2021 | -16.00 | $199.00 | $3,184.00 |
| Sell | 9/29/2021 | -3.00 | $199.00 | $597.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -2.00 | $199.00 | $398.00 |
| Sell | 9/29/2021 | -3.00 | $199.00 | $597.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -2.00 | $199.00 | $398.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -24.00 | $199.00 | $4,776.00 |
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -100.00 | $199.00 | $19,900.00 |
| Sell | 9/29/2021 | -8.00 | $199.00 | $1,592.00 |
| Sell | 9/29/2021 | -8.00 | $199.00 | $1,592.00 |
| Sell | 9/29/2021 | -8.00 | $199.00 | $1,592.00 |
| Sell | 9/29/2021 | -4.00 | $199.00 | $796.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -2.00 | $199.00 | $398.00 |
| Sell | 9/29/2021 | -12.00 | $199.00 | $2,388.00 |
| Sell | 9/29/2021 | -100.00 | $199.00 | $19,900.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -2.00 | $199.00 | $398.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -11.00 | $199.00 | $2,189.00 |
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -20.00 | $199.00 | $3,980.00 |
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -279.00 | $199.00 | $55,521.00 |
| Sell | 9/29/2021 | -279.00 | $199.00 | $55,521.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -250.00 | $199.00 | $49,750.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -100.00 | $199.00 | $19,900.00 |
| Sell | 9/29/2021 | -200.00 | $199.00 | $39,800.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -3.00 | $199.00 | $597.00 |
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -105.00 | $199.00 | $20,895.00 |
| Sell | 9/29/2021 | -13.00 | $199.00 | $2,587.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -150.00 | $199.00 | $29,850.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -2.00 | $199.00 | $398.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -20.00 | $199.00 | $3,980.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -110.00 | $199.00 | $21,890.00 |
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -30.00 | $199.00 | $5,970.00 |
| Sell | 9/29/2021 | -3.00 | $199.00 | $597.00 |
| Sell | 9/29/2021 | -15.00 | $199.00 | $2,985.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -15.00 | $199.00 | $2,985.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -200.00 | $199.00 | $39,800.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -180.00 | $199.00 | $35,820.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -2.00 | $199.00 | $398.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -30.00 | $199.00 | $5,970.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -61.00 | $199.00 | $12,139.00 |
| Sell | 9/29/2021 | -200.00 | $199.00 | $39,800.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -3.00 | $199.00 | $597.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -75.00 | $199.00 | $14,925.00 |
| Sell | 9/29/2021 | -4.00 | $199.00 | $796.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -100.00 | $199.00 | $19,900.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -5.00 | $199.00 | $995.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -4.00 | $199.00 | $796.00 |
| Sell | 9/29/2021 | -6.00 | $199.00 | $1,194.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -10.00 | $199.00 | $1,990.00 |
| Sell | 9/29/2021 | -8.00 | $199.00 | $1,592.00 |
| Sell | 9/29/2021 | -1,000.00 | $199.00 | $199,000.00 |
| Sell | 9/29/2021 | -50.00 | $199.00 | $9,950.00 |
| Sell | 9/29/2021 | -2.00 | $199.00 | $398.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -1.00 | $199.00 | $199.00 |
| Sell | 9/29/2021 | -100.00 | $199.00 | $19,900.00 |
| Sell | 9/29/2021 | -9.00 | $199.00 | $1,791.00 |
| Sell | 9/29/2021 | -5.00 | $199.01 | $995.05 |
| Sell | 9/29/2021 | -69.00 | $199.05 | $13,734.45 |
| Sell | 9/29/2021 | -25.00 | $199.06 | $4,976.50 |
| Sell | 9/29/2021 | -18.00 | $199.06 | $3,583.08 |
| Sell | 9/29/2021 | -20.00 | $199.06 | $3,981.20 |
| Sell | 9/29/2021 | -303.00 | $205.59 | $62,293.77 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -752.00 | $205.57 | $154,588.64 |
| Sell | 9/29/2021 | -100.00 | $205.58 | $20,558.00 |
| Sell | 9/29/2021 | -100.00 | $205.58 | $20,558.00 |
| Sell | 9/29/2021 | -20.00 | $206.00 | $4,120.00 |
| Sell | 9/29/2021 | -100.00 | $205.58 | $20,558.00 |
| Sell | 9/29/2021 | -50.00 | $205.57 | $10,278.50 |
| Sell | 9/29/2021 | -17.00 | $205.57 | $3,494.69 |
| Sell | 9/29/2021 | -24.00 | $205.58 | $4,933.92 |
| Sell | 9/29/2021 | -100.00 | $205.57 | $20,557.00 |
| Sell | 9/29/2021 | -40.00 | $205.58 | $8,223.20 |
| Sell | 9/29/2021 | -100.00 | $205.58 | $20,558.00 |
| Sell | 9/29/2021 | -24.00 | $205.58 | $4,933.92 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -24.00 | $205.58 | $4,933.92 |
| Sell | 9/29/2021 | -24.00 | $205.64 | $4,935.36 |
| Sell | 9/29/2021 | -100.00 | $205.58 | $20,558.00 |
| Sell | 9/29/2021 | -24.00 | $205.58 | $4,933.92 |
| Sell | 9/29/2021 | -10.00 | $205.58 | $2,055.80 |
| Sell | 9/29/2021 | -20.00 | $205.59 | $4,111.80 |
| Sell | 9/29/2021 | -69.00 | $205.58 | $14,185.02 |
| Sell | 9/29/2021 | -13.00 | $205.58 | $2,672.54 |
| Sell | 9/29/2021 | -100.00 | $205.58 | $20,558.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -100.00 | $205.60 | $20,560.00 |
| Sell | 9/29/2021 | -40.00 | $205.61 | $8,224.40 |
| Sell | 9/29/2021 | -20.00 | $205.60 | $4,112.00 |
| Sell | 9/29/2021 | -2.00 | $206.00 | $412.00 |
| Sell | 9/29/2021 | -20.00 | $205.67 | $4,113.40 |
| Sell | 9/29/2021 | -200.00 | $205.65 | $41,130.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -100.00 | $205.65 | $20,565.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -100.00 | $205.66 | $20,566.00 |
| Sell | 9/29/2021 | -100.00 | $205.68 | $20,568.00 |
| Sell | 9/29/2021 | -20.00 | $206.00 | $4,120.00 |
| Sell | 9/29/2021 | -3.00 | $205.70 | $617.10 |
| Sell | 9/29/2021 | -97.00 | $205.71 | $19,953.87 |
| Sell | 9/29/2021 | -3.00 | $205.71 | $617.13 |
| Sell | 9/29/2021 | -1.00 | $205.70 | $205.70 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -98.00 | $205.75 | $20,163.50 |
| Sell | 9/29/2021 | -1.00 | $205.75 | $205.75 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -100.00 | $206.00 | $20,600.00 |
| Sell | 9/29/2021 | -50.00 | $206.00 | $10,300.00 |
| Sell | 9/29/2021 | -20.00 | $206.00 | $4,120.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -3.00 | $206.00 | $618.00 |
| Sell | 9/29/2021 | -25.00 | $206.00 | $5,150.00 |
| Sell | 9/29/2021 | -25.00 | $206.00 | $5,150.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -283.00 | $206.00 | $58,298.00 |
| Sell | 9/29/2021 | -123.00 | $206.00 | $25,338.00 |
| Sell | 9/29/2021 | -30.00 | $206.00 | $6,180.00 |
| Sell | 9/29/2021 | -40.00 | $206.03 | $8,241.20 |
| Sell | 9/29/2021 | -100.00 | $206.06 | $20,606.00 |
| Sell | 9/29/2021 | -100.00 | $206.02 | $20,602.00 |
| Sell | 9/29/2021 | -20.00 | $206.01 | $4,120.20 |
| Sell | 9/29/2021 | -10.00 | $206.01 | $2,060.10 |
| Sell | 9/29/2021 | -1.00 | $206.01 | $206.01 |
| Sell | 9/29/2021 | -100.00 | $206.01 | $20,601.00 |
| Sell | 9/29/2021 | -100.00 | $206.02 | $20,602.00 |
| Sell | 9/29/2021 | -100.00 | $206.02 | $20,602.00 |
| Sell | 9/29/2021 | -100.00 | $206.05 | $20,605.00 |
| Sell | 9/29/2021 | -15.00 | $206.05 | $3,090.75 |
| Sell | 9/29/2021 | -100.00 | $206.06 | $20,606.00 |
| Sell | 9/29/2021 | -25.00 | $206.06 | $5,151.50 |
| Sell | 9/29/2021 | -100.00 | $206.08 | $20,608.00 |
| Sell | 9/29/2021 | -100.00 | $206.07 | $20,607.00 |
| Sell | 9/29/2021 | -100.00 | $206.09 | $20,609.00 |
| Sell | 9/29/2021 | -35.00 | $206.10 | $7,213.50 |
| Sell | 9/29/2021 | -30.00 | $206.10 | $6,183.00 |
| Sell | 9/29/2021 | -1.00 | $206.10 | $206.10 |
| Sell | 9/29/2021 | -20.00 | $206.10 | $4,122.00 |
| Sell | 9/29/2021 | -100.00 | $206.10 | $20,610.00 |
| Sell | 9/29/2021 | -40.00 | $206.14 | $8,245.60 |
| Sell | 9/29/2021 | -50.00 | $206.11 | $10,305.50 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -100.00 | $206.11 | $20,611.00 |
| Sell | 9/29/2021 | -100.00 | $206.12 | $20,612.00 |
| Sell | 9/29/2021 | -100.00 | $206.15 | $20,615.00 |
| Sell | 9/29/2021 | -1.00 | $206.15 | $206.15 |
| Sell | 9/29/2021 | -100.00 | $206.15 | $20,615.00 |
| Sell | 9/29/2021 | -10.00 | $206.31 | $2,063.10 |
| Sell | 9/29/2021 | -1.00 | $206.16 | $206.16 |
| Sell | 9/29/2021 | -17.00 | $206.31 | $3,507.27 |
| Sell | 9/29/2021 | -1.00 | $206.20 | $206.20 |
| Sell | 9/29/2021 | -20.00 | $206.20 | $4,124.00 |
| Sell | 9/29/2021 | -83.00 | $206.31 | $17,123.73 |
| Sell | 9/29/2021 | -27.00 | $206.32 | $5,570.64 |
| Sell | 9/29/2021 | -100.00 | $206.31 | $20,631.00 |
| Sell | 9/29/2021 | -1.00 | $206.33 | $206.33 |
| Sell | 9/29/2021 | -20.00 | $206.40 | $4,128.00 |
| Sell | 9/29/2021 | -5.00 | $206.40 | $1,032.00 |
| Sell | 9/29/2021 | -1.00 | $206.40 | $206.40 |
| Sell | 9/29/2021 | -1.00 | $206.41 | $206.41 |
| Sell | 9/29/2021 | -1.00 | $206.42 | $206.42 |
| Sell | 9/29/2021 | -100.00 | $206.43 | $20,643.00 |
| Sell | 9/29/2021 | -1,613.00 | $206.80 | $333,568.40 |
| Sell | 9/29/2021 | -804.00 | $206.80 | $166,267.20 |
| Sell | 9/29/2021 | -666.00 | $206.80 | $137,728.80 |
| Sell | 9/29/2021 | -75.00 | $207.00 | $15,525.00 |
| Sell | 9/29/2021 | -25.00 | $206.80 | $5,170.00 |
| Sell | 9/29/2021 | -61.00 | $206.80 | $12,614.80 |
| Sell | 9/29/2021 | -100.00 | $206.80 | $20,680.00 |
| Sell | 9/29/2021 | -25.00 | $206.83 | $5,170.75 |
| Sell | 9/29/2021 | -75.00 | $206.81 | $15,510.75 |
| Sell | 9/29/2021 | -25.00 | $206.83 | $5,170.75 |
| Sell | 9/29/2021 | -17.00 | $206.80 | $3,515.60 |
| Sell | 9/29/2021 | -100.00 | $206.81 | $20,681.00 |
| Sell | 9/29/2021 | -24.00 | $206.87 | $4,964.88 |
| Sell | 9/29/2021 | -50.00 | $206.82 | $10,341.00 |
| Sell | 9/29/2021 | -32.00 | $206.82 | $6,618.24 |
| Sell | 9/29/2021 | -18.00 | $206.87 | $3,723.66 |
| Sell | 9/29/2021 | -82.00 | $206.87 | $16,963.34 |
| Sell | 9/29/2021 | -10.00 | $206.82 | $2,068.20 |
| Sell | 9/29/2021 | -1,838.00 | $206.81 | $380,116.78 |
| Sell | 9/29/2021 | -100.00 | $206.82 | $20,682.00 |
| Sell | 9/29/2021 | -100.00 | $206.83 | $20,683.00 |
| Sell | 9/29/2021 | -24.00 | $206.87 | $4,964.88 |
| Sell | 9/29/2021 | -24.00 | $206.87 | $4,964.88 |
| Sell | 9/29/2021 | -16.00 | $206.90 | $3,310.40 |
| Sell | 9/29/2021 | -33.00 | $206.84 | $6,825.72 |
| Sell | 9/29/2021 | -12.00 | $206.84 | $2,482.08 |
| Sell | 9/29/2021 | -17.00 | $206.84 | $3,516.28 |
| Sell | 9/29/2021 | -20.00 | $206.84 | $4,136.80 |
| Sell | 9/29/2021 | -2.00 | $206.84 | $413.68 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -25.00 | $206.90 | $5,172.50 |
| Sell | 9/29/2021 | -3.00 | $206.84 | $620.52 |
| Sell | 9/29/2021 | -2.00 | $206.85 | $413.70 |
| Sell | 9/29/2021 | -38.00 | $206.84 | $7,859.92 |
| Sell | 9/29/2021 | -24.00 | $206.87 | $4,964.88 |
| Sell | 9/29/2021 | -5.00 | $206.84 | $1,034.20 |
| Sell | 9/29/2021 | -100.00 | $206.84 | $20,684.00 |
| Sell | 9/29/2021 | -24.00 | $206.87 | $4,964.88 |
| Sell | 9/29/2021 | -24.00 | $206.87 | $4,964.88 |
| Sell | 9/29/2021 | -24.00 | $206.87 | $4,964.88 |
| Sell | 9/29/2021 | -24.00 | $206.87 | $4,964.88 |
| Sell | 9/29/2021 | -100.00 | $206.87 | $20,687.00 |
| Sell | 9/29/2021 | -40.00 | $206.89 | $8,275.60 |
| Sell | 9/29/2021 | -60.00 | $206.89 | $12,413.40 |
| Sell | 9/29/2021 | -40.00 | $206.92 | $8,276.80 |
| Sell | 9/29/2021 | -100.00 | $206.92 | $20,692.00 |
| Sell | 9/29/2021 | -4.00 | $207.00 | $828.00 |
| Sell | 9/29/2021 | -100.00 | $206.99 | $20,699.00 |
| Sell | 9/29/2021 | -48.00 | $207.00 | $9,936.00 |
| Sell | 9/29/2021 | -100.00 | $207.02 | $20,702.00 |
| Sell | 9/29/2021 | -53.00 | $207.02 | $10,972.06 |
| Sell | 9/29/2021 | -17.00 | $207.02 | $3,519.34 |
| Sell | 9/29/2021 | -40.00 | $207.02 | $8,280.80 |
| Sell | 9/29/2021 | -17.00 | $207.02 | $3,519.34 |
| Sell | 9/29/2021 | -1.00 | $207.11 | $207.11 |
| Sell | 9/29/2021 | -39.00 | $207.02 | $8,073.78 |
| Sell | 9/29/2021 | -2.00 | $207.11 | $414.22 |
| Sell | 9/29/2021 | -17.00 | $207.11 | $3,520.87 |
| Sell | 9/29/2021 | -55.00 | $207.02 | $11,386.10 |
| Sell | 9/29/2021 | -34.00 | $207.02 | $7,038.68 |
| Sell | 9/29/2021 | -25.00 | $207.10 | $5,177.50 |
| Sell | 9/29/2021 | -17.00 | $207.06 | $3,520.02 |
| Sell | 9/29/2021 | -17.00 | $207.11 | $3,520.87 |
| Sell | 9/29/2021 | -39.00 | $207.02 | $8,073.78 |
| Sell | 9/29/2021 | -100.00 | $207.00 | $20,700.00 |
| Sell | 9/29/2021 | -40.00 | $198.40 | $7,936.00 |
| Sell | 9/29/2021 | -60.00 | $198.44 | $11,906.40 |
| Sell | 9/29/2021 | -34.00 | $198.40 | $6,745.60 |
| Sell | 9/29/2021 | -400.00 | $198.41 | $79,364.00 |
| Sell | 9/29/2021 | -66.00 | $198.44 | $13,097.04 |
| Sell | 9/29/2021 | -40.00 | $198.44 | $7,937.60 |
| Sell | 9/29/2021 | -34.00 | $198.44 | $6,746.96 |
| Sell | 9/29/2021 | -400.00 | $198.41 | $79,364.00 |
| Sell | 9/29/2021 | -100.00 | $198.44 | $19,844.00 |
| Sell | 9/29/2021 | -20.00 | $198.53 | $3,970.60 |
| Sell | 9/29/2021 | -1.00 | $198.50 | $198.50 |
| Sell | 9/29/2021 | -151.00 | $198.50 | $29,973.50 |
| Sell | 9/29/2021 | -50.00 | $198.50 | $9,925.00 |
| Sell | 9/29/2021 | -50.00 | $198.50 | $9,925.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -3.00 | $198.50 | $595.50 |
| Sell | 9/29/2021 | -50.00 | $198.50 | $9,925.00 |
| Sell | 9/29/2021 | -50.00 | $198.50 | $9,925.00 |
| Sell | 9/29/2021 | -10.00 | $198.50 | $1,985.00 |
| Sell | 9/29/2021 | -3.00 | $198.50 | $595.50 |
| Sell | 9/29/2021 | -97.00 | $198.50 | $19,254.50 |
| Sell | 9/29/2021 | -13.00 | $198.51 | $2,580.63 |
| Sell | 9/29/2021 | -10.00 | $198.50 | $1,985.00 |
| Sell | 9/29/2021 | -23.00 | $198.50 | $4,565.50 |
| Sell | 9/29/2021 | -100.00 | $198.50 | $19,850.00 |
| Sell | 9/29/2021 | -40.00 | $198.50 | $7,940.00 |
| Sell | 9/29/2021 | -98.00 | $198.50 | $19,453.00 |
| Sell | 9/29/2021 | -5.00 | $198.50 | $992.50 |
| Sell | 9/29/2021 | -3.00 | $198.50 | $595.50 |
| Sell | 9/29/2021 | -30.00 | $198.55 | $5,956.50 |
| Sell | 9/29/2021 | -20.00 | $198.54 | $3,970.80 |
| Sell | 9/29/2021 | -16.00 | $198.54 | $3,176.64 |
| Sell | 9/29/2021 | -20.00 | $198.56 | $3,971.20 |
| Sell | 9/29/2021 | -20.00 | $198.56 | $3,971.20 |
| Sell | 9/29/2021 | -30.00 | $198.54 | $5,956.20 |
| Sell | 9/29/2021 | -100.00 | $198.56 | $19,856.00 |
| Sell | 9/29/2021 | -20.00 | $198.60 | $3,972.00 |
| Sell | 9/29/2021 | -25.00 | $207.02 | $5,175.50 |
| Sell | 9/29/2021 | -100.00 | $207.04 | $20,704.00 |
| Sell | 9/29/2021 | -99.00 | $207.01 | $20,493.99 |
| Sell | 9/29/2021 | -1.00 | $207.02 | $207.02 |
| Sell | 9/29/2021 | -40.00 | $207.01 | $8,280.40 |
| Sell | 9/29/2021 | -21.00 | $207.00 | $4,347.00 |
| Sell | 9/29/2021 | -3.00 | $207.00 | $621.00 |
| Sell | 9/29/2021 | -47.00 | $207.00 | $9,729.00 |
| Sell | 9/29/2021 | -5.00 | $207.00 | $1,035.00 |
| Sell | 9/29/2021 | -25.00 | $207.00 | $5,175.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -83.00 | $207.03 | $17,183.49 |
| Sell | 9/29/2021 | -53.00 | $207.00 | $10,971.00 |
| Sell | 9/29/2021 | -50.00 | $207.00 | $10,350.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -6.00 | $207.00 | $1,242.00 |
| Sell | 9/29/2021 | -3.00 | $207.00 | $621.00 |
| Sell | 9/29/2021 | -5.00 | $207.00 | $1,035.00 |
| Sell | 9/29/2021 | -10.00 | $207.00 | $2,070.00 |
| Sell | 9/29/2021 | -100.00 | $207.00 | $20,700.00 |
| Sell | 9/29/2021 | -2.00 | $207.00 | $414.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -15.00 | $207.00 | $3,105.00 |
| Sell | 9/29/2021 | -4.00 | $207.00 | $828.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -30.00 | $207.00 | $6,210.00 |
| Sell | 9/29/2021 | -4.00 | $207.00 | $828.00 |
| Sell | 9/29/2021 | -10.00 | $207.00 | $2,070.00 |
| Sell | 9/29/2021 | -10.00 | $207.00 | $2,070.00 |
| Sell | 9/29/2021 | -20.00 | $207.00 | $4,140.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -10.00 | $207.00 | $2,070.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -2.00 | $207.00 | $414.00 |
| Sell | 9/29/2021 | -5.00 | $207.00 | $1,035.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -6.00 | $207.00 | $1,242.00 |
| Sell | 9/29/2021 | -100.00 | $207.00 | $20,700.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -10.00 | $207.00 | $2,070.00 |
| Sell | 9/29/2021 | -100.00 | $207.00 | $20,700.00 |
| Sell | 9/29/2021 | -1,000.00 | $207.00 | $207,000.00 |
| Sell | 9/29/2021 | -1,000.00 | $207.00 | $207,000.00 |
| Sell | 9/29/2021 | -1.00 | $207.00 | $207.00 |
| Sell | 9/29/2021 | -3.00 | $207.00 | $621.00 |
| Sell | 9/29/2021 | -13.00 | $207.00 | $2,691.00 |
| Sell | 9/29/2021 | -14.00 | $207.02 | $2,898.28 |
| Sell | 9/29/2021 | -70.00 | $207.00 | $14,490.00 |
| Sell | 9/29/2021 | -100.00 | $207.02 | $20,702.00 |
| Sell | 9/29/2021 | -20.00 | $207.05 | $4,141.00 |
| Sell | 9/29/2021 | -25.00 | $207.05 | $5,176.25 |
| Sell | 9/29/2021 | -100.00 | $207.08 | $20,708.00 |
| Sell | 9/29/2021 | -100.00 | $207.11 | $20,711.00 |
| Sell | 9/29/2021 | -100.00 | $207.09 | $20,709.00 |
| Sell | 9/29/2021 | -100.00 | $207.09 | $20,709.00 |
| Sell | 9/29/2021 | -5.00 | $207.12 | $1,035.60 |
| Sell | 9/29/2021 | -5.00 | $207.14 | $1,035.70 |
| Sell | 9/29/2021 | -29.00 | $207.19 | $6,008.51 |
| Sell | 9/29/2021 | -23.00 | $207.19 | $4,765.37 |
| Sell | 9/29/2021 | -48.00 | $207.24 | $9,947.52 |
| Sell | 9/29/2021 | -52.00 | $207.24 | $10,776.48 |
| Sell | 9/29/2021 | -1.00 | $207.20 | $207.20 |
| Sell | 9/29/2021 | -100.00 | $207.24 | $20,724.00 |
| Sell | 9/29/2021 | -50.00 | $207.19 | $10,359.50 |
| Sell | 9/29/2021 | -50.00 | $207.20 | $10,360.00 |
| Sell | 9/29/2021 | -50.00 | $207.20 | $10,360.00 |
| Sell | 9/29/2021 | -100.00 | $207.19 | $20,719.00 |
| Sell | 9/29/2021 | -100.00 | $207.23 | $20,723.00 |
| Sell | 9/29/2021 | -100.00 | $207.22 | $20,722.00 |
| Sell | 9/29/2021 | -100.00 | $207.24 | $20,724.00 |
| Sell | 9/29/2021 | -20.00 | $207.25 | $4,145.00 |
| Sell | 9/29/2021 | -3.00 | $207.32 | $621.96 |
| Sell | 9/29/2021 | -30.00 | $207.32 | $6,219.60 |
| Sell | 9/29/2021 | -2.00 | $207.32 | $414.64 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -39.00 | $207.31 | $8,085.09 |
| Sell | 9/29/2021 | -2.00 | $207.32 | $414.64 |
| Sell | 9/29/2021 | -39.00 | $207.34 | $8,086.26 |
| Sell | 9/29/2021 | -50.00 | $207.28 | $10,364.00 |
| Sell | 9/29/2021 | -100.00 | $207.29 | $20,729.00 |
| Sell | 9/29/2021 | -39.00 | $207.30 | $8,084.70 |
| Sell | 9/29/2021 | -61.00 | $207.35 | $12,648.35 |
| Sell | 9/29/2021 | -39.00 | $207.35 | $8,086.65 |
| Sell | 9/29/2021 | -25.00 | $207.30 | $5,182.50 |
| Sell | 9/29/2021 | -100.00 | $207.30 | $20,730.00 |
| Sell | 9/29/2021 | -100.00 | $207.32 | $20,732.00 |
| Sell | 9/29/2021 | -24.00 | $207.33 | $4,975.92 |
| Sell | 9/29/2021 | -749.00 | $207.30 | $155,267.70 |
| Sell | 9/29/2021 | -100.00 | $207.31 | $20,731.00 |
| Sell | 9/29/2021 | -100.00 | $207.30 | $20,730.00 |
| Sell | 9/29/2021 | -24.00 | $207.33 | $4,975.92 |
| Sell | 9/29/2021 | -24.00 | $207.33 | $4,975.92 |
| Sell | 9/29/2021 | -100.00 | $207.33 | $20,733.00 |
| Sell | 9/29/2021 | -24.00 | $207.33 | $4,975.92 |
| Sell | 9/29/2021 | -40.00 | $207.60 | $8,304.00 |
| Sell | 9/29/2021 | -53.00 | $207.60 | $11,002.80 |
| Sell | 9/29/2021 | -50.00 | $207.60 | $10,380.00 |
| Sell | 9/29/2021 | -40.00 | $207.65 | $8,306.00 |
| Sell | 9/29/2021 | -1.00 | $207.70 | $207.70 |
| Sell | 9/29/2021 | -1.00 | $207.75 | $207.75 |
| Sell | 9/29/2021 | -1.00 | $207.76 | $207.76 |
| Sell | 9/29/2021 | -1.00 | $207.80 | $207.80 |
| Sell | 9/29/2021 | -25.00 | $207.80 | $5,195.00 |
| Sell | 9/29/2021 | -100.00 | $207.80 | $20,780.00 |
| Sell | 9/29/2021 | -100.00 | $207.81 | $20,781.00 |
| Sell | 9/29/2021 | -100.00 | $207.81 | $20,781.00 |
| Sell | 9/29/2021 | -100.00 | $207.82 | $20,782.00 |
| Sell | 9/29/2021 | -5.00 | $207.88 | $1,039.40 |
| Sell | 9/29/2021 | -50.00 | $207.88 | $10,394.00 |
| Sell | 9/29/2021 | -385.00 | $208.39 | $80,230.15 |
| Sell | 9/29/2021 | -2,329.00 | $208.39 | $485,340.31 |
| Sell | 9/29/2021 | -21.00 | $208.39 | $4,376.19 |
| Sell | 9/29/2021 | -1.00 | $208.33 | $208.33 |
| Sell | 9/29/2021 | -50.00 | $208.34 | $10,417.00 |
| Sell | 9/29/2021 | -100.00 | $208.35 | $20,835.00 |
| Sell | 9/29/2021 | -100.00 | $208.34 | $20,834.00 |
| Sell | 9/29/2021 | -200.00 | $208.34 | $41,668.00 |
| Sell | 9/29/2021 | -100.00 | $208.35 | $20,835.00 |
| Sell | 9/29/2021 | -100.00 | $208.35 | $20,835.00 |
| Sell | 9/29/2021 | -100.00 | $208.36 | $20,836.00 |
| Sell | 9/29/2021 | -50.00 | $208.34 | $10,417.00 |
| Sell | 9/29/2021 | -50.00 | $208.34 | $10,417.00 |
| Sell | 9/29/2021 | -50.00 | $208.34 | $10,417.00 |
| Sell | 9/29/2021 | -100.00 | $208.35 | $20,835.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -173.00 | $208.34 | $36,042.82 |
| Sell | 9/29/2021 | -100.00 | $208.34 | $20,834.00 |
| Sell | 9/29/2021 | -19.00 | $208.35 | $3,958.65 |
| Sell | 9/29/2021 | -100.00 | $208.34 | $20,834.00 |
| Sell | 9/29/2021 | -100.00 | $208.34 | $20,834.00 |
| Sell | 9/29/2021 | -100.00 | $208.35 | $20,835.00 |
| Sell | 9/29/2021 | -40.00 | $208.34 | $8,333.60 |
| Sell | 9/29/2021 | -30.00 | $208.34 | $6,250.20 |
| Sell | 9/29/2021 | -40.00 | $208.38 | $8,335.20 |
| Sell | 9/29/2021 | -100.00 | $208.35 | $20,835.00 |
| Sell | 9/29/2021 | -100.00 | $208.34 | $20,834.00 |
| Sell | 9/29/2021 | -100.00 | $208.35 | $20,835.00 |
| Sell | 9/29/2021 | -32.00 | $208.34 | $6,666.88 |
| Sell | 9/29/2021 | -42.00 | $208.34 | $8,750.28 |
| Sell | 9/29/2021 | -100.00 | $208.37 | $20,837.00 |
| Sell | 9/29/2021 | -20.00 | $208.37 | $4,167.40 |
| Sell | 9/29/2021 | -100.00 | $208.41 | $20,841.00 |
| Sell | 9/29/2021 | -7.00 | $208.37 | $1,458.59 |
| Sell | 9/29/2021 | -11.00 | $208.37 | $2,292.07 |
| Sell | 9/29/2021 | -30.00 | $208.38 | $6,251.40 |
| Sell | 9/29/2021 | -42.00 | $208.37 | $8,751.54 |
| Sell | 9/29/2021 | -32.00 | $208.37 | $6,667.84 |
| Sell | 9/29/2021 | -68.00 | $208.37 | $14,169.16 |
| Sell | 9/29/2021 | -42.00 | $208.39 | $8,752.38 |
| Sell | 9/29/2021 | -132.00 | $208.37 | $27,504.84 |
| Sell | 9/29/2021 | -100.00 | $208.40 | $20,840.00 |
| Sell | 9/29/2021 | -200.00 | $208.37 | $41,674.00 |
| Sell | 9/29/2021 | -100.00 | $208.38 | $20,838.00 |
| Sell | 9/29/2021 | -10.00 | $208.38 | $2,083.80 |
| Sell | 9/29/2021 | -100.00 | $208.39 | $20,839.00 |
| Sell | 9/29/2021 | -90.00 | $208.42 | $18,757.80 |
| Sell | 9/29/2021 | -10.00 | $208.42 | $2,084.20 |
| Sell | 9/29/2021 | -100.00 | $208.38 | $20,838.00 |
| Sell | 9/29/2021 | -50.00 | $208.39 | $10,419.50 |
| Sell | 9/29/2021 | -76.00 | $208.40 | $15,838.40 |
| Sell | 9/29/2021 | -100.00 | $208.38 | $20,838.00 |
| Sell | 9/29/2021 | -50.00 | $208.38 | $10,419.00 |
| Sell | 9/29/2021 | -100.00 | $208.39 | $20,839.00 |
| Sell | 9/29/2021 | -76.00 | $208.40 | $15,838.40 |
| Sell | 9/29/2021 | -100.00 | $208.38 | $20,838.00 |
| Sell | 9/29/2021 | -100.00 | $208.38 | $20,838.00 |
| Sell | 9/29/2021 | -76.00 | $208.40 | $15,838.40 |
| Sell | 9/29/2021 | -100.00 | $208.41 | $20,841.00 |
| Sell | 9/29/2021 | -30.00 | $208.41 | $6,252.30 |
| Sell | 9/29/2021 | -13.00 | $208.50 | $2,710.50 |
| Sell | 9/29/2021 | -11.00 | $208.50 | $2,293.50 |
| Sell | 9/29/2021 | -5.00 | $208.50 | $1,042.50 |
| Sell | 9/29/2021 | -1.00 | $208.50 | $208.50 |
| Sell | 9/29/2021 | -20.00 | $208.54 | $4,170.80 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -32.00 | $208.53 | $6,672.96 |
| Sell | 9/29/2021 | -50.00 | $208.58 | $10,429.00 |
| Sell | 9/29/2021 | -91.00 | $208.60 | $18,982.60 |
| Sell | 9/29/2021 | -100.00 | $208.61 | $20,861.00 |
| Sell | 9/29/2021 | -16.00 | $208.61 | $3,337.76 |
| Sell | 9/29/2021 | -32.00 | $208.62 | $6,675.84 |
| Sell | 9/29/2021 | -10.00 | $208.64 | $2,086.40 |
| Sell | 9/29/2021 | -100.00 | $208.65 | $20,865.00 |
| Sell | 9/29/2021 | -100.00 | $208.66 | $20,866.00 |
| Sell | 9/29/2021 | -100.00 | $208.66 | $20,866.00 |
| Sell | 9/29/2021 | -24.00 | $208.66 | $5,007.84 |
| Sell | 9/29/2021 | -24.00 | $208.66 | $5,007.84 |
| Sell | 9/29/2021 | -76.00 | $208.67 | $15,858.92 |
| Sell | 9/29/2021 | -24.00 | $208.67 | $5,008.08 |
| Sell | 9/29/2021 | -40.00 | $208.66 | $8,346.40 |
| Sell | 9/29/2021 | -100.00 | $208.66 | $20,866.00 |
| Sell | 9/29/2021 | -100.00 | $208.66 | $20,866.00 |
| Sell | 9/29/2021 | -100.00 | $208.68 | $20,868.00 |
| Sell | 9/29/2021 | -100.00 | $208.66 | $20,866.00 |
| Sell | 9/29/2021 | -1.00 | $208.68 | $208.68 |
| Sell | 9/29/2021 | -80.00 | $208.73 | $16,698.40 |
| Sell | 9/29/2021 | -121.00 | $208.73 | $25,256.33 |
| Sell | 9/29/2021 | -5.00 | $208.73 | $1,043.65 |
| Sell | 9/29/2021 | -3.00 | $208.76 | $626.28 |
| Sell | 9/29/2021 | -32.00 | $208.75 | $6,680.00 |
| Sell | 9/29/2021 | -100.00 | $208.76 | $20,876.00 |
| Sell | 9/29/2021 | -30.00 | $208.76 | $6,262.80 |
| Sell | 9/29/2021 | -10.00 | $208.79 | $2,087.90 |
| Sell | 9/29/2021 | -4.00 | $208.80 | $835.20 |
| Sell | 9/29/2021 | -5.00 | $208.80 | $1,044.00 |
| Sell | 9/29/2021 | -1.00 | $208.80 | $208.80 |
| Sell | 9/29/2021 | -100.00 | $208.85 | $20,885.00 |
| Sell | 9/29/2021 | -100.00 | $208.85 | $20,885.00 |
| Sell | 9/29/2021 | -100.00 | $208.84 | $20,884.00 |
| Sell | 9/29/2021 | -100.00 | $208.86 | $20,886.00 |
| Sell | 9/29/2021 | -20.00 | $208.85 | $4,177.00 |
| Sell | 9/29/2021 | -34.00 | $208.88 | $7,101.92 |
| Sell | 9/29/2021 | -25.00 | $208.90 | $5,222.50 |
| Sell | 9/29/2021 | -50.00 | $209.00 | $10,450.00 |
| Sell | 9/29/2021 | -100.00 | $209.00 | $20,900.00 |
| Sell | 9/29/2021 | -100.00 | $209.00 | $20,900.00 |
| Sell | 9/29/2021 | -100.00 | $209.00 | $20,900.00 |
| Sell | 9/29/2021 | -300.00 | $205.75 | $61,725.00 |
| Sell | 9/29/2021 | -100.00 | $205.77 | $20,577.00 |
| Sell | 9/29/2021 | -100.00 | $205.77 | $20,577.00 |
| Sell | 9/29/2021 | -100.00 | $205.76 | $20,576.00 |
| Sell | 9/29/2021 | -200.00 | $205.76 | $41,152.00 |
| Sell | 9/29/2021 | -100.00 | $205.77 | $20,577.00 |
| Sell | 9/29/2021 | -100.00 | $205.77 | $20,577.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -40.00 | $205.77 | $8,230.80 |
| Sell | 9/29/2021 | -100.00 | $205.77 | $20,577.00 |
| Sell | 9/29/2021 | -100.00 | $205.77 | $20,577.00 |
| Sell | 9/29/2021 | -100.00 | $205.77 | $20,577.00 |
| Sell | 9/29/2021 | -100.00 | $205.79 | $20,579.00 |
| Sell | 9/29/2021 | -100.00 | $205.79 | $20,579.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -50.00 | $205.78 | $10,289.00 |
| Sell | 9/29/2021 | -100.00 | $205.80 | $20,580.00 |
| Sell | 9/29/2021 | -2.00 | $206.00 | $412.00 |
| Sell | 9/29/2021 | -30.00 | $205.82 | $6,174.60 |
| Sell | 9/29/2021 | -20.00 | $205.82 | $4,116.40 |
| Sell | 9/29/2021 | -8.00 | $205.80 | $1,646.40 |
| Sell | 9/29/2021 | -32.00 | $205.80 | $6,585.60 |
| Sell | 9/29/2021 | -98.00 | $205.80 | $20,168.40 |
| Sell | 9/29/2021 | -40.00 | $205.81 | $8,232.40 |
| Sell | 9/29/2021 | -40.00 | $205.81 | $8,232.40 |
| Sell | 9/29/2021 | -30.00 | $205.81 | $6,174.30 |
| Sell | 9/29/2021 | -100.00 | $205.82 | $20,582.00 |
| Sell | 9/29/2021 | -6.00 | $206.00 | $1,236.00 |
| Sell | 9/29/2021 | -11.00 | $205.85 | $2,264.35 |
| Sell | 9/29/2021 | -50.00 | $205.85 | $10,292.50 |
| Sell | 9/29/2021 | -8.00 | $205.85 | $1,646.80 |
| Sell | 9/29/2021 | -2.00 | $205.85 | $411.70 |
| Sell | 9/29/2021 | -29.00 | $205.87 | $5,970.23 |
| Sell | 9/29/2021 | -71.00 | $205.87 | $14,616.77 |
| Sell | 9/29/2021 | -100.00 | $205.85 | $20,585.00 |
| Sell | 9/29/2021 | -20.00 | $205.86 | $4,117.20 |
| Sell | 9/29/2021 | -137.00 | $205.85 | $28,201.45 |
| Sell | 9/29/2021 | -59.00 | $206.00 | $12,154.00 |
| Sell | 9/29/2021 | -100.00 | $205.88 | $20,588.00 |
| Sell | 9/29/2021 | -5.00 | $205.88 | $1,029.40 |
| Sell | 9/29/2021 | -50.00 | $206.00 | $10,300.00 |
| Sell | 9/29/2021 | -100.00 | $205.93 | $20,593.00 |
| Sell | 9/29/2021 | -40.00 | $205.93 | $8,237.20 |
| Sell | 9/29/2021 | -100.00 | $205.94 | $20,594.00 |
| Sell | 9/29/2021 | -25.00 | $205.94 | $5,148.50 |
| Sell | 9/29/2021 | -39.00 | $206.03 | $8,035.17 |
| Sell | 9/29/2021 | -30.00 | $206.00 | $6,180.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -2.00 | $206.00 | $412.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -100.00 | $206.00 | $20,600.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -50.00 | $206.00 | $10,300.00 |
| Sell | 9/29/2021 | -6.00 | $206.00 | $1,236.00 |
| Sell | 9/29/2021 | -13.00 | $206.00 | $2,678.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -28.00 | $206.00 | $5,768.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -22.00 | $206.00 | $4,532.00 |
| Sell | 9/29/2021 | -24.00 | $206.00 | $4,944.00 |
| Sell | 9/29/2021 | -48.00 | $206.00 | $9,888.00 |
| Sell | 9/29/2021 | -2.00 | $206.00 | $412.00 |
| Sell | 9/29/2021 | -50.00 | $206.00 | $10,300.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -100.00 | $206.01 | $20,601.00 |
| Sell | 9/29/2021 | -25.00 | $206.00 | $5,150.00 |
| Sell | 9/29/2021 | -25.00 | $206.00 | $5,150.00 |
| Sell | 9/29/2021 | -2.00 | $206.00 | $412.00 |
| Sell | 9/29/2021 | -20.00 | $206.00 | $4,120.00 |
| Sell | 9/29/2021 | -15.00 | $206.00 | $3,090.00 |
| Sell | 9/29/2021 | -100.00 | $206.00 | $20,600.00 |
| Sell | 9/29/2021 | -100.00 | $206.00 | $20,600.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -100.00 | $206.00 | $20,600.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -25.00 | $206.00 | $5,150.00 |
| Sell | 9/29/2021 | -5.00 | $206.00 | $1,030.00 |
| Sell | 9/29/2021 | -25.00 | $206.00 | $5,150.00 |
| Sell | 9/29/2021 | -5.00 | $206.00 | $1,030.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -5.00 | $206.00 | $1,030.00 |
| Sell | 9/29/2021 | -1.00 | $206.00 | $206.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -13.00 | $206.00 | $2,678.00 |
| Sell | 9/29/2021 | -10.00 | $206.00 | $2,060.00 |
| Sell | 9/29/2021 | -100.00 | $209.00 | $20,900.00 |
| Sell | 9/29/2021 | -200.00 | $209.00 | $41,800.00 |
| Sell | 9/29/2021 | -13.00 | $209.05 | $2,717.65 |
| Sell | 9/29/2021 | -13.00 | $209.10 | $2,718.30 |
| Sell | 9/29/2021 | -100.00 | $209.05 | $20,905.00 |
| Sell | 9/29/2021 | -100.00 | $209.05 | $20,905.00 |
| Sell | 9/29/2021 | -20.00 | $209.10 | $4,182.00 |
| Sell | 9/29/2021 | -24.00 | $207.33 | $4,975.92 |
| Sell | 9/29/2021 | -20.00 | $207.36 | $4,147.20 |
| Sell | 9/29/2021 | -100.00 | $207.34 | $20,734.00 |
| Sell | 9/29/2021 | -4.00 | $207.34 | $829.36 |
| Sell | 9/29/2021 | -100.00 | $207.35 | $20,735.00 |
| Sell | 9/29/2021 | -30.00 | $207.36 | $6,220.80 |
| Sell | 9/29/2021 | -4.00 | $207.34 | $829.36 |
| Sell | 9/29/2021 | -4.00 | $207.34 | $829.36 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 9/29/2021 | -30.00 | $207.34 | $6,220.20 |
| Sell | 9/29/2021 | -20.00 | $207.41 | $4,148.20 |
| Sell | 9/29/2021 | -75.00 | $207.40 | $15,555.00 |
| Sell | 9/29/2021 | -100.00 | $207.41 | $20,741.00 |
| Sell | 9/29/2021 | -100.00 | $207.41 | $20,741.00 |
| Sell | 9/29/2021 | -40.00 | $207.41 | $8,296.40 |
| Sell | 9/29/2021 | -15.00 | $207.50 | $3,112.50 |
| Sell | 9/29/2021 | -5.00 | $207.50 | $1,037.50 |
| Sell | 9/29/2021 | -24.00 | $207.55 | $4,981.20 |
| Sell | 9/29/2021 | -24.00 | $207.55 | $4,981.20 |
| Sell | 9/29/2021 | -1.00 | $207.55 | $207.55 |
| Buy | 9/30/2021 | 800.00 | $209.19 | ($167,352.00) |
| Buy | 9/30/2021 | 1,914.00 | $209.19 | ($400,389.66) |
| Buy | 9/30/2021 | 286.00 | $209.23 | ($59,839.78) |
| Buy | 10/1/2021 | 129.00 | $185.00 | ($23,865.00) |
| Buy | 10/1/2021 | 4.00 | $185.00 | ($740.00) |
| Buy | 10/1/2021 | 300.00 | $185.00 | ($55,500.00) |
| Buy | 10/1/2021 | 50.00 | $185.00 | ($9,250.00) |
| Buy | 10/1/2021 | 10.00 | $185.00 | ($1,850.00) |
| Buy | 10/1/2021 | 50.00 | $185.00 | ($9,250.00) |
| Buy | 10/1/2021 | 150.00 | $185.00 | ($27,750.00) |
| Buy | 10/1/2021 | 5.00 | $185.00 | ($925.00) |
| Buy | 10/1/2021 | 200.00 | $185.00 | ($37,000.00) |
| Buy | 10/1/2021 | 500.00 | $185.00 | ($92,500.00) |
| Buy | 10/1/2021 | 3.00 | $185.00 | ($555.00) |
| Buy | 10/1/2021 | 80.00 | $185.00 | ($14,800.00) |
| Buy | 10/1/2021 | 50.00 | $185.00 | ($9,250.00) |
| Buy | 10/1/2021 | 12.00 | $185.00 | ($2,220.00) |
| Buy | 10/1/2021 | 1.00 | $185.00 | ($185.00) |
| Buy | 10/1/2021 | 14.00 | $185.00 | ($2,590.00) |
| Buy | 10/1/2021 | 1.00 | $185.00 | ($185.00) |
| Buy | 10/1/2021 | 2.00 | $185.00 | ($370.00) |
| Buy | 10/1/2021 | 25.00 | $185.00 | ($4,625.00) |
| Buy | 10/1/2021 | 76.00 | $184.95 | ($14,056.20) |
| Buy | 10/1/2021 | 50.00 | $184.90 | ($9,245.00) |
| Buy | 10/1/2021 | 2.00 | $184.90 | ($369.80) |
| Buy | 10/1/2021 | 21.00 | $184.78 | ($3,880.38) |
| Buy | 10/1/2021 | 79.00 | $184.78 | ($14,597.62) |
| Buy | 10/1/2021 | 21.00 | $184.77 | ($3,880.17) |
| Buy | 10/1/2021 | 5.00 | $184.72 | ($923.60) |
| Buy | 10/1/2021 | 3.00 | $184.64 | ($553.92) |
| Buy | 10/1/2021 | 50.00 | $184.50 | ($9,225.00) |
| Buy | 10/1/2021 | 1.00 | $184.40 | ($184.40) |
| Buy | 10/1/2021 | 5.00 | $184.30 | ($921.50) |
| Buy | 10/1/2021 | 50.00 | $184.11 | ($9,205.50) |
| Buy | 10/1/2021 | 100.00 | $184.00 | ($18,400.00) |
| Buy | 10/1/2021 | 15.00 | $184.00 | ($2,760.00) |
| Buy | 10/1/2021 | 1,150.00 | $184.00 | ($211,600.00) |
| Buy | 10/1/2021 | 1.00 | $184.00 | ($184.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/1/2021 | 25.00 | $184.00 | ($4,600.00) |
| Buy | 10/1/2021 | 2.00 | $184.00 | ($368.00) |
| Buy | 10/1/2021 | 3.00 | $183.99 | ($551.97) |
| Buy | 10/1/2021 | 1.00 | $183.93 | ($183.93) |
| Buy | 10/1/2021 | 5.00 | $183.45 | ($917.25) |
| Buy | 10/1/2021 | 1.00 | $183.00 | ($183.00) |
| Buy | 10/1/2021 | 4.00 | $183.00 | ($732.00) |
| Buy | 10/1/2021 | 1.00 | $183.00 | ($183.00) |
| Buy | 10/1/2021 | 50.00 | $183.00 | ($9,150.00) |
| Buy | 10/1/2021 | 250.00 | $183.00 | ($45,750.00) |
| Buy | 10/1/2021 | 32.00 | $183.00 | ($5,856.00) |
| Buy | 10/1/2021 | 15.00 | $183.00 | ($2,745.00) |
| Buy | 10/1/2021 | 100.00 | $183.00 | ($18,300.00) |
| Buy | 10/1/2021 | 1.00 | $183.00 | ($183.00) |
| Buy | 10/1/2021 | 1.00 | $183.00 | ($183.00) |
| Buy | 10/1/2021 | 325.00 | $183.00 | ($59,475.00) |
| Buy | 10/1/2021 | 1.00 | $182.98 | ($182.98) |
| Buy | 10/1/2021 | 5.00 | $182.98 | ($914.90) |
| Buy | 10/1/2021 | 100.00 | $182.98 | ($18,298.00) |
| Buy | 10/1/2021 | 1.00 | $182.97 | ($182.97) |
| Buy | 10/1/2021 | 50.00 | $182.96 | ($9,148.00) |
| Buy | 10/1/2021 | 30.00 | $182.94 | ($5,488.20) |
| Buy | 10/1/2021 | 4.00 | $182.90 | ($731.60) |
| Buy | 10/1/2021 | 50.00 | $182.80 | ($9,140.00) |
| Buy | 10/1/2021 | 200.00 | $182.50 | ($36,500.00) |
| Buy | 10/1/2021 | 2.00 | $182.49 | ($364.98) |
| Buy | 10/1/2021 | 10.00 | $182.48 | ($1,824.80) |
| Buy | 10/1/2021 | 1.00 | $182.48 | ($182.48) |
| Buy | 10/1/2021 | 57.00 | $172.70 | ($9,843.90) |
| Buy | 10/1/2021 | 184.00 | $172.70 | ($31,776.80) |
| Buy | 10/1/2021 | 20.00 | $172.65 | ($3,453.00) |
| Buy | 10/1/2021 | 40.00 | $172.65 | ($6,906.00) |
| Buy | 10/1/2021 | 100.00 | $172.68 | ($17,268.00) |
| Buy | 10/1/2021 | 50.00 | $172.69 | ($8,634.50) |
| Buy | 10/1/2021 | 100.00 | $172.69 | ($17,269.00) |
| Buy | 10/1/2021 | 100.00 | $172.68 | ($17,268.00) |
| Buy | 10/1/2021 | 110.00 | $172.68 | ($18,994.80) |
| Buy | 10/1/2021 | 40.00 | $172.68 | ($6,907.20) |
| Buy | 10/1/2021 | 100.00 | $172.68 | ($17,268.00) |
| Buy | 10/1/2021 | 20.00 | $172.68 | ($3,453.60) |
| Buy | 10/1/2021 | 20.00 | $172.67 | ($3,453.40) |
| Buy | 10/1/2021 | 100.00 | $172.68 | ($17,268.00) |
| Buy | 10/1/2021 | 20.00 | $172.68 | ($3,453.60) |
| Buy | 10/1/2021 | 100.00 | $172.68 | ($17,268.00) |
| Buy | 10/1/2021 | 40.00 | $172.68 | ($6,907.20) |
| Buy | 10/1/2021 | 100.00 | $172.68 | ($17,268.00) |
| Buy | 10/1/2021 | 100.00 | $172.68 | ($17,268.00) |
| Buy | 10/1/2021 | 40.00 | $172.68 | ($6,907.20) |
| Buy | 10/1/2021 | 20.00 | $172.68 | ($3,453.60) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/1/2021 | 20.00 | $172.68 | ($3,453.60) |
| Buy | 10/1/2021 | 100.00 | $172.67 | ($17,267.00) |
| Buy | 10/1/2021 | 100.00 | $172.68 | ($17,268.00) |
| Buy | 10/1/2021 | 15.00 | $172.66 | ($2,589.90) |
| Buy | 10/1/2021 | 9.00 | $172.67 | ($1,554.03) |
| Buy | 10/1/2021 | 3.00 | $172.67 | ($518.01) |
| Buy | 10/1/2021 | 6.00 | $172.64 | ($1,035.84) |
| Buy | 10/1/2021 | 3.00 | $172.67 | ($518.01) |
| Buy | 10/1/2021 | 4.00 | $172.67 | ($690.68) |
| Buy | 10/1/2021 | 9.00 | $172.64 | ($1,553.76) |
| Buy | 10/1/2021 | 6.00 | $172.67 | ($1,036.02) |
| Buy | 10/1/2021 | 3.00 | $172.64 | ($517.92) |
| Buy | 10/1/2021 | 9.00 | $172.67 | ($1,554.03) |
| Buy | 10/1/2021 | 5.00 | $172.67 | ($863.35) |
| Buy | 10/1/2021 | 4.00 | $172.63 | ($690.52) |
| Buy | 10/1/2021 | 3.00 | $172.65 | ($517.95) |
| Buy | 10/1/2021 | 18.00 | $172.63 | ($3,107.34) |
| Buy | 10/1/2021 | 4.00 | $172.64 | ($690.56) |
| Buy | 10/1/2021 | 28.00 | $172.64 | ($4,833.92) |
| Buy | 10/1/2021 | 10.00 | $172.64 | ($1,726.40) |
| Buy | 10/1/2021 | 4.00 | $172.63 | ($690.52) |
| Buy | 10/1/2021 | 5.00 | $172.64 | ($863.20) |
| Buy | 10/1/2021 | 300.00 | $172.62 | ($51,786.00) |
| Buy | 10/1/2021 | 100.00 | $172.62 | ($17,262.00) |
| Buy | 10/1/2021 | 100.00 | $172.62 | ($17,262.00) |
| Buy | 10/1/2021 | 25.00 | $172.62 | ($4,315.50) |
| Buy | 10/1/2021 | 10.00 | $172.61 | ($1,726.10) |
| Buy | 10/1/2021 | 10.00 | $172.57 | ($1,725.70) |
| Buy | 10/1/2021 | 32.00 | $172.52 | ($5,520.64) |
| Buy | 10/1/2021 | 50.00 | $172.51 | ($8,625.50) |
| Buy | 10/1/2021 | 30.00 | $172.51 | ($5,175.30) |
| Buy | 10/1/2021 | 100.00 | $172.51 | ($17,251.00) |
| Buy | 10/1/2021 | 20.00 | $172.50 | ($3,450.00) |
| Buy | 10/1/2021 | 100.00 | $172.49 | ($17,249.00) |
| Buy | 10/1/2021 | 100.00 | $172.49 | ($17,249.00) |
| Buy | 10/1/2021 | 100.00 | $172.49 | ($17,249.00) |
| Buy | 10/1/2021 | 100.00 | $172.48 | ($17,248.00) |
| Buy | 10/1/2021 | 4.00 | $172.48 | ($689.92) |
| Buy | 10/1/2021 | 100.00 | $172.44 | ($17,244.00) |
| Buy | 10/1/2021 | 1.00 | $172.34 | ($172.34) |
| Buy | 10/1/2021 | 50.00 | $172.34 | ($8,617.00) |
| Buy | 10/1/2021 | 135.00 | $172.34 | ($23,265.90) |
| Buy | 10/1/2021 | 100.00 | $172.34 | ($17,234.00) |
| Buy | 10/1/2021 | 50.00 | $172.26 | ($8,613.00) |
| Buy | 10/1/2021 | 100.00 | $172.20 | ($17,220.00) |
| Buy | 10/1/2021 | 100.00 | $172.23 | ($17,223.00) |
| Buy | 10/1/2021 | 75.00 | $172.20 | ($12,915.00) |
| Buy | 10/1/2021 | 25.00 | $172.18 | ($4,304.50) |
| Buy | 10/1/2021 | 100.00 | $172.25 | ($17,225.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/1/2021 | 100.00 | $172.22 | ($17,222.00) |
| Buy | 10/1/2021 | 25.00 | $172.18 | ($4,304.50) |
| Buy | 10/1/2021 | 100.00 | $172.20 | ($17,220.00) |
| Buy | 10/1/2021 | 25.00 | $172.17 | ($4,304.25) |
| Buy | 10/1/2021 | 25.00 | $172.16 | ($4,304.00) |
| Buy | 10/1/2021 | 25.00 | $172.14 | ($4,303.50) |
| Buy | 10/1/2021 | 25.00 | $172.18 | ($4,304.50) |
| Buy | 10/1/2021 | 1,096.00 | $177.28 | ($194,298.88) |
| Buy | 10/1/2021 | 303.00 | $177.28 | ($53,715.84) |
| Buy | 10/1/2021 | 400.00 | $177.20 | ($70,880.00) |
| Buy | 10/1/2021 | 500.00 | $177.20 | ($88,600.00) |
| Buy | 10/1/2021 | 200.00 | $177.27 | ($35,454.00) |
| Buy | 10/1/2021 | 300.00 | $177.27 | ($53,181.00) |
| Buy | 10/1/2021 | 100.00 | $177.27 | ($17,727.00) |
| Buy | 10/1/2021 | 400.00 | $177.18 | ($70,872.00) |
| Buy | 10/1/2021 | 200.00 | $177.18 | ($35,436.00) |
| Buy | 10/1/2021 | 400.00 | $177.18 | ($70,872.00) |
| Buy | 10/1/2021 | 400.00 | $177.18 | ($70,872.00) |
| Buy | 10/1/2021 | 400.00 | $177.18 | ($70,872.00) |
| Buy | 10/1/2021 | 400.00 | $177.18 | ($70,872.00) |
| Buy | 10/1/2021 | 400.00 | $177.18 | ($70,872.00) |
| Buy | 10/1/2021 | 600.00 | $177.26 | ($106,356.00) |
| Buy | 10/1/2021 | 100.00 | $177.26 | ($17,726.00) |
| Buy | 10/1/2021 | 182.00 | $177.26 | ($32,261.32) |
| Buy | 10/1/2021 | 18.00 | $177.17 | ($3,189.06) |
| Buy | 10/1/2021 | 400.00 | $177.25 | ($70,900.00) |
| Buy | 10/1/2021 | 100.00 | $177.25 | ($17,725.00) |
| Buy | 10/1/2021 | 500.00 | $177.10 | ($88,550.00) |
| Buy | 10/1/2021 | 30.00 | $177.17 | ($5,315.10) |
| Buy | 10/1/2021 | 616.00 | $177.18 | ($109,142.88) |
| Buy | 10/1/2021 | 190.00 | $177.18 | ($33,664.20) |
| Buy | 10/1/2021 | 85.00 | $177.18 | ($15,060.30) |
| Buy | 10/1/2021 | 15.00 | $177.18 | ($2,657.70) |
| Buy | 10/1/2021 | 99.00 | $177.18 | ($17,540.82) |
| Buy | 10/1/2021 | 100.00 | $177.08 | ($17,708.00) |
| Buy | 10/1/2021 | 399.00 | $177.18 | ($70,694.82) |
| Buy | 10/1/2021 | 100.00 | $177.18 | ($17,718.00) |
| Buy | 10/1/2021 | 100.00 | $177.17 | ($17,717.00) |
| Buy | 10/1/2021 | 100.00 | $177.16 | ($17,716.00) |
| Buy | 10/1/2021 | 100.00 | $177.15 | ($17,715.00) |
| Buy | 10/1/2021 | 1,412.00 | $177.17 | ($250,164.04) |
| Buy | 10/1/2021 | 200.00 | $177.17 | ($35,434.00) |
| Buy | 10/1/2021 | 188.00 | $177.17 | ($33,307.96) |
| Buy | 10/1/2021 | 100.00 | $177.17 | ($17,717.00) |
| Buy | 10/1/2021 | 100.00 | $177.17 | ($17,717.00) |
| Buy | 10/1/2021 | 100.00 | $177.16 | ($17,716.00) |
| Buy | 10/1/2021 | 100.00 | $177.13 | ($17,713.00) |
| Buy | 10/1/2021 | 100.00 | $177.13 | ($17,713.00) |
| Buy | 10/1/2021 | 917.00 | $177.17 | ($162,464.89) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/1/2021 | 1,708.00 | $177.17 | ($302,606.36) |
| Buy | 10/1/2021 | 192.00 | $177.17 | ($34,016.64) |
| Buy | 10/1/2021 | 100.00 | $177.17 | ($17,717.00) |
| Buy | 10/1/2021 | 100.00 | $177.14 | ($17,714.00) |
| Buy | 10/1/2021 | 100.00 | $177.16 | ($17,716.00) |
| Buy | 10/1/2021 | 100.00 | $177.16 | ($17,716.00) |
| Buy | 10/1/2021 | 275.00 | $177.07 | ($48,694.25) |
| Buy | 10/1/2021 | 100.00 | $177.07 | ($17,707.00) |
| Buy | 10/1/2021 | 25.00 | $177.03 | ($4,425.75) |
| Buy | 10/1/2021 | 100.00 | $177.05 | ($17,705.00) |
| Buy | 10/1/2021 | 100.00 | $177.07 | ($17,707.00) |
| Buy | 10/1/2021 | 100.00 | $177.05 | ($17,705.00) |
| Buy | 10/1/2021 | 25.00 | $177.03 | ($4,425.75) |
| Buy | 10/1/2021 | 25.00 | $177.02 | ($4,425.50) |
| Buy | 10/1/2021 | 300.00 | $176.90 | ($53,070.00) |
| Buy | 10/1/2021 | 95.00 | $177.05 | ($16,819.75) |
| Buy | 10/1/2021 | 1,100.00 | $176.96 | ($194,656.00) |
| Buy | 10/1/2021 | 200.00 | $176.96 | ($35,392.00) |
| Buy | 10/1/2021 | 55.00 | $176.96 | ($9,732.80) |
| Buy | 10/1/2021 | 25.00 | $176.92 | ($4,423.00) |
| Buy | 10/1/2021 | 25.00 | $176.93 | ($4,423.25) |
| Buy | 10/1/2021 | 1,600.00 | $176.90 | ($283,040.00) |
| Buy | 10/1/2021 | 1,000.00 | $176.90 | ($176,900.00) |
| Buy | 10/1/2021 | 846.00 | $175.59 | ($148,549.14) |
| Buy | 10/1/2021 | 16.00 | $175.59 | ($2,809.44) |
| Buy | 10/1/2021 | 100.00 | $175.35 | ($17,535.00) |
| Buy | 10/1/2021 | 46.00 | $175.35 | ($8,066.10) |
| Buy | 10/1/2021 | 54.00 | $175.35 | ($9,468.90) |
| Buy | 10/1/2021 | 100.00 | $175.35 | ($17,535.00) |
| Buy | 10/1/2021 | 10.00 | $175.35 | ($1,753.50) |
| Buy | 10/1/2021 | 50.00 | $175.34 | ($8,767.00) |
| Buy | 10/1/2021 | 140.00 | $175.35 | ($24,549.00) |
| Buy | 10/1/2021 | 300.00 | $175.35 | ($52,605.00) |
| Buy | 10/1/2021 | 800.00 | $175.34 | ($140,272.00) |
| Buy | 10/1/2021 | 200.00 | $175.35 | ($35,070.00) |
| Buy | 10/1/2021 | 200.00 | $175.35 | ($35,070.00) |
| Buy | 10/1/2021 | 100.00 | $175.35 | ($17,535.00) |
| Buy | 10/1/2021 | 100.00 | $175.53 | ($17,553.00) |
| Buy | 10/1/2021 | 100.00 | $175.53 | ($17,553.00) |
| Buy | 10/1/2021 | 66.00 | $175.50 | ($11,583.00) |
| Buy | 10/1/2021 | 100.00 | $175.53 | ($17,553.00) |
| Buy | 10/1/2021 | 34.00 | $175.62 | ($5,971.08) |
| Buy | 10/1/2021 | 100.00 | $175.61 | ($17,561.00) |
| Buy | 10/1/2021 | 200.00 | $175.57 | ($35,114.00) |
| Buy | 10/1/2021 | 100.00 | $175.33 | ($17,533.00) |
| Buy | 10/1/2021 | 1,300.00 | $175.32 | ($227,916.00) |
| Buy | 10/1/2021 | 100.00 | $175.33 | ($17,533.00) |
| Buy | 10/1/2021 | 850.00 | $175.32 | ($149,022.00) |
| Buy | 10/1/2021 | 30.00 | $175.29 | ($5,258.70) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/1/2021 | 100.00 | $175.32 | ($17,532.00) |
| Buy | 10/1/2021 | 100.00 | $175.32 | ($17,532.00) |
| Buy | 10/1/2021 | 200.00 | $175.33 | ($35,066.00) |
| Buy | 10/1/2021 | 20.00 | $175.29 | ($3,505.80) |
| Buy | 10/1/2021 | 13.00 | $175.31 | ($2,279.03) |
| Buy | 10/1/2021 | 50.00 | $175.31 | ($8,765.50) |
| Buy | 10/1/2021 | 21.00 | $175.31 | ($3,681.51) |
| Buy | 10/1/2021 | 20.00 | $175.29 | ($3,505.80) |
| Buy | 10/1/2021 | 100.00 | $175.26 | ($17,526.00) |
| Buy | 10/1/2021 | 100.00 | $175.29 | ($17,529.00) |
| Buy | 10/1/2021 | 100.00 | $175.30 | ($17,530.00) |
| Buy | 10/1/2021 | 100.00 | $175.30 | ($17,530.00) |
| Buy | 10/1/2021 | 100.00 | $175.28 | ($17,528.00) |
| Buy | 10/1/2021 | 34.00 | $175.28 | ($5,959.52) |
| Buy | 10/1/2021 | 100.00 | $175.26 | ($17,526.00) |
| Buy | 10/1/2021 | 300.00 | $175.22 | ($52,566.00) |
| Buy | 10/1/2021 | 66.00 | $175.28 | ($11,568.48) |
| Buy | 10/1/2021 | 34.00 | $175.28 | ($5,959.52) |
| Buy | 10/1/2021 | 800.00 | $175.22 | ($140,176.00) |
| Buy | 10/1/2021 | 200.00 | $175.22 | ($35,044.00) |
| Buy | 10/1/2021 | 1,300.00 | $175.22 | ($227,786.00) |
| Buy | 10/1/2021 | 100.00 | $175.22 | ($17,522.00) |
| Buy | 10/1/2021 | 124.00 | $182.45 | ($22,623.80) |
| Buy | 10/1/2021 | 319.00 | $182.45 | ($58,201.55) |
| Buy | 10/1/2021 | 30.00 | $182.45 | ($5,473.50) |
| Buy | 10/1/2021 | 42.00 | $182.20 | ($7,652.40) |
| Buy | 10/1/2021 | 485.00 | $172.90 | ($83,856.50) |
| Buy | 10/1/2021 | 2,141.00 | $172.90 | ($370,178.90) |
| Buy | 10/1/2021 | 5.00 | $172.92 | ($864.60) |
| Buy | 10/1/2021 | 50.00 | $172.90 | ($8,645.00) |
| Buy | 10/1/2021 | 19.00 | $172.90 | ($3,285.10) |
| Buy | 10/1/2021 | 100.00 | $172.90 | ($17,290.00) |
| Buy | 10/1/2021 | 100.00 | $172.88 | ($17,288.00) |
| Buy | 10/1/2021 | 2.00 | $172.88 | ($345.76) |
| Buy | 10/1/2021 | 100.00 | $172.89 | ($17,289.00) |
| Buy | 10/1/2021 | 100.00 | $172.89 | ($17,289.00) |
| Buy | 10/1/2021 | 28.00 | $172.89 | ($4,840.92) |
| Buy | 10/1/2021 | 72.00 | $172.88 | ($12,447.36) |
| Buy | 10/1/2021 | 28.00 | $172.88 | ($4,840.64) |
| Buy | 10/1/2021 | 100.00 | $172.88 | ($17,288.00) |
| Buy | 10/1/2021 | 5.00 | $172.88 | ($864.40) |
| Buy | 10/1/2021 | 100.00 | $172.88 | ($17,288.00) |
| Buy | 10/1/2021 | 100.00 | $172.89 | ($17,289.00) |
| Buy | 10/1/2021 | 32.00 | $172.89 | ($5,532.48) |
| Buy | 10/1/2021 | 15.00 | $172.88 | ($2,593.20) |
| Buy | 10/1/2021 | 100.00 | $172.88 | ($17,288.00) |
| Buy | 10/1/2021 | 100.00 | $172.88 | ($17,288.00) |
| Buy | 10/1/2021 | 100.00 | $172.88 | ($17,288.00) |
| Buy | 10/1/2021 | 100.00 | $172.88 | ($17,288.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/1/2021 | 100.00 | $172.88 | ($17,288.00) |
| Buy | 10/1/2021 | 150.00 | $172.88 | ($25,932.00) |
| Buy | 10/1/2021 | 5.00 | $172.88 | ($864.40) |
| Buy | 10/1/2021 | 5.00 | $172.83 | ($864.15) |
| Buy | 10/1/2021 | 1.00 | $172.82 | ($172.82) |
| Buy | 10/1/2021 | 48.00 | $172.82 | ($8,295.36) |
| Buy | 10/1/2021 | 48.00 | $172.81 | ($8,294.88) |
| Buy | 10/1/2021 | 15.00 | $172.78 | ($2,591.70) |
| Buy | 10/1/2021 | 100.00 | $172.79 | ($17,279.00) |
| Buy | 10/1/2021 | 100.00 | $172.78 | ($17,278.00) |
| Buy | 10/1/2021 | 100.00 | $172.78 | ($17,278.00) |
| Buy | 10/1/2021 | 30.00 | $172.78 | ($5,183.40) |
| Buy | 10/1/2021 | 4.00 | $172.74 | ($690.96) |
| Buy | 10/1/2021 | 5.00 | $172.74 | ($863.70) |
| Buy | 10/1/2021 | 28.00 | $172.73 | ($4,836.44) |
| Buy | 10/1/2021 | 5.00 | $172.73 | ($863.65) |
| Buy | 10/1/2021 | 15.00 | $172.73 | ($2,590.95) |
| Buy | 10/1/2021 | 15.00 | $172.76 | ($2,591.40) |
| Buy | 10/1/2021 | 14.00 | $172.77 | ($2,418.78) |
| Buy | 10/1/2021 | 14.00 | $172.77 | ($2,418.78) |
| Buy | 10/1/2021 | 28.00 | $172.77 | ($4,837.56) |
| Buy | 10/1/2021 | 100.00 | $172.80 | ($17,280.00) |
| Buy | 10/1/2021 | 50.00 | $172.80 | ($8,640.00) |
| Buy | 10/1/2021 | 5.00 | $172.80 | ($864.00) |
| Buy | 10/1/2021 | 40.00 | $172.79 | ($6,911.60) |
| Buy | 10/1/2021 | 45.00 | $172.75 | ($7,773.75) |
| Buy | 10/1/2021 | 15.00 | $172.79 | ($2,591.85) |
| Buy | 10/1/2021 | 155.00 | $172.75 | ($26,776.25) |
| Buy | 10/1/2021 | 40.00 | $172.80 | ($6,912.00) |
| Buy | 10/1/2021 | 1.00 | $172.80 | ($172.80) |
| Buy | 10/1/2021 | 20.00 | $172.78 | ($3,455.60) |
| Buy | 10/1/2021 | 20.00 | $172.77 | ($3,455.40) |
| Buy | 10/1/2021 | 20.00 | $172.77 | ($3,455.40) |
| Buy | 10/1/2021 | 6.00 | $172.75 | ($1,036.50) |
| Buy | 10/1/2021 | 20.00 | $172.74 | ($3,454.80) |
| Buy | 10/1/2021 | 100.00 | $172.73 | ($17,273.00) |
| Buy | 10/1/2021 | 1.00 | $172.73 | ($172.73) |
| Buy | 10/1/2021 | 100.00 | $172.71 | ($17,271.00) |
| Buy | 10/1/2021 | 20.00 | $172.71 | ($3,454.20) |
| Buy | 10/1/2021 | 30.00 | $172.70 | ($5,181.00) |
| Buy | 10/1/2021 | 20.00 | $172.71 | ($3,454.20) |
| Buy | 10/1/2021 | 7.00 | $172.71 | ($1,208.97) |
| Buy | 10/1/2021 | 9.00 | $172.71 | ($1,554.39) |
| Buy | 10/1/2021 | 8.00 | $172.71 | ($1,381.68) |
| Buy | 10/1/2021 | 8.00 | $172.71 | ($1,381.68) |
| Buy | 10/1/2021 | 22.00 | $172.71 | ($3,799.62) |
| Buy | 10/1/2021 | 55.00 | $172.70 | ($9,498.50) |
| Buy | 10/1/2021 | 100.00 | $172.70 | ($17,270.00) |
| Sell | 10/1/2021 | -1,157.00 | $177.58 | $205,460.06 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -1,010.00 | $177.58 | $179,355.80 |
| Sell | 10/1/2021 | -2,189.00 | $177.58 | $388,722.62 |
| Sell | 10/1/2021 | -9.00 | $177.56 | $1,598.04 |
| Sell | 10/1/2021 | -18.00 | $177.56 | $3,196.08 |
| Sell | 10/1/2021 | -50.00 | $177.56 | $8,878.00 |
| Sell | 10/1/2021 | -100.00 | $177.58 | $17,758.00 |
| Sell | 10/1/2021 | -100.00 | $177.57 | $17,757.00 |
| Sell | 10/1/2021 | -50.00 | $177.56 | $8,878.00 |
| Sell | 10/1/2021 | -1.00 | $177.66 | $177.66 |
| Sell | 10/1/2021 | -100.00 | $177.66 | $17,766.00 |
| Sell | 10/1/2021 | -2.00 | $177.75 | $355.50 |
| Sell | 10/1/2021 | -100.00 | $177.75 | $17,775.00 |
| Sell | 10/1/2021 | -100.00 | $177.75 | $17,775.00 |
| Sell | 10/1/2021 | -200.00 | $177.75 | $35,550.00 |
| Sell | 10/1/2021 | -3.00 | $177.83 | $533.49 |
| Sell | 10/1/2021 | -3.00 | $177.83 | $533.49 |
| Sell | 10/1/2021 | -3.00 | $177.83 | $533.49 |
| Sell | 10/1/2021 | -3.00 | $177.83 | $533.49 |
| Sell | 10/1/2021 | -3.00 | $177.83 | $533.49 |
| Sell | 10/1/2021 | -20.00 | $177.83 | $3,556.60 |
| Sell | 10/1/2021 | -3.00 | $177.83 | $533.49 |
| Sell | 10/1/2021 | -100.00 | $177.77 | $17,777.00 |
| Sell | 10/1/2021 | -10.00 | $177.77 | $1,777.70 |
| Sell | 10/1/2021 | -5.00 | $177.77 | $888.85 |
| Sell | 10/1/2021 | -100.00 | $177.77 | $17,777.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -42.00 | $180.00 | $7,560.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -26.00 | $180.00 | $4,680.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -400.00 | $180.00 | $72,000.00 |
| Sell | 10/1/2021 | -83.00 | $180.00 | $14,940.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -8.00 | $180.00 | $1,440.00 |
| Sell | 10/1/2021 | -4.00 | $180.00 | $720.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -18.00 | $180.00 | $3,240.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -4.00 | $180.00 | $720.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -4.00 | $180.00 | $720.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -15.00 | $180.00 | $2,700.00 |
| Sell | 10/1/2021 | -300.00 | $180.00 | $54,000.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -15.00 | $180.00 | $2,700.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -15.00 | $180.00 | $2,700.00 |
| Sell | 10/1/2021 | -8.00 | $180.00 | $1,440.00 |
| Sell | 10/1/2021 | -13.00 | $180.00 | $2,340.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -6.00 | $180.00 | $1,080.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |

95

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -27.00 | $180.00 | $4,860.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -6.00 | $180.00 | $1,080.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -4.00 | $180.00 | $720.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -3,115.00 | $180.00 | $560,700.00 |
| Sell | 10/1/2021 | -28.00 | $180.00 | $5,040.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -15.00 | $180.00 | $2,700.00 |
| Sell | 10/1/2021 | -84.00 | $180.00 | $15,120.00 |
| Sell | 10/1/2021 | -138.00 | $180.00 | $24,840.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -15.00 | $180.00 | $2,700.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -15.00 | $180.00 | $2,700.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -300.00 | $180.00 | $54,000.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -28.00 | $180.00 | $5,040.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -80.00 | $180.00 | $14,400.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -6.00 | $180.00 | $1,080.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -22.00 | $180.00 | $3,960.00 |
| Sell | 10/1/2021 | -6.00 | $180.00 | $1,080.00 |
| Sell | 10/1/2021 | -15.00 | $180.00 | $2,700.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -22.00 | $180.00 | $3,960.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -200.00 | $180.00 | $36,000.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -248.00 | $180.00 | $44,640.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -40.00 | $180.01 | $7,200.40 |
| Sell | 10/1/2021 | -22.00 | $180.00 | $3,960.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -15.00 | $180.00 | $2,700.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -3,000.00 | $180.00 | $540,000.00 |
| Sell | 10/1/2021 | -28.00 | $180.00 | $5,040.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -8.00 | $180.00 | $1,440.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -350.00 | $180.00 | $63,000.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -28.00 | $180.00 | $5,040.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -300.00 | $180.00 | $54,000.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -45.00 | $180.00 | $8,100.00 |
| Sell | 10/1/2021 | -40.00 | $180.00 | $7,200.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -55.00 | $180.00 | $9,900.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -29.00 | $180.00 | $5,220.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -6.00 | $180.00 | $1,080.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -8.00 | $180.00 | $1,440.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -20.00 | $180.01 | $3,600.20 |
| Sell | 10/1/2021 | -20.00 | $180.06 | $3,601.20 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -99.00 | $180.00 | $17,820.00 |
| Sell | 10/1/2021 | -1.00 | $180.01 | $180.01 |
| Sell | 10/1/2021 | -171.00 | $180.00 | $30,780.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -900.00 | $180.00 | $162,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -23.00 | $180.00 | $4,140.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -30.00 | $180.02 | $5,400.60 |
| Sell | 10/1/2021 | -100.00 | $180.01 | $18,001.00 |
| Sell | 10/1/2021 | -100.00 | $180.01 | $18,001.00 |
| Sell | 10/1/2021 | -100.00 | $180.03 | $18,003.00 |
| Sell | 10/1/2021 | -100.00 | $180.01 | $18,001.00 |
| Sell | 10/1/2021 | -1.00 | $180.01 | $180.01 |
| Sell | 10/1/2021 | -40.00 | $180.06 | $7,202.40 |
| Sell | 10/1/2021 | -40.00 | $180.01 | $7,200.40 |
| Sell | 10/1/2021 | -100.00 | $180.01 | $18,001.00 |
| Sell | 10/1/2021 | -20.00 | $180.01 | $3,600.20 |
| Sell | 10/1/2021 | -20.00 | $180.06 | $3,601.20 |
| Sell | 10/1/2021 | -20.00 | $180.06 | $3,601.20 |
| Sell | 10/1/2021 | -40.00 | $180.01 | $7,200.40 |
| Sell | 10/1/2021 | -20.00 | $180.05 | $3,601.00 |
| Sell | 10/1/2021 | -38.00 | $180.01 | $6,840.38 |
| Sell | 10/1/2021 | -15.00 | $180.01 | $2,700.15 |
| Sell | 10/1/2021 | -4,915.00 | $180.00 | $884,700.00 |
| Sell | 10/1/2021 | -186.00 | $180.00 | $33,480.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -72.00 | $180.00 | $12,960.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -2.00 | $177.77 | $355.54 |
| Sell | 10/1/2021 | -1.00 | $177.77 | $177.77 |
| Sell | 10/1/2021 | -10.00 | $177.77 | $1,777.70 |
| Sell | 10/1/2021 | -1.00 | $177.77 | $177.77 |
| Sell | 10/1/2021 | -30.00 | $177.77 | $5,333.10 |
| Sell | 10/1/2021 | -10.00 | $177.77 | $1,777.70 |
| Sell | 10/1/2021 | -50.00 | $177.77 | $8,888.50 |
| Sell | 10/1/2021 | -40.00 | $177.78 | $7,111.20 |
| Sell | 10/1/2021 | -100.00 | $177.80 | $17,780.00 |
| Sell | 10/1/2021 | -19.00 | $177.80 | $3,378.20 |
| Sell | 10/1/2021 | -19.00 | $177.80 | $3,378.20 |
| Sell | 10/1/2021 | -19.00 | $177.80 | $3,378.20 |
| Sell | 10/1/2021 | -100.00 | $177.83 | $17,783.00 |
| Sell | 10/1/2021 | -100.00 | $177.80 | $17,780.00 |
| Sell | 10/1/2021 | -176.00 | $177.80 | $31,292.80 |
| Sell | 10/1/2021 | -10.00 | $177.80 | $1,778.00 |
| Sell | 10/1/2021 | -1.00 | $177.80 | $177.80 |
| Sell | 10/1/2021 | -3.00 | $177.80 | $533.40 |
| Sell | 10/1/2021 | -200.00 | $177.80 | $35,560.00 |
| Sell | 10/1/2021 | -20.00 | $177.80 | $3,556.00 |
| Sell | 10/1/2021 | -100.00 | $177.86 | $17,786.00 |
| Sell | 10/1/2021 | -11.00 | $177.86 | $1,956.46 |
| Sell | 10/1/2021 | -100.00 | $177.80 | $17,780.00 |
| Sell | 10/1/2021 | -34.00 | $177.80 | $6,045.20 |
| Sell | 10/1/2021 | -15.00 | $177.80 | $2,667.00 |
| Sell | 10/1/2021 | -100.00 | $177.80 | $17,780.00 |
| Sell | 10/1/2021 | -30.00 | $177.80 | $5,334.00 |
| Sell | 10/1/2021 | -800.00 | $177.80 | $142,240.00 |
| Sell | 10/1/2021 | -100.00 | $177.82 | $17,782.00 |
| Sell | 10/1/2021 | -100.00 | $177.82 | $17,782.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -100.00 | $177.82 | $17,782.00 |
| Sell | 10/1/2021 | -800.00 | $177.80 | $142,240.00 |
| Sell | 10/1/2021 | -1,000.00 | $177.80 | $177,800.00 |
| Sell | 10/1/2021 | -1,500.00 | $177.80 | $266,700.00 |
| Sell | 10/1/2021 | -300.00 | $177.80 | $53,340.00 |
| Sell | 10/1/2021 | -40.00 | $177.81 | $7,112.40 |
| Sell | 10/1/2021 | -40.00 | $177.82 | $7,112.80 |
| Sell | 10/1/2021 | -60.00 | $177.81 | $10,668.60 |
| Sell | 10/1/2021 | -40.00 | $177.82 | $7,112.80 |
| Sell | 10/1/2021 | -30.00 | $177.88 | $5,336.40 |
| Sell | 10/1/2021 | -30.00 | $177.88 | $5,336.40 |
| Sell | 10/1/2021 | -2.00 | $177.89 | $355.78 |
| Sell | 10/1/2021 | -5.00 | $178.00 | $890.00 |
| Sell | 10/1/2021 | -1.00 | $178.00 | $178.00 |
| Sell | 10/1/2021 | -8.00 | $178.00 | $1,424.00 |
| Sell | 10/1/2021 | -2.00 | $178.00 | $356.00 |
| Sell | 10/1/2021 | -1.00 | $178.00 | $178.00 |
| Sell | 10/1/2021 | -1.00 | $178.00 | $178.00 |
| Sell | 10/1/2021 | -100.00 | $178.00 | $17,800.00 |
| Sell | 10/1/2021 | -5.00 | $178.00 | $890.00 |
| Sell | 10/1/2021 | -100.00 | $178.00 | $17,800.00 |
| Sell | 10/1/2021 | -1.00 | $178.00 | $178.00 |
| Sell | 10/1/2021 | -4.00 | $178.12 | $712.48 |
| Sell | 10/1/2021 | -134.00 | $178.12 | $23,868.08 |
| Sell | 10/1/2021 | -100.00 | $178.13 | $17,813.00 |
| Sell | 10/1/2021 | -56.00 | $178.13 | $9,975.28 |
| Sell | 10/1/2021 | -4.00 | $178.15 | $712.60 |
| Sell | 10/1/2021 | -10.00 | $178.29 | $1,782.90 |
| Sell | 10/1/2021 | -50.00 | $178.35 | $8,917.50 |
| Sell | 10/1/2021 | -1.00 | $178.31 | $178.31 |
| Sell | 10/1/2021 | -100.00 | $178.41 | $17,841.00 |
| Sell | 10/1/2021 | -69.00 | $178.41 | $12,310.29 |
| Sell | 10/1/2021 | -1.00 | $178.41 | $178.41 |
| Sell | 10/1/2021 | -100.00 | $178.41 | $17,841.00 |
| Sell | 10/1/2021 | -100.00 | $178.41 | $17,841.00 |
| Sell | 10/1/2021 | -62.00 | $178.41 | $11,061.42 |
| Sell | 10/1/2021 | -3.00 | $178.41 | $535.23 |
| Sell | 10/1/2021 | -50.00 | $178.50 | $8,925.00 |
| Sell | 10/1/2021 | -40.00 | $178.50 | $7,140.00 |
| Sell | 10/1/2021 | -40.00 | $178.57 | $7,142.80 |
| Sell | 10/1/2021 | -25.00 | $178.59 | $4,464.75 |
| Sell | 10/1/2021 | -25.00 | $178.55 | $4,463.75 |
| Sell | 10/1/2021 | -25.00 | $178.57 | $4,464.25 |
| Sell | 10/1/2021 | -95.00 | $178.64 | $16,970.80 |
| Sell | 10/1/2021 | -12.00 | $180.00 | $2,160.00 |
| Sell | 10/1/2021 | -887.00 | $180.00 | $159,660.00 |
| Sell | 10/1/2021 | -55.00 | $180.00 | $9,900.00 |
| Sell | 10/1/2021 | -217.00 | $180.00 | $39,060.00 |
| Sell | 10/1/2021 | -100.00 | $180.01 | $18,001.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -14.00 | $180.00 | $2,520.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -93.00 | $180.00 | $16,740.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -4.00 | $180.00 | $720.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -500.00 | $180.00 | $90,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -300.00 | $180.00 | $54,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -32.00 | $180.00 | $5,760.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -17.00 | $180.00 | $3,060.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -200.00 | $180.00 | $36,000.00 |
| Sell | 10/1/2021 | -40.00 | $180.00 | $7,200.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -99.00 | $180.06 | $17,825.94 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -49.00 | $180.01 | $8,820.49 |
| Sell | 10/1/2021 | -1.00 | $180.14 | $180.14 |
| Sell | 10/1/2021 | -1.00 | $180.02 | $180.02 |
| Sell | 10/1/2021 | -25.00 | $180.03 | $4,500.75 |
| Sell | 10/1/2021 | -100.00 | $180.05 | $18,005.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -34.00 | $180.05 | $6,121.70 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -5.00 | $180.12 | $900.60 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -5.00 | $180.13 | $900.65 |
| Sell | 10/1/2021 | -4.00 | $180.00 | $720.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -3.00 | $180.00 | $540.00 |
| Sell | 10/1/2021 | -10.00 | $180.00 | $1,800.00 |
| Sell | 10/1/2021 | -200.00 | $180.00 | $36,000.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -75.00 | $180.00 | $13,500.00 |
| Sell | 10/1/2021 | -25.00 | $180.00 | $4,500.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -1,000.00 | $180.01 | $180,010.00 |
| Sell | 10/1/2021 | -5.00 | $180.01 | $900.05 |
| Sell | 10/1/2021 | -1.00 | $180.01 | $180.01 |
| Sell | 10/1/2021 | -1.00 | $180.01 | $180.01 |
| Sell | 10/1/2021 | -10.00 | $180.01 | $1,800.10 |
| Sell | 10/1/2021 | -10.00 | $180.01 | $1,800.10 |
| Sell | 10/1/2021 | -1.00 | $180.01 | $180.01 |
| Sell | 10/1/2021 | -1.00 | $180.01 | $180.01 |
| Sell | 10/1/2021 | -12.00 | $180.01 | $2,160.12 |
| Sell | 10/1/2021 | -1.00 | $180.01 | $180.01 |
| Sell | 10/1/2021 | -90.00 | $180.02 | $16,201.80 |
| Sell | 10/1/2021 | -2.00 | $180.02 | $360.04 |
| Sell | 10/1/2021 | -100.00 | $180.03 | $18,003.00 |
| Sell | 10/1/2021 | -50.00 | $180.04 | $9,002.00 |
| Sell | 10/1/2021 | -100.00 | $180.05 | $18,005.00 |
| Sell | 10/1/2021 | -100.00 | $180.01 | $18,001.00 |
| Sell | 10/1/2021 | -100.00 | $180.05 | $18,005.00 |
| Sell | 10/1/2021 | -1.00 | $180.01 | $180.01 |
| Sell | 10/1/2021 | -25.00 | $180.05 | $4,501.25 |
| Sell | 10/1/2021 | -100.00 | $180.02 | $18,002.00 |
| Sell | 10/1/2021 | -10.00 | $180.05 | $1,800.50 |
| Sell | 10/1/2021 | -100.00 | $180.02 | $18,002.00 |
| Sell | 10/1/2021 | -10.00 | $180.05 | $1,800.50 |
| Sell | 10/1/2021 | -30.00 | $180.14 | $5,404.20 |
| Sell | 10/1/2021 | -100.00 | $180.06 | $18,006.00 |
| Sell | 10/1/2021 | -34.00 | $180.06 | $6,122.04 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -4.00 | $180.11 | $720.44 |
| Sell | 10/1/2021 | -24.00 | $180.12 | $4,322.88 |
| Sell | 10/1/2021 | -25.00 | $180.13 | $4,503.25 |
| Sell | 10/1/2021 | -100.00 | $180.13 | $18,013.00 |
| Sell | 10/1/2021 | -4.00 | $180.14 | $720.56 |
| Sell | 10/1/2021 | -100.00 | $180.14 | $18,014.00 |
| Sell | 10/1/2021 | -50.00 | $180.35 | $9,017.50 |
| Sell | 10/1/2021 | -75.00 | $180.53 | $13,539.75 |
| Sell | 10/1/2021 | -300.00 | $180.33 | $54,099.00 |
| Sell | 10/1/2021 | -18.00 | $180.43 | $3,247.74 |
| Sell | 10/1/2021 | -100.00 | $180.34 | $18,034.00 |
| Sell | 10/1/2021 | -30.00 | $180.43 | $5,412.90 |
| Sell | 10/1/2021 | -39.00 | $180.43 | $7,036.77 |
| Sell | 10/1/2021 | -34.00 | $180.46 | $6,135.64 |
| Sell | 10/1/2021 | -25.00 | $180.47 | $4,511.75 |
| Sell | 10/1/2021 | -23.00 | $180.50 | $4,151.50 |
| Sell | 10/1/2021 | -100.00 | $180.51 | $18,051.00 |
| Sell | 10/1/2021 | -10.00 | $180.06 | $1,800.60 |
| Sell | 10/1/2021 | -2.00 | $180.02 | $360.04 |
| Sell | 10/1/2021 | -10.00 | $180.05 | $1,800.50 |
| Sell | 10/1/2021 | -1.00 | $180.20 | $180.20 |
| Sell | 10/1/2021 | -85.00 | $180.07 | $15,305.95 |
| Sell | 10/1/2021 | -100.00 | $180.08 | $18,008.00 |
| Sell | 10/1/2021 | -25.00 | $180.08 | $4,502.00 |
| Sell | 10/1/2021 | -1.00 | $180.11 | $180.11 |
| Sell | 10/1/2021 | -5.00 | $180.28 | $901.40 |
| Sell | 10/1/2021 | -5.00 | $180.14 | $900.70 |
| Sell | 10/1/2021 | -35.00 | $180.18 | $6,306.30 |
| Sell | 10/1/2021 | -38.00 | $180.18 | $6,846.84 |
| Sell | 10/1/2021 | -33.00 | $180.18 | $5,945.94 |
| Sell | 10/1/2021 | -8.00 | $180.18 | $1,441.44 |
| Sell | 10/1/2021 | -31.00 | $180.18 | $5,585.58 |
| Sell | 10/1/2021 | -100.00 | $180.22 | $18,022.00 |
| Sell | 10/1/2021 | -10.00 | $180.20 | $1,802.00 |
| Sell | 10/1/2021 | -100.00 | $180.22 | $18,022.00 |
| Sell | 10/1/2021 | -500.00 | $184.14 | $92,070.00 |
| Sell | 10/1/2021 | -406.00 | $184.14 | $74,760.84 |
| Sell | 10/1/2021 | -400.00 | $184.14 | $73,656.00 |
| Sell | 10/1/2021 | -100.00 | $184.15 | $18,415.00 |
| Sell | 10/1/2021 | -50.00 | $184.20 | $9,210.00 |
| Sell | 10/1/2021 | -6.00 | $184.20 | $1,105.20 |
| Sell | 10/1/2021 | -8.00 | $184.21 | $1,473.68 |
| Sell | 10/1/2021 | -95.00 | $184.22 | $17,500.90 |
| Sell | 10/1/2021 | -5.00 | $184.22 | $921.10 |
| Sell | 10/1/2021 | -100.00 | $184.22 | $18,422.00 |
| Sell | 10/1/2021 | -200.00 | $184.22 | $36,844.00 |
| Sell | 10/1/2021 | -30.00 | $184.23 | $5,526.90 |
| Sell | 10/1/2021 | -100.00 | $184.23 | $18,423.00 |
| Sell | 10/1/2021 | -96.00 | $184.23 | $17,686.08 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -4.00 | $184.23 | $736.92 |
| Sell | 10/1/2021 | -100.00 | $184.24 | $18,424.00 |
| Sell | 10/1/2021 | -300.00 | $184.23 | $55,269.00 |
| Sell | 10/1/2021 | -400.00 | $184.23 | $73,692.00 |
| Sell | 10/1/2021 | -400.00 | $184.23 | $73,692.00 |
| Sell | 10/1/2021 | -400.00 | $184.23 | $73,692.00 |
| Sell | 10/1/2021 | -400.00 | $184.23 | $73,692.00 |
| Sell | 10/1/2021 | -400.00 | $184.24 | $73,696.00 |
| Sell | 10/1/2021 | -400.00 | $184.24 | $73,696.00 |
| Sell | 10/1/2021 | -40.00 | $184.50 | $7,380.00 |
| Sell | 10/1/2021 | -130.00 | $184.50 | $23,985.00 |
| Sell | 10/1/2021 | -33.00 | $184.26 | $6,080.58 |
| Sell | 10/1/2021 | -33.00 | $184.39 | $6,084.87 |
| Sell | 10/1/2021 | -100.00 | $184.28 | $18,428.00 |
| Sell | 10/1/2021 | -200.00 | $184.26 | $36,852.00 |
| Sell | 10/1/2021 | -1.00 | $184.50 | $184.50 |
| Sell | 10/1/2021 | -6.00 | $184.50 | $1,107.00 |
| Sell | 10/1/2021 | -632.00 | $184.33 | $116,496.56 |
| Sell | 10/1/2021 | -34.00 | $184.36 | $6,268.24 |
| Sell | 10/1/2021 | -34.00 | $184.34 | $6,267.56 |
| Sell | 10/1/2021 | -1.00 | $184.50 | $184.50 |
| Sell | 10/1/2021 | -300.00 | $184.33 | $55,299.00 |
| Sell | 10/1/2021 | -100.00 | $184.34 | $18,434.00 |
| Sell | 10/1/2021 | -400.00 | $184.33 | $73,732.00 |
| Sell | 10/1/2021 | -400.00 | $184.23 | $73,692.00 |
| Sell | 10/1/2021 | -200.00 | $184.78 | $36,956.00 |
| Sell | 10/1/2021 | -1.00 | $184.80 | $184.80 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -20.00 | $185.00 | $3,700.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -98.00 | $185.00 | $18,130.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -60.00 | $185.00 | $11,100.00 |
| Sell | 10/1/2021 | -15.00 | $185.00 | $2,775.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -4.00 | $185.00 | $740.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -200.00 | $185.00 | $37,000.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -45.00 | $185.00 | $8,325.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -250.00 | $185.00 | $46,250.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -44.00 | $185.00 | $8,140.00 |
| Sell | 10/1/2021 | -274.00 | $185.00 | $50,690.00 |
| Sell | 10/1/2021 | -227.00 | $185.00 | $41,995.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -8.00 | $185.00 | $1,480.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -4.00 | $185.00 | $740.00 |
| Sell | 10/1/2021 | -20.00 | $185.00 | $3,700.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -25.00 | $185.00 | $4,625.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -25.00 | $185.00 | $4,625.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -125.00 | $185.00 | $23,125.00 |
| Sell | 10/1/2021 | -70.00 | $185.00 | $12,950.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -7.00 | $185.00 | $1,295.00 |
| Sell | 10/1/2021 | -129.00 | $185.00 | $23,865.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -30.00 | $185.00 | $5,550.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -20.00 | $180.00 | $3,600.00 |
| Sell | 10/1/2021 | -150.00 | $180.00 | $27,000.00 |
| Sell | 10/1/2021 | -50.00 | $180.00 | $9,000.00 |
| Sell | 10/1/2021 | -100.00 | $180.00 | $18,000.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -2.00 | $180.00 | $360.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -30.00 | $180.00 | $5,400.00 |
| Sell | 10/1/2021 | -5.00 | $180.00 | $900.00 |
| Sell | 10/1/2021 | -1.00 | $180.00 | $180.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -30.00 | $185.00 | $5,550.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -145.00 | $185.00 | $26,825.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -6.00 | $185.00 | $1,110.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -300.00 | $185.00 | $55,500.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -25.00 | $185.00 | $4,625.00 |
| Sell | 10/1/2021 | -15.00 | $185.00 | $2,775.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -9.00 | $185.00 | $1,665.00 |
| Sell | 10/1/2021 | -20.00 | $185.00 | $3,700.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -15.00 | $185.00 | $2,775.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -30.00 | $185.00 | $5,550.00 |
| Sell | 10/1/2021 | -20.00 | $185.00 | $3,700.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -30.00 | $185.00 | $5,550.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -4.00 | $185.00 | $740.00 |
| Sell | 10/1/2021 | -25.00 | $185.00 | $4,625.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -20.00 | $185.00 | $3,700.00 |
| Sell | 10/1/2021 | -500.00 | $185.00 | $92,500.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -14.00 | $185.00 | $2,590.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -20.00 | $185.00 | $3,700.00 |
| Sell | 10/1/2021 | -300.00 | $185.00 | $55,500.00 |
| Sell | 10/1/2021 | -26.00 | $185.00 | $4,810.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -4.00 | $185.00 | $740.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -25.00 | $185.00 | $4,625.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -2,000.00 | $185.00 | $370,000.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -7.00 | $185.00 | $1,295.00 |
| Sell | 10/1/2021 | -25.00 | $185.00 | $4,625.00 |
| Sell | 10/1/2021 | -250.00 | $185.00 | $46,250.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -1,650.00 | $185.00 | $305,250.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -283.00 | $185.00 | $52,355.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -128.00 | $180.49 | $23,102.72 |
| Sell | 10/1/2021 | -100.00 | $180.18 | $18,018.00 |
| Sell | 10/1/2021 | -1.00 | $180.20 | $180.20 |
| Sell | 10/1/2021 | -34.00 | $180.23 | $6,127.82 |
| Sell | 10/1/2021 | -100.00 | $180.32 | $18,032.00 |
| Sell | 10/1/2021 | -100.00 | $180.35 | $18,035.00 |
| Sell | 10/1/2021 | -50.00 | $180.50 | $9,025.00 |
| Sell | 10/1/2021 | -120.00 | $180.50 | $21,660.00 |
| Sell | 10/1/2021 | -100.00 | $180.51 | $18,051.00 |
| Sell | 10/1/2021 | -25.00 | $180.53 | $4,513.25 |
| Sell | 10/1/2021 | -100.00 | $180.53 | $18,053.00 |
| Sell | 10/1/2021 | -1.00 | $180.20 | $180.20 |
| Sell | 10/1/2021 | -50.00 | $180.08 | $9,004.00 |
| Sell | 10/1/2021 | -100.00 | $180.08 | $18,008.00 |
| Sell | 10/1/2021 | -10.00 | $180.08 | $1,800.80 |
| Sell | 10/1/2021 | -3.00 | $180.09 | $540.27 |
| Sell | 10/1/2021 | -34.00 | $180.66 | $6,142.44 |
| Sell | 10/1/2021 | -25.00 | $180.69 | $4,517.25 |
| Sell | 10/1/2021 | -100.00 | $180.73 | $18,073.00 |
| Sell | 10/1/2021 | -200.00 | $180.49 | $36,098.00 |
| Sell | 10/1/2021 | -20.00 | $180.50 | $3,610.00 |
| Sell | 10/1/2021 | -60.00 | $180.50 | $10,830.00 |
| Sell | 10/1/2021 | -38.00 | $180.50 | $6,859.00 |
| Sell | 10/1/2021 | -62.00 | $180.50 | $11,191.00 |
| Sell | 10/1/2021 | -60.00 | $180.50 | $10,830.00 |
| Sell | 10/1/2021 | -20.00 | $180.50 | $3,610.00 |
| Sell | 10/1/2021 | -20.00 | $180.50 | $3,610.00 |
| Sell | 10/1/2021 | -1.00 | $180.51 | $180.51 |
| Sell | 10/1/2021 | -20.00 | $180.51 | $3,610.20 |
| Sell | 10/1/2021 | -34.00 | $180.54 | $6,138.36 |
| Sell | 10/1/2021 | -14.00 | $180.55 | $2,527.70 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -20.00 | $180.57 | $3,611.40 |
| Sell | 10/1/2021 | -14.00 | $180.57 | $2,527.98 |
| Sell | 10/1/2021 | -84.00 | $180.62 | $15,172.08 |
| Sell | 10/1/2021 | -3.00 | $180.64 | $541.92 |
| Sell | 10/1/2021 | -2.00 | $180.68 | $361.36 |
| Sell | 10/1/2021 | -3.00 | $180.80 | $542.40 |
| Sell | 10/1/2021 | -100.00 | $180.51 | $18,051.00 |
| Sell | 10/1/2021 | -900.00 | $180.72 | $162,648.00 |
| Sell | 10/1/2021 | -25.00 | $180.88 | $4,522.00 |
| Sell | 10/1/2021 | -375.00 | $180.88 | $67,830.00 |
| Sell | 10/1/2021 | -25.00 | $180.93 | $4,523.25 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -11.00 | $181.00 | $1,991.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 10/1/2021 | -50.00 | $181.01 | $9,050.50 |
| Sell | 10/1/2021 | -100.00 | $180.88 | $18,088.00 |
| Sell | 10/1/2021 | -300.00 | $180.88 | $54,264.00 |
| Sell | 10/1/2021 | -5.00 | $180.99 | $904.95 |
| Sell | 10/1/2021 | -75.00 | $180.88 | $13,566.00 |
| Sell | 10/1/2021 | -25.00 | $180.91 | $4,522.75 |
| Sell | 10/1/2021 | -375.00 | $180.88 | $67,830.00 |
| Sell | 10/1/2021 | -10.00 | $180.88 | $1,808.80 |
| Sell | 10/1/2021 | -10.00 | $180.88 | $1,808.80 |
| Sell | 10/1/2021 | -1.00 | $180.88 | $180.88 |
| Sell | 10/1/2021 | -20.00 | $180.90 | $3,618.00 |
| Sell | 10/1/2021 | -25.00 | $180.95 | $4,523.75 |
| Sell | 10/1/2021 | -17.00 | $181.00 | $3,077.00 |
| Sell | 10/1/2021 | -100.00 | $180.88 | $18,088.00 |
| Sell | 10/1/2021 | -1.00 | $180.90 | $180.90 |
| Sell | 10/1/2021 | -2.00 | $181.10 | $362.20 |
| Sell | 10/1/2021 | -11.00 | $181.00 | $1,991.00 |
| Sell | 10/1/2021 | -4.00 | $181.00 | $724.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 10/1/2021 | -55.00 | $181.00 | $9,955.00 |
| Sell | 10/1/2021 | -100.00 | $181.00 | $18,100.00 |
| Sell | 10/1/2021 | -100.00 | $181.00 | $18,100.00 |
| Sell | 10/1/2021 | -3.00 | $181.00 | $543.00 |
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 10/1/2021 | -120.00 | $181.00 | $21,720.00 |
| Sell | 10/1/2021 | -100.00 | $181.00 | $18,100.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 10/1/2021 | -3.00 | $181.00 | $543.00 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 10/1/2021 | -25.00 | $181.00 | $4,525.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -3.00 | $181.00 | $543.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -100.00 | $181.00 | $18,100.00 |
| Sell | 10/1/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 10/1/2021 | -16.00 | $181.00 | $2,896.00 |
| Sell | 10/1/2021 | -8.00 | $181.00 | $1,448.00 |
| Sell | 10/1/2021 | -25.00 | $181.00 | $4,525.00 |
| Sell | 10/1/2021 | -30.00 | $181.00 | $5,430.00 |
| Sell | 10/1/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 10/1/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 10/1/2021 | -100.00 | $181.00 | $18,100.00 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 10/1/2021 | -4.00 | $181.00 | $724.00 |
| Sell | 10/1/2021 | -25.00 | $181.00 | $4,525.00 |
| Sell | 10/1/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 10/1/2021 | -43.00 | $181.00 | $7,783.00 |
| Sell | 10/1/2021 | -1,992.00 | $181.00 | $360,552.00 |
| Sell | 10/1/2021 | -1,008.00 | $181.00 | $182,448.00 |
| Sell | 10/1/2021 | -19.00 | $181.00 | $3,439.00 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -4.00 | $181.00 | $724.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 10/1/2021 | -60.00 | $181.00 | $10,860.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -7.00 | $181.00 | $1,267.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -6.00 | $181.00 | $1,086.00 |
| Sell | 10/1/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 10/1/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 10/1/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -6.00 | $181.00 | $1,086.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 10/1/2021 | -4.00 | $181.05 | $724.20 |
| Sell | 10/1/2021 | -10.00 | $181.00 | $1,810.00 |
| Sell | 10/1/2021 | -1.00 | $181.00 | $181.00 |
| Sell | 10/1/2021 | -5.00 | $181.00 | $905.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -1.00 | $181.01 | $181.01 |
| Sell | 10/1/2021 | -47.00 | $181.06 | $8,509.82 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -2.00 | $181.00 | $362.00 |
| Sell | 10/1/2021 | -50.00 | $181.00 | $9,050.00 |
| Sell | 10/1/2021 | -20.00 | $181.00 | $3,620.00 |
| Sell | 10/1/2021 | -30.00 | $181.10 | $5,433.00 |
| Sell | 10/1/2021 | -100.00 | $181.11 | $18,111.00 |
| Sell | 10/1/2021 | -100.00 | $181.12 | $18,112.00 |
| Sell | 10/1/2021 | -300.00 | $181.39 | $54,417.00 |
| Sell | 10/1/2021 | -1.00 | $181.13 | $181.13 |
| Sell | 10/1/2021 | -46.00 | $181.11 | $8,331.06 |
| Sell | 10/1/2021 | -100.00 | $181.12 | $18,112.00 |
| Sell | 10/1/2021 | -4.00 | $181.11 | $724.44 |
| Sell | 10/1/2021 | -56.00 | $181.11 | $10,142.16 |
| Sell | 10/1/2021 | -10.00 | $181.20 | $1,812.00 |
| Sell | 10/1/2021 | -33.00 | $181.20 | $5,979.60 |
| Sell | 10/1/2021 | -20.00 | $181.25 | $3,625.00 |
| Sell | 10/1/2021 | -46.00 | $181.26 | $8,337.96 |
| Sell | 10/1/2021 | -54.00 | $181.26 | $9,788.04 |
| Sell | 10/1/2021 | -34.00 | $181.26 | $6,162.84 |
| Sell | 10/1/2021 | -5.00 | $181.26 | $906.30 |
| Sell | 10/1/2021 | -25.00 | $181.31 | $4,532.75 |
| Sell | 10/1/2021 | -93.00 | $181.28 | $16,859.04 |
| Sell | 10/1/2021 | -25.00 | $181.43 | $4,535.75 |
| Sell | 10/1/2021 | -100.00 | $181.33 | $18,133.00 |
| Sell | 10/1/2021 | -100.00 | $181.34 | $18,134.00 |
| Sell | 10/1/2021 | -100.00 | $181.34 | $18,134.00 |
| Sell | 10/1/2021 | -41.00 | $181.35 | $7,435.35 |
| Sell | 10/1/2021 | -34.00 | $181.38 | $6,166.92 |
| Sell | 10/1/2021 | -25.00 | $181.49 | $4,537.25 |
| Sell | 10/1/2021 | -16.00 | $181.55 | $2,904.80 |
| Sell | 10/1/2021 | -34.00 | $181.56 | $6,173.04 |
| Sell | 10/1/2021 | -100.00 | $181.63 | $18,163.00 |
| Sell | 10/1/2021 | -41.00 | $181.62 | $7,446.42 |
| Sell | 10/1/2021 | -100.00 | $181.62 | $18,162.00 |
| Sell | 10/1/2021 | -25.00 | $181.65 | $4,541.25 |
| Sell | 10/1/2021 | -34.00 | $181.66 | $6,176.44 |
| Sell | 10/1/2021 | -100.00 | $181.69 | $18,169.00 |
| Sell | 10/1/2021 | -100.00 | $181.34 | $18,134.00 |
| Sell | 10/1/2021 | -91.00 | $181.42 | $16,509.22 |
| Sell | 10/1/2021 | -34.00 | $181.50 | $6,171.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -10.00 | $181.50 | $1,815.00 |
| Sell | 10/1/2021 | -5.00 | $181.50 | $907.50 |
| Sell | 10/1/2021 | -25.00 | $181.55 | $4,538.75 |
| Sell | 10/1/2021 | -3.00 | $181.55 | $544.65 |
| Sell | 10/1/2021 | -10.00 | $181.66 | $1,816.60 |
| Sell | 10/1/2021 | -100.00 | $181.76 | $18,176.00 |
| Sell | 10/1/2021 | -100.00 | $181.76 | $18,176.00 |
| Sell | 10/1/2021 | -5.00 | $181.79 | $908.95 |
| Sell | 10/1/2021 | -100.00 | $181.88 | $18,188.00 |
| Sell | 10/1/2021 | -150.00 | $182.02 | $27,303.00 |
| Sell | 10/1/2021 | -100.00 | $182.03 | $18,203.00 |
| Sell | 10/1/2021 | -253.00 | $182.03 | $46,053.59 |
| Sell | 10/1/2021 | -10.00 | $182.05 | $1,820.50 |
| Sell | 10/1/2021 | -20.00 | $182.05 | $3,641.00 |
| Sell | 10/1/2021 | -100.00 | $182.04 | $18,204.00 |
| Sell | 10/1/2021 | -145.00 | $182.11 | $26,405.95 |
| Sell | 10/1/2021 | -95.00 | $182.19 | $17,308.05 |
| Sell | 10/1/2021 | -10.00 | $182.19 | $1,821.90 |
| Sell | 10/1/2021 | -15.00 | $182.20 | $2,733.00 |
| Sell | 10/1/2021 | -55.00 | $182.22 | $10,022.10 |
| Sell | 10/1/2021 | -5.00 | $182.22 | $911.10 |
| Sell | 10/1/2021 | -20.00 | $182.20 | $3,644.00 |
| Sell | 10/1/2021 | -200.00 | $182.35 | $36,470.00 |
| Sell | 10/1/2021 | -250.00 | $182.50 | $45,625.00 |
| Sell | 10/1/2021 | -1.00 | $182.50 | $182.50 |
| Sell | 10/1/2021 | -1.00 | $183.33 | $183.33 |
| Sell | 10/1/2021 | -3.00 | $184.14 | $552.42 |
| Sell | 10/1/2021 | -2,141.00 | $184.14 | $394,243.74 |
| Sell | 10/1/2021 | -396.00 | $184.14 | $72,919.44 |
| Sell | 10/1/2021 | -27.00 | $185.00 | $4,995.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -16.00 | $185.00 | $2,960.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -60.00 | $185.00 | $11,100.00 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -3.00 | $185.00 | $555.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -40.00 | $185.00 | $7,400.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -300.00 | $185.00 | $55,500.00 |
| Sell | 10/1/2021 | -5.00 | $185.00 | $925.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -2.00 | $185.00 | $370.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Sell | 10/1/2021 | -381.00 | $185.00 | $70,485.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -10.00 | $185.00 | $1,850.00 |
| Sell | 10/1/2021 | -25.00 | $185.00 | $4,625.00 |
| Sell | 10/1/2021 | -1.00 | $185.00 | $185.00 |
| Sell | 10/1/2021 | -147.00 | $185.00 | $27,195.00 |
| Sell | 10/1/2021 | -400.00 | $185.01 | $74,004.00 |
| Sell | 10/1/2021 | -25.00 | $185.01 | $4,625.25 |
| Sell | 10/1/2021 | -700.00 | $185.01 | $129,507.00 |
| Sell | 10/1/2021 | -700.00 | $185.01 | $129,507.00 |
| Sell | 10/1/2021 | -700.00 | $185.01 | $129,507.00 |
| Sell | 10/1/2021 | -700.00 | $185.01 | $129,507.00 |
| Sell | 10/1/2021 | -100.00 | $185.02 | $18,502.00 |
| Sell | 10/1/2021 | -100.00 | $185.02 | $18,502.00 |
| Sell | 10/1/2021 | -100.00 | $185.02 | $18,502.00 |
| Sell | 10/1/2021 | -100.00 | $185.02 | $18,502.00 |
| Sell | 10/1/2021 | -100.00 | $185.05 | $18,505.00 |
| Sell | 10/1/2021 | -200.00 | $185.05 | $37,010.00 |
| Sell | 10/1/2021 | -1.00 | $180.10 | $180.10 |
| Sell | 10/1/2021 | -30.00 | $180.10 | $5,403.00 |
| Sell | 10/1/2021 | -20.00 | $180.11 | $3,602.20 |
| Sell | 10/1/2021 | -1.00 | $180.11 | $180.11 |
| Sell | 10/1/2021 | -10.00 | $180.13 | $1,801.30 |
| Sell | 10/1/2021 | -10.00 | $180.15 | $1,801.50 |
| Sell | 10/1/2021 | -100.00 | $180.16 | $18,016.00 |
| Sell | 10/1/2021 | -14.00 | $180.18 | $2,522.52 |
| Sell | 10/1/2021 | -50.00 | $180.18 | $9,009.00 |
| Sell | 10/1/2021 | -25.00 | $180.18 | $4,504.50 |
| Sell | 10/1/2021 | -10.00 | $180.18 | $1,801.80 |
| Sell | 10/1/2021 | -20.00 | $180.20 | $3,604.00 |
| Sell | 10/1/2021 | -100.00 | $180.24 | $18,024.00 |
| Sell | 10/1/2021 | -100.00 | $180.25 | $18,025.00 |
| Sell | 10/1/2021 | -5.00 | $180.25 | $901.25 |
| Sell | 10/1/2021 | -10.00 | $180.25 | $1,802.50 |
| Sell | 10/1/2021 | -5.00 | $180.25 | $901.25 |
| Sell | 10/1/2021 | -100.00 | $180.27 | $18,027.00 |
| Sell | 10/1/2021 | -10.00 | $180.27 | $1,802.70 |
| Sell | 10/1/2021 | -6.00 | $180.30 | $1,081.80 |
| Sell | 10/1/2021 | -3.00 | $180.31 | $540.93 |
| Sell | 10/1/2021 | -87.00 | $180.33 | $15,688.71 |
| Sell | 10/1/2021 | -25.00 | $180.37 | $4,509.25 |
| Sell | 10/1/2021 | -100.00 | $180.41 | $18,041.00 |
| Sell | 10/1/2021 | -100.00 | $180.42 | $18,042.00 |
| Sell | 10/1/2021 | -5.00 | $180.33 | $901.65 |
| Sell | 10/1/2021 | -5.00 | $180.33 | $901.65 |
| Sell | 10/1/2021 | -90.00 | $180.33 | $16,229.70 |
| Sell | 10/1/2021 | -10.00 | $180.33 | $1,803.30 |
| Sell | 10/1/2021 | -20.00 | $180.33 | $3,606.60 |
| Sell | 10/1/2021 | -100.00 | $180.34 | $18,034.00 |
| Sell | 10/1/2021 | -100.00 | $180.49 | $18,049.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/1/2021 | -100.00 | $180.49 | $18,049.00 |
| Sell | 10/1/2021 | -100.00 | $180.49 | $18,049.00 |
| Sell | 10/1/2021 | -7.00 | $180.55 | $1,263.85 |
| Sell | 10/1/2021 | -34.00 | $180.60 | $6,140.40 |
| Sell | 10/1/2021 | -50.00 | $185.00 | $9,250.00 |
| Sell | 10/1/2021 | -100.00 | $185.00 | $18,500.00 |
| Buy | 10/4/2021 | 1,878.00 | $179.91 | ($337,870.98) |
| Buy | 10/4/2021 | 680.00 | $179.91 | ($122,338.80) |
| Buy | 10/4/2021 | 1,507.00 | $179.91 | ($271,124.37) |
| Buy | 10/4/2021 | 100.00 | $179.91 | ($17,991.00) |
| Buy | 10/4/2021 | 100.00 | $179.91 | ($17,991.00) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 100.00 | $179.88 | ($17,988.00) |
| Buy | 10/4/2021 | 1.00 | $179.86 | ($179.86) |
| Buy | 10/4/2021 | 1.00 | $179.84 | ($179.84) |
| Buy | 10/4/2021 | 33.00 | $179.84 | ($5,934.72) |
| Buy | 10/4/2021 | 100.00 | $179.83 | ($17,983.00) |
| Buy | 10/4/2021 | 15.00 | $179.83 | ($2,697.45) |
| Buy | 10/4/2021 | 100.00 | $179.82 | ($17,982.00) |
| Buy | 10/4/2021 | 85.00 | $179.82 | ($15,284.70) |
| Buy | 10/4/2021 | 15.00 | $179.82 | ($2,697.30) |
| Buy | 10/4/2021 | 85.00 | $179.80 | ($15,283.00) |
| Buy | 10/4/2021 | 212.00 | $179.98 | ($38,155.76) |
| Buy | 10/4/2021 | 669.00 | $179.98 | ($120,406.62) |
| Buy | 10/4/2021 | 1,129.00 | $179.98 | ($203,197.42) |
| Buy | 10/4/2021 | 359.00 | $179.98 | ($64,612.82) |
| Buy | 10/4/2021 | 1.00 | $179.96 | ($179.96) |
| Buy | 10/4/2021 | 15.00 | $179.95 | ($2,699.25) |
| Buy | 10/4/2021 | 100.00 | $179.93 | ($17,993.00) |
| Buy | 10/4/2021 | 100.00 | $179.91 | ($17,991.00) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 30.00 | $179.90 | ($5,397.00) |
| Buy | 10/4/2021 | 39.00 | $179.90 | ($7,016.10) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 15.00 | $179.87 | ($2,698.05) |
| Buy | 10/4/2021 | 50.00 | $179.90 | ($8,995.00) |
| Buy | 10/4/2021 | 84.00 | $179.89 | ($15,110.76) |
| Buy | 10/4/2021 | 16.00 | $179.86 | ($2,877.76) |
| Buy | 10/4/2021 | 3.00 | $179.86 | ($539.58) |
| Buy | 10/4/2021 | 11.00 | $179.86 | ($1,978.46) |
| Buy | 10/4/2021 | 20.00 | $179.87 | ($3,597.40) |
| Buy | 10/4/2021 | 1.00 | $179.87 | ($179.87) |
| Buy | 10/4/2021 | 15.00 | $179.86 | ($2,697.90) |
| Buy | 10/4/2021 | 15.00 | $179.92 | ($2,698.80) |
| Buy | 10/4/2021 | 15.00 | $179.91 | ($2,698.65) |
| Buy | 10/4/2021 | 30.00 | $179.91 | ($5,397.30) |
| Buy | 10/4/2021 | 18.00 | $179.91 | ($3,238.38) |
| Buy | 10/4/2021 | 4.00 | $179.91 | ($719.64) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/4/2021 | 3.00 | $179.92 | ($539.76) |
| Buy | 10/4/2021 | 85.00 | $179.92 | ($15,293.20) |
| Buy | 10/4/2021 | 15.00 | $179.91 | ($2,698.65) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 1.00 | $179.90 | ($179.90) |
| Buy | 10/4/2021 | 99.00 | $179.89 | ($17,809.11) |
| Buy | 10/4/2021 | 1.00 | $179.89 | ($179.89) |
| Buy | 10/4/2021 | 2.00 | $179.90 | ($359.80) |
| Buy | 10/4/2021 | 20.00 | $179.90 | ($3,598.00) |
| Buy | 10/4/2021 | 5.00 | $179.90 | ($899.50) |
| Buy | 10/4/2021 | 300.00 | $179.90 | ($53,970.00) |
| Buy | 10/4/2021 | 61.00 | $179.90 | ($10,973.90) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 100.00 | $179.88 | ($17,988.00) |
| Buy | 10/4/2021 | 1.00 | $179.88 | ($179.88) |
| Buy | 10/4/2021 | 100.00 | $179.88 | ($17,988.00) |
| Buy | 10/4/2021 | 62.00 | $179.81 | ($11,148.22) |
| Buy | 10/4/2021 | 100.00 | $179.83 | ($17,983.00) |
| Buy | 10/4/2021 | 22.00 | $179.78 | ($3,955.16) |
| Buy | 10/4/2021 | 10.00 | $179.80 | ($1,798.00) |
| Buy | 10/4/2021 | 100.00 | $179.80 | ($17,980.00) |
| Buy | 10/4/2021 | 1.00 | $179.80 | ($179.80) |
| Buy | 10/4/2021 | 5.00 | $179.80 | ($899.00) |
| Buy | 10/4/2021 | 200.00 | $179.80 | ($35,960.00) |
| Buy | 10/4/2021 | 22.00 | $179.78 | ($3,955.16) |
| Buy | 10/4/2021 | 1.00 | $179.79 | ($179.79) |
| Buy | 10/4/2021 | 22.00 | $179.78 | ($3,955.16) |
| Buy | 10/4/2021 | 1.00 | $179.72 | ($179.72) |
| Buy | 10/4/2021 | 32.00 | $179.70 | ($5,750.40) |
| Buy | 10/4/2021 | 70.00 | $179.70 | ($12,579.00) |
| Buy | 10/4/2021 | 8.00 | $179.69 | ($1,437.52) |
| Buy | 10/4/2021 | 3,900.00 | $180.63 | ($704,457.00) |
| Buy | 10/4/2021 | 30.00 | $180.55 | ($5,416.50) |
| Buy | 10/4/2021 | 20.00 | $180.50 | ($3,610.00) |
| Buy | 10/4/2021 | 100.00 | $180.50 | ($18,050.00) |
| Buy | 10/4/2021 | 194.00 | $180.50 | ($35,017.00) |
| Buy | 10/4/2021 | 11.00 | $180.46 | ($1,985.06) |
| Buy | 10/4/2021 | 50.00 | $180.49 | ($9,024.50) |
| Buy | 10/4/2021 | 100.00 | $180.50 | ($18,050.00) |
| Buy | 10/4/2021 | 300.00 | $180.50 | ($54,150.00) |
| Buy | 10/4/2021 | 14.00 | $180.44 | ($2,526.16) |
| Buy | 10/4/2021 | 17.00 | $180.44 | ($3,067.48) |
| Buy | 10/4/2021 | 11.00 | $180.44 | ($1,984.84) |
| Buy | 10/4/2021 | 10.00 | $180.40 | ($1,804.00) |
| Buy | 10/4/2021 | 50.00 | $180.40 | ($9,020.00) |
| Buy | 10/4/2021 | 90.00 | $180.40 | ($16,236.00) |
| Buy | 10/4/2021 | 100.00 | $180.40 | ($18,040.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/4/2021 | 3.00 | $180.37 | ($541.11) |
| Buy | 10/4/2021 | 940.00 | $180.24 | ($169,425.60) |
| Buy | 10/4/2021 | 193.00 | $179.95 | ($34,730.35) |
| Buy | 10/4/2021 | 1,558.00 | $180.27 | ($280,860.66) |
| Buy | 10/4/2021 | 100.00 | $180.26 | ($18,026.00) |
| Buy | 10/4/2021 | 50.00 | $180.26 | ($9,013.00) |
| Buy | 10/4/2021 | 100.00 | $180.25 | ($18,025.00) |
| Buy | 10/4/2021 | 17.00 | $180.23 | ($3,063.91) |
| Buy | 10/4/2021 | 100.00 | $180.21 | ($18,021.00) |
| Buy | 10/4/2021 | 100.00 | $180.22 | ($18,022.00) |
| Buy | 10/4/2021 | 100.00 | $180.21 | ($18,021.00) |
| Buy | 10/4/2021 | 100.00 | $180.21 | ($18,021.00) |
| Buy | 10/4/2021 | 100.00 | $180.20 | ($18,020.00) |
| Buy | 10/4/2021 | 100.00 | $180.21 | ($18,021.00) |
| Buy | 10/4/2021 | 100.00 | $180.21 | ($18,021.00) |
| Buy | 10/4/2021 | 1.00 | $180.23 | ($180.23) |
| Buy | 10/4/2021 | 100.00 | $180.26 | ($18,026.00) |
| Buy | 10/4/2021 | 17.00 | $180.23 | ($3,063.91) |
| Buy | 10/4/2021 | 7.00 | $179.90 | ($1,259.30) |
| Buy | 10/4/2021 | 17.00 | $179.90 | ($3,058.30) |
| Buy | 10/4/2021 | 100.00 | $179.90 | ($17,990.00) |
| Buy | 10/4/2021 | 400.00 | $179.90 | ($71,960.00) |
| Buy | 10/4/2021 | 400.00 | $179.90 | ($71,960.00) |
| Buy | 10/4/2021 | 100.00 | $179.88 | ($17,988.00) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 100.00 | $179.89 | ($17,989.00) |
| Buy | 10/4/2021 | 560.00 | $179.85 | ($100,716.00) |
| Buy | 10/4/2021 | 74.00 | $179.85 | ($13,308.90) |
| Buy | 10/4/2021 | 697.00 | $179.95 | ($125,425.15) |
| Buy | 10/4/2021 | 100.00 | $179.92 | ($17,992.00) |
| Buy | 10/4/2021 | 100.00 | $179.91 | ($17,991.00) |
| Buy | 10/4/2021 | 36.00 | $179.91 | ($6,476.76) |
| Buy | 10/4/2021 | 50.00 | $179.90 | ($8,995.00) |
| Buy | 10/4/2021 | 50.00 | $179.90 | ($8,995.00) |
| Buy | 10/4/2021 | 1.00 | $179.90 | ($179.90) |
| Buy | 10/4/2021 | 5.00 | $179.90 | ($899.50) |
| Buy | 10/4/2021 | 802.00 | $179.87 | ($144,255.74) |
| Buy | 10/4/2021 | 1,500.00 | $179.87 | ($269,805.00) |
| Buy | 10/4/2021 | 2.00 | $179.87 | ($359.74) |
| Buy | 10/4/2021 | 500.00 | $179.87 | ($89,935.00) |
| Buy | 10/4/2021 | 1.00 | $179.85 | ($179.85) |
| Buy | 10/4/2021 | 1.00 | $179.85 | ($179.85) |
| Buy | 10/4/2021 | 10.00 | $179.75 | ($1,797.50) |
| Buy | 10/4/2021 | 1.00 | $179.75 | ($179.75) |
| Buy | 10/4/2021 | 10.00 | $179.75 | ($1,797.50) |
| Buy | 10/4/2021 | 500.00 | $179.70 | ($89,850.00) |
| Sell | 10/5/2021 | -669.00 | $170.25 | $113,897.25 |
| Sell | 10/5/2021 | -2,189.00 | $170.25 | $372,677.25 |
| Sell | 10/5/2021 | -849.00 | $170.25 | $144,542.25 |

118

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -10.00 | $170.30 | $1,703.00 |
| Sell | 10/5/2021 | -100.00 | $170.31 | $17,031.00 |
| Sell | 10/5/2021 | -100.00 | $170.37 | $17,037.00 |
| Sell | 10/5/2021 | -33.00 | $170.37 | $5,622.21 |
| Sell | 10/5/2021 | -50.00 | $170.37 | $8,518.50 |
| Sell | 10/5/2021 | -200.00 | $170.37 | $34,074.00 |
| Sell | 10/5/2021 | -200.00 | $170.37 | $34,074.00 |
| Sell | 10/5/2021 | -185.00 | $170.37 | $31,518.45 |
| Sell | 10/5/2021 | -15.00 | $170.38 | $2,555.70 |
| Sell | 10/5/2021 | -5.00 | $170.40 | $852.00 |
| Sell | 10/5/2021 | -95.00 | $170.40 | $16,188.00 |
| Sell | 10/5/2021 | -85.00 | $170.38 | $14,482.30 |
| Sell | 10/5/2021 | -100.00 | $170.39 | $17,039.00 |
| Sell | 10/5/2021 | -15.00 | $170.44 | $2,556.60 |
| Sell | 10/5/2021 | -85.00 | $170.40 | $14,484.00 |
| Sell | 10/5/2021 | -15.00 | $170.45 | $2,556.75 |
| Sell | 10/5/2021 | -575.00 | $171.02 | $98,336.50 |
| Sell | 10/5/2021 | -1,795.00 | $171.02 | $306,980.90 |
| Sell | 10/5/2021 | -100.00 | $171.03 | $17,103.00 |
| Sell | 10/5/2021 | -10.00 | $171.03 | $1,710.30 |
| Sell | 10/5/2021 | -175.00 | $171.07 | $29,937.25 |
| Sell | 10/5/2021 | -30.00 | $171.07 | $5,132.10 |
| Sell | 10/5/2021 | -100.00 | $171.08 | $17,108.00 |
| Sell | 10/5/2021 | -5.00 | $171.11 | $855.55 |
| Sell | 10/5/2021 | -50.00 | $171.09 | $8,554.50 |
| Sell | 10/5/2021 | -4.00 | $171.09 | $684.36 |
| Sell | 10/5/2021 | -30.00 | $171.10 | $5,133.00 |
| Sell | 10/5/2021 | -16.00 | $171.11 | $2,737.76 |
| Sell | 10/5/2021 | -100.00 | $171.11 | $17,111.00 |
| Sell | 10/5/2021 | -39.00 | $171.11 | $6,673.29 |
| Sell | 10/5/2021 | -100.00 | $175.35 | $17,535.00 |
| Sell | 10/5/2021 | -100.00 | $175.35 | $17,535.00 |
| Sell | 10/5/2021 | -1.00 | $175.37 | $175.37 |
| Sell | 10/5/2021 | -100.00 | $175.36 | $17,536.00 |
| Sell | 10/5/2021 | -100.00 | $175.36 | $17,536.00 |
| Sell | 10/5/2021 | -100.00 | $175.36 | $17,536.00 |
| Sell | 10/5/2021 | -50.00 | $175.36 | $8,768.00 |
| Sell | 10/5/2021 | -100.00 | $175.36 | $17,536.00 |
| Sell | 10/5/2021 | -100.00 | $175.37 | $17,537.00 |
| Sell | 10/5/2021 | -31.00 | $175.36 | $5,436.16 |
| Sell | 10/5/2021 | -69.00 | $175.36 | $12,099.84 |
| Sell | 10/5/2021 | -100.00 | $175.36 | $17,536.00 |
| Sell | 10/5/2021 | -31.00 | $175.43 | $5,438.33 |
| Sell | 10/5/2021 | -40.00 | $175.37 | $7,014.80 |
| Sell | 10/5/2021 | -100.00 | $175.37 | $17,537.00 |
| Sell | 10/5/2021 | -100.00 | $175.39 | $17,539.00 |
| Sell | 10/5/2021 | -100.00 | $175.36 | $17,536.00 |
| Sell | 10/5/2021 | -14.00 | $175.36 | $2,455.04 |
| Sell | 10/5/2021 | -36.00 | $175.36 | $6,312.96 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -100.00 | $175.36 | $17,536.00 |
| Sell | 10/5/2021 | -100.00 | $175.39 | $17,539.00 |
| Sell | 10/5/2021 | -14.00 | $175.43 | $2,456.02 |
| Sell | 10/5/2021 | -31.00 | $175.43 | $5,438.33 |
| Sell | 10/5/2021 | -25.00 | $175.37 | $4,384.25 |
| Sell | 10/5/2021 | -100.00 | $175.37 | $17,537.00 |
| Sell | 10/5/2021 | -15.00 | $175.37 | $2,630.55 |
| Sell | 10/5/2021 | -1.00 | $175.37 | $175.37 |
| Sell | 10/5/2021 | -40.00 | $175.41 | $7,016.40 |
| Sell | 10/5/2021 | -13.00 | $175.42 | $2,280.46 |
| Sell | 10/5/2021 | -100.00 | $175.37 | $17,537.00 |
| Sell | 10/5/2021 | -100.00 | $175.42 | $17,542.00 |
| Sell | 10/5/2021 | -100.00 | $175.40 | $17,540.00 |
| Sell | 10/5/2021 | -31.00 | $175.42 | $5,438.02 |
| Sell | 10/5/2021 | -100.00 | $175.42 | $17,542.00 |
| Sell | 10/5/2021 | -1.00 | $175.45 | $175.45 |
| Sell | 10/5/2021 | -30.00 | $175.52 | $5,265.60 |
| Sell | 10/5/2021 | -1.00 | $175.52 | $175.52 |
| Sell | 10/5/2021 | -43.00 | $175.45 | $7,544.35 |
| Sell | 10/5/2021 | -100.00 | $175.45 | $17,545.00 |
| Sell | 10/5/2021 | -35.00 | $175.50 | $6,142.50 |
| Sell | 10/5/2021 | -10.00 | $175.50 | $1,755.00 |
| Sell | 10/5/2021 | -20.00 | $175.51 | $3,510.20 |
| Sell | 10/5/2021 | -100.00 | $175.50 | $17,550.00 |
| Sell | 10/5/2021 | -5.00 | $175.50 | $877.50 |
| Sell | 10/5/2021 | -112.00 | $175.50 | $19,656.00 |
| Sell | 10/5/2021 | -100.00 | $175.50 | $17,550.00 |
| Sell | 10/5/2021 | -40.00 | $175.52 | $7,020.80 |
| Sell | 10/5/2021 | -40.00 | $175.51 | $7,020.40 |
| Sell | 10/5/2021 | -100.00 | $175.51 | $17,551.00 |
| Sell | 10/5/2021 | -40.00 | $175.51 | $7,020.40 |
| Sell | 10/5/2021 | -10.00 | $175.57 | $1,755.70 |
| Sell | 10/5/2021 | -15.00 | $175.60 | $2,634.00 |
| Sell | 10/5/2021 | -400.00 | $175.70 | $70,280.00 |
| Sell | 10/5/2021 | -1.00 | $175.72 | $175.72 |
| Sell | 10/5/2021 | -50.00 | $175.73 | $8,786.50 |
| Sell | 10/5/2021 | -13.00 | $175.80 | $2,285.40 |
| Sell | 10/5/2021 | -400.00 | $175.74 | $70,296.00 |
| Sell | 10/5/2021 | -100.00 | $175.76 | $17,576.00 |
| Sell | 10/5/2021 | -31.00 | $175.80 | $5,449.80 |
| Sell | 10/5/2021 | -100.00 | $175.83 | $17,583.00 |
| Sell | 10/5/2021 | -30.00 | $175.82 | $5,274.60 |
| Sell | 10/5/2021 | -200.00 | $175.97 | $35,194.00 |
| Sell | 10/5/2021 | -200.00 | $175.97 | $35,194.00 |
| Sell | 10/5/2021 | -200.00 | $175.97 | $35,194.00 |
| Sell | 10/5/2021 | -200.00 | $175.97 | $35,194.00 |
| Sell | 10/5/2021 | -29.00 | $176.04 | $5,105.16 |
| Sell | 10/5/2021 | -3.00 | $176.05 | $528.15 |
| Sell | 10/5/2021 | -100.00 | $175.98 | $17,598.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -31.00 | $176.04 | $5,457.24 |
| Sell | 10/5/2021 | -31.00 | $176.05 | $5,457.55 |
| Sell | 10/5/2021 | -3,818.00 | $174.58 | $666,546.44 |
| Sell | 10/5/2021 | -25.00 | $175.00 | $4,375.00 |
| Sell | 10/5/2021 | -99.00 | $175.00 | $17,325.00 |
| Sell | 10/5/2021 | -100.00 | $175.00 | $17,500.00 |
| Sell | 10/5/2021 | -10.00 | $175.00 | $1,750.00 |
| Sell | 10/5/2021 | -20.00 | $175.00 | $3,500.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -20.00 | $175.00 | $3,500.00 |
| Sell | 10/5/2021 | -2.00 | $175.00 | $350.00 |
| Sell | 10/5/2021 | -50.00 | $175.00 | $8,750.00 |
| Sell | 10/5/2021 | -3.00 | $175.00 | $525.00 |
| Sell | 10/5/2021 | -25.00 | $175.00 | $4,375.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -25.00 | $175.00 | $4,375.00 |
| Sell | 10/5/2021 | -3.00 | $175.00 | $525.00 |
| Sell | 10/5/2021 | -2.00 | $175.00 | $350.00 |
| Sell | 10/5/2021 | -10.00 | $175.00 | $1,750.00 |
| Sell | 10/5/2021 | -25.00 | $175.00 | $4,375.00 |
| Sell | 10/5/2021 | -16.00 | $175.00 | $2,800.00 |
| Sell | 10/5/2021 | -38.00 | $175.00 | $6,650.00 |
| Sell | 10/5/2021 | -6.00 | $175.00 | $1,050.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -1,000.00 | $175.00 | $175,000.00 |
| Sell | 10/5/2021 | -5.00 | $175.00 | $875.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -100.00 | $175.00 | $17,500.00 |
| Sell | 10/5/2021 | -58.00 | $175.00 | $10,150.00 |
| Sell | 10/5/2021 | -10.00 | $175.00 | $1,750.00 |
| Sell | 10/5/2021 | -58.00 | $175.00 | $10,150.00 |
| Sell | 10/5/2021 | -3.00 | $175.00 | $525.00 |
| Sell | 10/5/2021 | -100.00 | $175.00 | $17,500.00 |
| Sell | 10/5/2021 | -25.00 | $175.00 | $4,375.00 |
| Sell | 10/5/2021 | -50.00 | $175.00 | $8,750.00 |
| Sell | 10/5/2021 | -10.00 | $175.00 | $1,750.00 |
| Sell | 10/5/2021 | -75.00 | $175.00 | $13,125.00 |
| Sell | 10/5/2021 | -2.00 | $175.00 | $350.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -10.00 | $175.00 | $1,750.00 |
| Sell | 10/5/2021 | -5.00 | $175.00 | $875.00 |
| Sell | 10/5/2021 | -10.00 | $175.00 | $1,750.00 |
| Sell | 10/5/2021 | -2.00 | $175.00 | $350.00 |
| Sell | 10/5/2021 | -2.00 | $175.00 | $350.00 |
| Sell | 10/5/2021 | -27.00 | $175.00 | $4,725.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -11.00 | $175.00 | $1,925.00 |
| Sell | 10/5/2021 | -274.00 | $175.00 | $47,950.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -2.00 | $175.00 | $350.00 |
| Sell | 10/5/2021 | -10.00 | $175.00 | $1,750.00 |
| Sell | 10/5/2021 | -5.00 | $175.00 | $875.00 |
| Sell | 10/5/2021 | -25.00 | $175.00 | $4,375.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -20.00 | $175.00 | $3,500.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -1.00 | $175.00 | $175.00 |
| Sell | 10/5/2021 | -100.00 | $175.00 | $17,500.00 |
| Sell | 10/5/2021 | -100.00 | $175.00 | $17,500.00 |
| Sell | 10/5/2021 | -2.00 | $175.00 | $350.00 |
| Sell | 10/5/2021 | -5.00 | $175.00 | $875.00 |
| Sell | 10/5/2021 | -5.00 | $175.00 | $875.00 |
| Sell | 10/5/2021 | -25.00 | $175.00 | $4,375.00 |
| Sell | 10/5/2021 | -100.00 | $175.01 | $17,501.00 |
| Sell | 10/5/2021 | -300.00 | $175.01 | $52,503.00 |
| Sell | 10/5/2021 | -300.00 | $175.01 | $52,503.00 |
| Sell | 10/5/2021 | -100.00 | $175.01 | $17,501.00 |
| Sell | 10/5/2021 | -200.00 | $175.01 | $35,002.00 |
| Sell | 10/5/2021 | -100.00 | $175.04 | $17,504.00 |
| Sell | 10/5/2021 | -100.00 | $175.04 | $17,504.00 |
| Sell | 10/5/2021 | -100.00 | $175.04 | $17,504.00 |
| Sell | 10/5/2021 | -40.00 | $175.08 | $7,003.20 |
| Sell | 10/5/2021 | -100.00 | $175.08 | $17,508.00 |
| Sell | 10/5/2021 | -100.00 | $175.04 | $17,504.00 |
| Sell | 10/5/2021 | -100.00 | $175.04 | $17,504.00 |
| Sell | 10/5/2021 | -100.00 | $175.04 | $17,504.00 |
| Sell | 10/5/2021 | -100.00 | $175.04 | $17,504.00 |
| Sell | 10/5/2021 | -40.00 | $175.02 | $7,000.80 |
| Sell | 10/5/2021 | -100.00 | $175.03 | $17,503.00 |
| Sell | 10/5/2021 | -100.00 | $175.16 | $17,516.00 |
| Sell | 10/5/2021 | -20.00 | $175.14 | $3,502.80 |
| Sell | 10/5/2021 | -100.00 | $175.14 | $17,514.00 |
| Sell | 10/5/2021 | -10.00 | $175.15 | $1,751.50 |
| Sell | 10/5/2021 | -10.00 | $175.21 | $1,752.10 |
| Sell | 10/5/2021 | -25.00 | $175.25 | $4,381.25 |
| Sell | 10/5/2021 | -40.00 | $175.22 | $7,008.80 |
| Sell | 10/5/2021 | -20.00 | $175.13 | $3,502.60 |
| Sell | 10/5/2021 | -100.00 | $175.15 | $17,515.00 |
| Sell | 10/5/2021 | -27.00 | $175.21 | $4,730.67 |
| Sell | 10/5/2021 | -3.00 | $175.21 | $525.63 |
| Sell | 10/5/2021 | -5.00 | $175.28 | $876.40 |
| Sell | 10/5/2021 | -15.00 | $175.21 | $2,628.15 |
| Sell | 10/5/2021 | -100.00 | $175.14 | $17,514.00 |
| Sell | 10/5/2021 | -27.00 | $175.21 | $4,730.67 |
| Sell | 10/5/2021 | -100.00 | $175.13 | $17,513.00 |
| Sell | 10/5/2021 | -100.00 | $175.35 | $17,535.00 |
| Sell | 10/5/2021 | -20.00 | $175.11 | $3,502.20 |
| Sell | 10/5/2021 | -40.00 | $175.11 | $7,004.40 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -100.00 | $175.14 | $17,514.00 |
| Sell | 10/5/2021 | -33.00 | $175.21 | $5,781.93 |
| Sell | 10/5/2021 | -1.00 | $175.22 | $175.22 |
| Sell | 10/5/2021 | -100.00 | $175.16 | $17,516.00 |
| Sell | 10/5/2021 | -33.00 | $175.20 | $5,781.60 |
| Sell | 10/5/2021 | -12.00 | $175.30 | $2,103.60 |
| Sell | 10/5/2021 | -378.00 | $175.40 | $66,301.20 |
| Sell | 10/5/2021 | -14.00 | $175.49 | $2,456.86 |
| Sell | 10/5/2021 | -14.00 | $175.49 | $2,456.86 |
| Sell | 10/5/2021 | -100.00 | $175.51 | $17,551.00 |
| Sell | 10/5/2021 | -100.00 | $175.52 | $17,552.00 |
| Sell | 10/5/2021 | -100.00 | $175.55 | $17,555.00 |
| Sell | 10/5/2021 | -58.00 | $175.56 | $10,182.48 |
| Sell | 10/5/2021 | -89.00 | $175.55 | $15,623.95 |
| Sell | 10/5/2021 | -100.00 | $175.58 | $17,558.00 |
| Sell | 10/5/2021 | -189.00 | $175.55 | $33,178.95 |
| Sell | 10/5/2021 | -77.00 | $175.51 | $13,514.27 |
| Sell | 10/5/2021 | -100.00 | $175.56 | $17,556.00 |
| Sell | 10/5/2021 | -11.00 | $175.55 | $1,931.05 |
| Sell | 10/5/2021 | -50.00 | $175.53 | $8,776.50 |
| Sell | 10/5/2021 | -100.00 | $175.60 | $17,560.00 |
| Sell | 10/5/2021 | -100.00 | $175.60 | $17,560.00 |
| Sell | 10/5/2021 | -100.00 | $175.79 | $17,579.00 |
| Sell | 10/5/2021 | -100.00 | $175.82 | $17,582.00 |
| Sell | 10/5/2021 | -100.00 | $175.91 | $17,591.00 |
| Sell | 10/5/2021 | -100.00 | $175.91 | $17,591.00 |
| Sell | 10/5/2021 | -100.00 | $175.91 | $17,591.00 |
| Sell | 10/5/2021 | -100.00 | $175.91 | $17,591.00 |
| Sell | 10/5/2021 | -64.00 | $175.84 | $11,253.76 |
| Sell | 10/5/2021 | -36.00 | $175.84 | $6,330.24 |
| Sell | 10/5/2021 | -200.00 | $175.90 | $35,180.00 |
| Sell | 10/5/2021 | -774.00 | $176.00 | $136,224.00 |
| Sell | 10/5/2021 | -126.00 | $176.00 | $22,176.00 |
| Sell | 10/5/2021 | -10.00 | $176.00 | $1,760.00 |
| Sell | 10/5/2021 | -100.00 | $176.01 | $17,601.00 |
| Sell | 10/5/2021 | -1.00 | $176.07 | $176.07 |
| Sell | 10/5/2021 | -791.00 | $176.00 | $139,216.00 |
| Sell | 10/5/2021 | -20.00 | $176.10 | $3,522.00 |
| Sell | 10/5/2021 | -100.00 | $176.01 | $17,601.00 |
| Sell | 10/5/2021 | -100.00 | $176.05 | $17,605.00 |
| Sell | 10/5/2021 | -12.00 | $176.53 | $2,118.36 |
| Sell | 10/5/2021 | -88.00 | $176.53 | $15,534.64 |
| Sell | 10/5/2021 | -12.00 | $176.53 | $2,118.36 |
| Sell | 10/5/2021 | -100.00 | $176.53 | $17,653.00 |
| Sell | 10/5/2021 | -112.00 | $176.53 | $19,771.36 |
| Sell | 10/5/2021 | -112.00 | $176.53 | $19,771.36 |
| Sell | 10/5/2021 | -112.00 | $176.53 | $19,771.36 |
| Sell | 10/5/2021 | -112.00 | $176.53 | $19,771.36 |
| Sell | 10/5/2021 | -112.00 | $176.53 | $19,771.36 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -112.00 | $176.53 | $19,771.36 |
| Sell | 10/5/2021 | -50.00 | $176.40 | $8,820.00 |
| Sell | 10/5/2021 | -11,200.00 | $176.06 | $1,971,872.00 |
| Sell | 10/5/2021 | -40.00 | $176.47 | $7,058.80 |
| Sell | 10/5/2021 | -100.00 | $176.48 | $17,648.00 |
| Sell | 10/5/2021 | -7.00 | $176.49 | $1,235.43 |
| Sell | 10/5/2021 | -17.00 | $176.50 | $3,000.50 |
| Sell | 10/5/2021 | -200.00 | $176.55 | $35,310.00 |
| Sell | 10/5/2021 | -40.00 | $176.49 | $7,059.60 |
| Sell | 10/5/2021 | -200.00 | $176.55 | $35,310.00 |
| Sell | 10/5/2021 | -20.00 | $176.47 | $3,529.40 |
| Sell | 10/5/2021 | -4.00 | $176.47 | $705.88 |
| Sell | 10/5/2021 | -200.00 | $176.58 | $35,316.00 |
| Sell | 10/5/2021 | -40.00 | $176.47 | $7,058.80 |
| Sell | 10/5/2021 | -200.00 | $176.57 | $35,314.00 |
| Sell | 10/5/2021 | -200.00 | $176.58 | $35,316.00 |
| Sell | 10/5/2021 | -100.00 | $176.47 | $17,647.00 |
| Sell | 10/5/2021 | -200.00 | $176.51 | $35,302.00 |
| Sell | 10/5/2021 | -370.00 | $171.11 | $63,310.70 |
| Sell | 10/5/2021 | -100.00 | $171.13 | $17,113.00 |
| Sell | 10/5/2021 | -100.00 | $171.12 | $17,112.00 |
| Sell | 10/5/2021 | -100.00 | $171.14 | $17,114.00 |
| Sell | 10/5/2021 | -55.00 | $171.21 | $9,416.55 |
| Sell | 10/5/2021 | -39.00 | $171.17 | $6,675.63 |
| Sell | 10/5/2021 | -3.00 | $171.22 | $513.66 |
| Sell | 10/5/2021 | -40.00 | $171.12 | $6,844.80 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.26 | $17,126.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.22 | $17,122.00 |
| Sell | 10/5/2021 | -152.00 | $171.22 | $26,025.44 |
| Sell | 10/5/2021 | -39.00 | $171.22 | $6,677.58 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -20.00 | $171.23 | $3,424.60 |
| Sell | 10/5/2021 | -66.00 | $171.23 | $11,301.18 |
| Sell | 10/5/2021 | -100.00 | $171.26 | $17,126.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.23 | $17,123.00 |
| Sell | 10/5/2021 | -100.00 | $171.24 | $17,124.00 |
| Sell | 10/5/2021 | -100.00 | $171.24 | $17,124.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -40.00 | $171.23 | $6,849.20 |
| Sell | 10/5/2021 | -100.00 | $171.29 | $17,129.00 |
| Sell | 10/5/2021 | -100.00 | $171.31 | $17,131.00 |
| Sell | 10/5/2021 | -100.00 | $171.32 | $17,132.00 |
| Sell | 10/5/2021 | -30.00 | $171.30 | $5,139.00 |
| Sell | 10/5/2021 | -100.00 | $171.31 | $17,131.00 |
| Sell | 10/5/2021 | -20.00 | $171.34 | $3,426.80 |
| Sell | 10/5/2021 | -20.00 | $171.34 | $3,426.80 |
| Sell | 10/5/2021 | -40.00 | $171.34 | $6,853.60 |
| Sell | 10/5/2021 | -40.00 | $171.29 | $6,851.60 |
| Sell | 10/5/2021 | -16.00 | $171.29 | $2,740.64 |
| Sell | 10/5/2021 | -50.00 | $171.33 | $8,566.50 |
| Sell | 10/5/2021 | -4.00 | $171.34 | $685.36 |
| Sell | 10/5/2021 | -27.00 | $171.36 | $4,626.72 |
| Sell | 10/5/2021 | -100.00 | $171.40 | $17,140.00 |
| Sell | 10/5/2021 | -16.00 | $171.29 | $2,740.64 |
| Sell | 10/5/2021 | -40.00 | $171.34 | $6,853.60 |
| Sell | 10/5/2021 | -16.00 | $171.29 | $2,740.64 |
| Sell | 10/5/2021 | -39.00 | $171.32 | $6,681.48 |
| Sell | 10/5/2021 | -10.00 | $171.33 | $1,713.30 |
| Sell | 10/5/2021 | -20.00 | $171.34 | $3,426.80 |
| Sell | 10/5/2021 | -30.00 | $171.29 | $5,138.70 |
| Sell | 10/5/2021 | -30.00 | $171.29 | $5,138.70 |
| Sell | 10/5/2021 | -100.00 | $171.30 | $17,130.00 |
| Sell | 10/5/2021 | -40.00 | $171.31 | $6,852.40 |
| Sell | 10/5/2021 | -100.00 | $171.29 | $17,129.00 |
| Sell | 10/5/2021 | -100.00 | $171.36 | $17,136.00 |
| Sell | 10/5/2021 | -20.00 | $171.37 | $3,427.40 |
| Sell | 10/5/2021 | -20.00 | $171.40 | $3,428.00 |
| Sell | 10/5/2021 | -16.00 | $171.39 | $2,742.24 |
| Sell | 10/5/2021 | -16.00 | $171.39 | $2,742.24 |
| Sell | 10/5/2021 | -16.00 | $171.39 | $2,742.24 |
| Sell | 10/5/2021 | -15.00 | $171.40 | $2,571.00 |
| Sell | 10/5/2021 | -20.00 | $171.37 | $3,427.40 |
| Sell | 10/5/2021 | -100.00 | $171.45 | $17,145.00 |
| Sell | 10/5/2021 | -100.00 | $171.48 | $17,148.00 |
| Sell | 10/5/2021 | -100.00 | $171.49 | $17,149.00 |
| Sell | 10/5/2021 | -100.00 | $171.47 | $17,147.00 |
| Sell | 10/5/2021 | -20.00 | $171.47 | $3,429.40 |
| Sell | 10/5/2021 | -2.00 | $171.48 | $342.96 |
| Sell | 10/5/2021 | -100.00 | $171.47 | $17,147.00 |
| Sell | 10/5/2021 | -40.00 | $171.47 | $6,858.80 |
| Sell | 10/5/2021 | -100.00 | $171.51 | $17,151.00 |
| Sell | 10/5/2021 | -100.00 | $171.54 | $17,154.00 |
| Sell | 10/5/2021 | -20.00 | $171.55 | $3,431.00 |
| Sell | 10/5/2021 | -20.00 | $171.55 | $3,431.00 |
| Sell | 10/5/2021 | -100.00 | $171.53 | $17,153.00 |
| Sell | 10/5/2021 | -16.00 | $171.61 | $2,745.76 |
| Sell | 10/5/2021 | -16.00 | $171.61 | $2,745.76 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -16.00 | $171.61 | $2,745.76 |
| Sell | 10/5/2021 | -39.00 | $171.53 | $6,689.67 |
| Sell | 10/5/2021 | -4.00 | $171.54 | $686.16 |
| Sell | 10/5/2021 | -100.00 | $171.54 | $17,154.00 |
| Sell | 10/5/2021 | -100.00 | $171.53 | $17,153.00 |
| Sell | 10/5/2021 | -100.00 | $171.57 | $17,157.00 |
| Sell | 10/5/2021 | -1,052.00 | $171.74 | $180,670.48 |
| Sell | 10/5/2021 | -33.00 | $171.75 | $5,667.75 |
| Sell | 10/5/2021 | -100.00 | $171.75 | $17,175.00 |
| Sell | 10/5/2021 | -58.00 | $171.92 | $9,971.36 |
| Sell | 10/5/2021 | -50.00 | $175.11 | $8,755.50 |
| Sell | 10/5/2021 | -681.00 | $175.11 | $119,249.91 |
| Sell | 10/5/2021 | -200.00 | $175.11 | $35,022.00 |
| Sell | 10/5/2021 | -100.00 | $175.11 | $17,511.00 |
| Sell | 10/5/2021 | -100.00 | $175.12 | $17,512.00 |
| Sell | 10/5/2021 | -100.00 | $175.13 | $17,513.00 |
| Sell | 10/5/2021 | -100.00 | $175.13 | $17,513.00 |
| Sell | 10/5/2021 | -500.00 | $175.13 | $87,565.00 |
| Sell | 10/5/2021 | -1.00 | $175.15 | $175.15 |
| Sell | 10/5/2021 | -9.00 | $175.15 | $1,576.35 |
| Sell | 10/5/2021 | -100.00 | $175.25 | $17,525.00 |
| Sell | 10/5/2021 | -100.00 | $175.25 | $17,525.00 |
| Sell | 10/5/2021 | -100.00 | $175.25 | $17,525.00 |
| Sell | 10/5/2021 | -100.00 | $175.25 | $17,525.00 |
| Sell | 10/5/2021 | -23.00 | $175.30 | $4,031.90 |
| Sell | 10/5/2021 | -100.00 | $175.26 | $17,526.00 |
| Sell | 10/5/2021 | -67.00 | $175.25 | $11,741.75 |
| Sell | 10/5/2021 | -100.00 | $175.27 | $17,527.00 |
| Sell | 10/5/2021 | -1.00 | $175.15 | $175.15 |
| Sell | 10/5/2021 | -25.00 | $175.20 | $4,380.00 |
| Sell | 10/5/2021 | -5.00 | $175.17 | $875.85 |
| Sell | 10/5/2021 | -100.00 | $175.21 | $17,521.00 |
| Sell | 10/5/2021 | -200.00 | $175.21 | $35,042.00 |
| Sell | 10/5/2021 | -10.00 | $175.25 | $1,752.50 |
| Sell | 10/5/2021 | -100.00 | $175.22 | $17,522.00 |
| Sell | 10/5/2021 | -200.00 | $175.26 | $35,052.00 |
| Sell | 10/5/2021 | -100.00 | $175.27 | $17,527.00 |
| Sell | 10/5/2021 | -100.00 | $175.27 | $17,527.00 |
| Sell | 10/5/2021 | -6.00 | $175.28 | $1,051.68 |
| Sell | 10/5/2021 | -100.00 | $175.28 | $17,528.00 |
| Sell | 10/5/2021 | -5.00 | $175.29 | $876.45 |
| Sell | 10/5/2021 | -100.00 | $175.29 | $17,529.00 |
| Sell | 10/5/2021 | -61.00 | $175.30 | $10,693.30 |
| Sell | 10/5/2021 | -10.00 | $175.30 | $1,753.00 |
| Sell | 10/5/2021 | -100.00 | $175.31 | $17,531.00 |
| Sell | 10/5/2021 | -33.00 | $175.31 | $5,785.23 |
| Sell | 10/5/2021 | -200.00 | $175.31 | $35,062.00 |
| Sell | 10/5/2021 | -100.00 | $175.31 | $17,531.00 |
| Sell | 10/5/2021 | -100.00 | $175.32 | $17,532.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -100.00 | $175.32 | $17,532.00 |
| Sell | 10/5/2021 | -500.00 | $175.32 | $87,660.00 |
| Sell | 10/5/2021 | -50.00 | $175.35 | $8,767.50 |
| Sell | 10/5/2021 | -614.00 | $176.06 | $108,100.84 |
| Sell | 10/5/2021 | -7.00 | $176.00 | $1,232.00 |
| Sell | 10/5/2021 | -1.00 | $176.00 | $176.00 |
| Sell | 10/5/2021 | -40.00 | $176.00 | $7,040.00 |
| Sell | 10/5/2021 | -20.00 | $176.00 | $3,520.00 |
| Sell | 10/5/2021 | -6.00 | $176.00 | $1,056.00 |
| Sell | 10/5/2021 | -60.00 | $176.00 | $10,560.00 |
| Sell | 10/5/2021 | -100.00 | $176.00 | $17,600.00 |
| Sell | 10/5/2021 | -1.00 | $176.00 | $176.00 |
| Sell | 10/5/2021 | -1.00 | $176.00 | $176.00 |
| Sell | 10/5/2021 | -20.00 | $176.01 | $3,520.20 |
| Sell | 10/5/2021 | -100.00 | $176.00 | $17,600.00 |
| Sell | 10/5/2021 | -50.00 | $176.00 | $8,800.00 |
| Sell | 10/5/2021 | -300.00 | $176.00 | $52,800.00 |
| Sell | 10/5/2021 | -50.00 | $176.00 | $8,800.00 |
| Sell | 10/5/2021 | -1.00 | $176.00 | $176.00 |
| Sell | 10/5/2021 | -1.00 | $176.00 | $176.00 |
| Sell | 10/5/2021 | -100.00 | $176.00 | $17,600.00 |
| Sell | 10/5/2021 | -10.00 | $176.00 | $1,760.00 |
| Sell | 10/5/2021 | -30.00 | $176.00 | $5,280.00 |
| Sell | 10/5/2021 | -30.00 | $176.00 | $5,280.00 |
| Sell | 10/5/2021 | -50.00 | $176.00 | $8,800.00 |
| Sell | 10/5/2021 | -15.00 | $176.00 | $2,640.00 |
| Sell | 10/5/2021 | -10.00 | $176.00 | $1,760.00 |
| Sell | 10/5/2021 | -1.00 | $176.00 | $176.00 |
| Sell | 10/5/2021 | -2.00 | $176.00 | $352.00 |
| Sell | 10/5/2021 | -400.00 | $176.00 | $70,400.00 |
| Sell | 10/5/2021 | -20.00 | $176.00 | $3,520.00 |
| Sell | 10/5/2021 | -2.00 | $176.00 | $352.00 |
| Sell | 10/5/2021 | -100.00 | $176.00 | $17,600.00 |
| Sell | 10/5/2021 | -1.00 | $176.00 | $176.00 |
| Sell | 10/5/2021 | -200.00 | $176.00 | $35,200.00 |
| Sell | 10/5/2021 | -100.00 | $176.04 | $17,604.00 |
| Sell | 10/5/2021 | -30.00 | $176.00 | $5,280.00 |
| Sell | 10/5/2021 | -2.00 | $176.00 | $352.00 |
| Sell | 10/5/2021 | -5.00 | $176.00 | $880.00 |
| Sell | 10/5/2021 | -200.00 | $176.00 | $35,200.00 |
| Sell | 10/5/2021 | -100.00 | $176.00 | $17,600.00 |
| Sell | 10/5/2021 | -3.00 | $176.00 | $528.00 |
| Sell | 10/5/2021 | -100.00 | $176.00 | $17,600.00 |
| Sell | 10/5/2021 | -100.00 | $176.00 | $17,600.00 |
| Sell | 10/5/2021 | -100.00 | $176.00 | $17,600.00 |
| Sell | 10/5/2021 | -100.00 | $176.03 | $17,603.00 |
| Sell | 10/5/2021 | -20.00 | $176.02 | $3,520.40 |
| Sell | 10/5/2021 | -661.00 | $176.11 | $116,408.71 |
| Sell | 10/5/2021 | -100.00 | $176.11 | $17,611.00 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/5/2021 | -10.00 | $176.13 | $1,761.30 |
| Sell | 10/5/2021 | -100.00 | $176.15 | $17,615.00 |
| Sell | 10/5/2021 | -100.00 | $176.14 | $17,614.00 |
| Sell | 10/5/2021 | -100.00 | $176.15 | $17,615.00 |
| Sell | 10/5/2021 | -27.00 | $176.16 | $4,756.32 |
| Sell | 10/5/2021 | -100.00 | $176.17 | $17,617.00 |
| Sell | 10/5/2021 | -27.00 | $176.16 | $4,756.32 |
| Sell | 10/5/2021 | -100.00 | $176.17 | $17,617.00 |
| Sell | 10/5/2021 | -9.00 | $176.16 | $1,585.44 |
| Sell | 10/5/2021 | -100.00 | $176.16 | $17,616.00 |
| Sell | 10/5/2021 | -27.00 | $176.16 | $4,756.32 |
| Sell | 10/5/2021 | -166.00 | $176.20 | $29,249.20 |
| Sell | 10/5/2021 | -100.00 | $176.20 | $17,620.00 |
| Sell | 10/5/2021 | -97.00 | $176.23 | $17,094.31 |
| Sell | 10/5/2021 | -5.00 | $176.25 | $881.25 |
| Sell | 10/5/2021 | -100.00 | $176.30 | $17,630.00 |
| Sell | 10/5/2021 | -100.00 | $176.30 | $17,630.00 |
| Sell | 10/5/2021 | -100.00 | $176.34 | $17,634.00 |
| Sell | 10/5/2021 | -100.00 | $176.35 | $17,635.00 |
| Sell | 10/5/2021 | -200.00 | $176.30 | $35,260.00 |
| Sell | 10/5/2021 | -100.00 | $176.40 | $17,640.00 |
| Sell | 10/5/2021 | -80.00 | $176.44 | $14,115.20 |
| Sell | 10/5/2021 | -100.00 | $176.45 | $17,645.00 |
| Sell | 10/5/2021 | -100.00 | $176.46 | $17,646.00 |
| Sell | 10/5/2021 | -100.00 | $176.47 | $17,647.00 |
| Sell | 10/5/2021 | -100.00 | $176.47 | $17,647.00 |
| Sell | 10/5/2021 | -13.00 | $176.46 | $2,293.98 |
| Sell | 10/5/2021 | -100.00 | $176.46 | $17,646.00 |
| Sell | 10/5/2021 | -100.00 | $176.46 | $17,646.00 |
| Sell | 10/5/2021 | -100.00 | $176.46 | $17,646.00 |
| Sell | 10/5/2021 | -1.00 | $176.46 | $176.46 |
| Sell | 10/5/2021 | -100.00 | $176.47 | $17,647.00 |
| Sell | 10/5/2021 | -100.00 | $176.51 | $17,651.00 |
| Sell | 10/5/2021 | -20.00 | $176.47 | $3,529.40 |
| Sell | 10/5/2021 | -23.00 | $176.54 | $4,060.42 |
| Sell | 10/5/2021 | -40.00 | $176.48 | $7,059.20 |
| Sell | 10/5/2021 | -23.00 | $176.54 | $4,060.42 |
| Sell | 10/5/2021 | -200.00 | $176.55 | $35,310.00 |
| Sell | 10/5/2021 | -200.00 | $176.55 | $35,310.00 |
| Sell | 10/6/2021 | -5.00 | $162.02 | $810.10 |
| Sell | 10/6/2021 | -813.00 | $162.02 | $131,722.26 |
| Sell | 10/6/2021 | -564.00 | $162.02 | $91,379.28 |
| Sell | 10/6/2021 | -2.00 | $162.02 | $324.04 |
| Sell | 10/6/2021 | -1.00 | $162.05 | $162.05 |
| Sell | 10/6/2021 | -1,324.00 | $162.03 | $214,527.72 |
| Sell | 10/6/2021 | -22.00 | $162.03 | $3,564.66 |
| Sell | 10/6/2021 | -19.00 | $162.04 | $3,078.76 |
| Sell | 10/6/2021 | -40.00 | $162.03 | $6,481.20 |
| Sell | 10/6/2021 | -20.00 | $162.03 | $3,240.60 |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Sell | 10/6/2021 | -5.00 | $162.03 | $810.15 |
| Sell | 10/6/2021 | -100.00 | $162.08 | $16,208.00 |
| Sell | 10/6/2021 | -100.00 | $162.08 | $16,208.00 |
| Sell | 10/6/2021 | -46.00 | $162.08 | $7,455.68 |
| Sell | 10/6/2021 | -100.00 | $162.08 | $16,208.00 |
| Sell | 10/6/2021 | -46.00 | $162.08 | $7,455.68 |
| Sell | 10/6/2021 | -100.00 | $162.08 | $16,208.00 |
| Sell | 10/6/2021 | -500.00 | $162.08 | $81,040.00 |
| Sell | 10/6/2021 | -13.00 | $162.08 | $2,107.04 |
| Sell | 10/6/2021 | -40.00 | $162.09 | $6,483.60 |
| Sell | 10/6/2021 | -100.00 | $162.15 | $16,215.00 |
| Sell | 10/6/2021 | -28.00 | $162.15 | $4,540.20 |
| Sell | 10/6/2021 | -28.00 | $162.26 | $4,543.28 |
| Sell | 10/6/2021 | -100.00 | $162.20 | $16,220.00 |
| Sell | 10/6/2021 | -1.00 | $162.20 | $162.20 |
| Sell | 10/6/2021 | -3.00 | $162.20 | $486.60 |
| Sell | 10/6/2021 | -1.00 | $162.20 | $162.20 |
| Sell | 10/6/2021 | -25.00 | $162.23 | $4,055.75 |
| Sell | 10/6/2021 | -100.00 | $162.21 | $16,221.00 |
| Sell | 10/6/2021 | -100.00 | $162.22 | $16,222.00 |
| Sell | 10/6/2021 | -48.00 | $162.23 | $7,787.04 |
| Sell | 10/6/2021 | -2.00 | $162.21 | $324.42 |
| Sell | 10/6/2021 | -98.00 | $162.21 | $15,896.58 |
| Sell | 10/6/2021 | -20.00 | $162.21 | $3,244.20 |
| Sell | 10/6/2021 | -48.00 | $162.23 | $7,787.04 |
| Sell | 10/6/2021 | -100.00 | $162.23 | $16,223.00 |
| Sell | 10/6/2021 | -100.00 | $162.21 | $16,221.00 |
| Sell | 10/6/2021 | -25.00 | $162.23 | $4,055.75 |
| Sell | 10/6/2021 | -40.00 | $162.21 | $6,488.40 |
| Sell | 10/6/2021 | -25.00 | $162.23 | $4,055.75 |
| Sell | 10/6/2021 | -100.00 | $162.21 | $16,221.00 |
| Sell | 10/6/2021 | -48.00 | $162.24 | $7,787.52 |
| Buy | 10/8/2021 | 280.00 | $165.40 | ($46,312.00) |
| Buy | 10/8/2021 | 3.00 | $165.40 | ($496.20) |
| Buy | 10/8/2021 | 840.00 | $165.40 | ($138,936.00) |
| Buy | 10/8/2021 | 100.00 | $165.40 | ($16,540.00) |
| Buy | 10/8/2021 | 80.00 | $165.40 | ($13,232.00) |
| Buy | 10/8/2021 | 100.00 | $165.40 | ($16,540.00) |
| Buy | 10/8/2021 | 999.00 | $165.40 | ($165,234.60) |
| Buy | 10/8/2021 | 100.00 | $165.37 | ($16,537.00) |
| Buy | 10/8/2021 | 80.00 | $165.40 | ($13,232.00) |
| Buy | 10/8/2021 | 94.00 | $165.40 | ($15,547.60) |
| Buy | 10/8/2021 | 100.00 | $165.40 | ($16,540.00) |
| Buy | 10/8/2021 | 6.00 | $165.39 | ($992.34) |
| Buy | 10/8/2021 | 100.00 | $165.39 | ($16,539.00) |
| Buy | 10/8/2021 | 100.00 | $165.40 | ($16,540.00) |
| Buy | 10/8/2021 | 6.00 | $165.40 | ($992.40) |
| Buy | 10/8/2021 | 100.00 | $165.38 | ($16,538.00) |
| Buy | 10/8/2021 | 100.00 | $165.38 | ($16,538.00) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/8/2021 | 87.00 | $165.36 | ($14,386.32) |
| Buy | 10/8/2021 | 100.00 | $165.35 | ($16,535.00) |
| Buy | 10/8/2021 | 700.00 | $165.35 | ($115,745.00) |
| Buy | 10/8/2021 | 200.00 | $165.35 | ($33,070.00) |
| Buy | 10/8/2021 | 60.00 | $165.27 | ($9,916.20) |
| Buy | 10/8/2021 | 100.00 | $165.27 | ($16,527.00) |
| Buy | 10/8/2021 | 100.00 | $165.27 | ($16,527.00) |
| Buy | 10/8/2021 | 215.00 | $165.20 | ($35,518.00) |
| Buy | 10/8/2021 | 61.00 | $165.18 | ($10,075.98) |
| Buy | 10/8/2021 | 25.00 | $165.17 | ($4,129.25) |
| Buy | 10/8/2021 | 44.00 | $165.15 | ($7,266.60) |
| Buy | 10/8/2021 | 100.00 | $165.06 | ($16,506.00) |
| Buy | 10/8/2021 | 20.00 | $165.05 | ($3,301.00) |
| Buy | 10/11/2021 | 30.00 | $166.92 | ($5,007.60) |
| Buy | 10/11/2021 | 737.00 | $166.90 | ($123,005.30) |
| Buy | 10/11/2021 | 2,810.00 | $166.98 | ($469,213.80) |
| Buy | 10/11/2021 | 100.00 | $166.97 | ($16,697.00) |
| Buy | 10/11/2021 | 100.00 | $166.95 | ($16,695.00) |
| Buy | 10/11/2021 | 400.00 | $166.97 | ($66,788.00) |
| Buy | 10/11/2021 | 100.00 | $166.96 | ($16,696.00) |
| Buy | 10/11/2021 | 100.00 | $166.95 | ($16,695.00) |
| Buy | 10/11/2021 | 1.00 | $166.89 | ($166.89) |
| Buy | 10/11/2021 | 500.00 | $166.89 | ($83,445.00) |
| Buy | 10/11/2021 | 21.00 | $166.89 | ($3,504.69) |
| Buy | 10/11/2021 | 100.00 | $166.84 | ($16,684.00) |
| Buy | 10/11/2021 | 1.00 | $166.79 | ($166.79) |
| Buy | 10/11/2021 | 2,779.00 | $166.92 | ($463,870.68) |
| Buy | 10/11/2021 | 2,106.00 | $166.92 | ($351,533.52) |
| Buy | 10/11/2021 | 115.00 | $166.51 | ($19,148.65) |
| Buy | 10/14/2021 | 24.00 | $171.89 | ($4,125.36) |
| Buy | 10/14/2021 | 746.00 | $171.93 | ($128,259.78) |
| Buy | 10/14/2021 | 553.00 | $171.99 | ($95,110.47) |
| Buy | 10/14/2021 | 459.00 | $171.99 | ($78,943.41) |
| Buy | 10/14/2021 | 2,314.00 | $171.99 | ($397,984.86) |
| Buy | 10/14/2021 | 200.00 | $171.97 | ($34,394.00) |
| Buy | 10/14/2021 | 20.00 | $171.95 | ($3,439.00) |
| Buy | 10/14/2021 | 41.00 | $171.97 | ($7,050.77) |
| Buy | 10/14/2021 | 59.00 | $171.96 | ($10,145.64) |
| Buy | 10/14/2021 | 41.00 | $171.96 | ($7,050.36) |
| Buy | 10/14/2021 | 40.00 | $171.96 | ($6,878.40) |
| Buy | 10/14/2021 | 84.00 | $171.95 | ($14,443.80) |
| Buy | 10/14/2021 | 16.00 | $171.91 | ($2,750.56) |
| Buy | 10/14/2021 | 10.00 | $171.90 | ($1,719.00) |
| Buy | 10/14/2021 | 4.00 | $171.89 | ($687.56) |
| Buy | 10/14/2021 | 1.00 | $171.89 | ($171.89) |
| Buy | 10/14/2021 | 1.00 | $171.89 | ($171.89) |
| Buy | 10/14/2021 | 50.00 | $171.89 | ($8,594.50) |
| Buy | 10/14/2021 | 11.00 | $171.87 | ($1,890.57) |
| Buy | 10/14/2021 | 185.00 | $171.87 | ($31,795.95) |

| Transaction Type | Trade Date | Shares | Price Per Share | Cost/Proceeds |
|---|---|---|---|---|
| Buy | 10/14/2021 | 100.00 | $171.86 | ($17,186.00) |
| Buy | 10/14/2021 | 15.00 | $171.83 | ($2,577.45) |
| Buy | 10/14/2021 | 10.00 | $171.80 | ($1,718.00) |
| Buy | 10/14/2021 | 16.00 | $171.80 | ($2,748.80) |
| Buy | 10/14/2021 | 2,100.00 | $169.66 | ($356,286.00) |
| Buy | 10/14/2021 | 2,900.00 | $169.66 | ($492,014.00) |
| Buy | 10/18/2021 | 2,471.00 | $167.84 | ($414,732.64) |
| Buy | 10/18/2021 | 803.00 | $167.84 | ($134,775.52) |
| Buy | 10/18/2021 | 1,424.00 | $167.84 | ($239,004.16) |
| Buy | 10/18/2021 | 1.00 | $167.76 | ($167.76) |
| Buy | 10/18/2021 | 1.00 | $167.76 | ($167.76) |
| Buy | 10/18/2021 | 100.00 | $167.76 | ($16,776.00) |
| Buy | 10/18/2021 | 100.00 | $167.75 | ($16,775.00) |
| Buy | 10/18/2021 | 100.00 | $167.74 | ($16,774.00) |