# EXHIBIT 4

**IN THE UNITED STATES DISTRICT COURT
DISTRICT OF MARYLAND**

| | |
|---|---|
| SOTHINATHAN SINNATHURAI, Individually and on Behalf of All Others Similarly Situated, | Civil Action No. TDC-21-2910 |
| Plaintiff, | |
| v. | |
| NOVAVAX, INC., STANLEY C. ERCK, GREGORY F. COVINO, JOHN J. TRIZZINO, and GREGORY M. GLENN, | |
| Defendants. | |

**SUPPLEMENTAL DECLARATION OF JOSEPHINE BRAVATA CONCERNING (A) MAILING OF THE POSTCARD NOTICE; (B) REPORT ON REQUESTS FOR EXCLUSION AND OBJECTIONS RECEIVED TO DATE; AND (C) CLAIMS <u>RECEIVED TO DATE</u>**

I, Josephine Bravata, declare as follows:

1.     I am the Director of Quality Assurance of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five-hundred fifty (550) class action cases since its inception.  I have personal knowledge of the facts set forth herein and, if called on to do so, I could and would testify competently thereto.

**<u>UPDATE ON MAILING OF THE POSTCARD NOTICE</u>**

2.     Pursuant to the Court's Order Granting Preliminary Approval of Class Action Settlement, Approving Form and Manner of Notice, and Setting Date for Hearing on Final Approval of Settlement, dated January 23, 2024 (ECF No. 129, the "Preliminary Approval Order"), the Court approved the retention of SCS as the Claims Administrator in connection with

the Settlement of the above-captioned Action.[1]  I submit this declaration as a supplement to the previously filed Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Requests for Exclusion Received to Date, dated April 10, 2024 (ECF No. 135-1, the "Initial Mailing Declaration") in order to provide the Court and the Parties with updated information regarding the dissemination of notice to potential Settlement Class Members, as well as updates concerning other aspects of the Settlement administration process.

3.    As previously reported, the Postcard Notice or the direct link to the long-form Notice of Pendency of Class Action, Proposed Settlement, and Motion for Attorneys' Fees and Expenses ("Notice") and Proof of Claim Form and Release Form ("Claim Form") (collectively, the "Notice and Claim") were either emailed or mailed by SCS or nominees to 305,335 potential Settlement Class Members and their nominees.  Since the Initial Mailing Declaration, SCS received an additional 32 names and addresses of potential Settlement Class Members. SCS immediately mailed the Postcard Notice to those potential Settlement Class Members. Since the Initial Mailing Declaration, no additional emails with the direct link to the Notice and Claim were sent.  In total, as of the date of this declaration, 305,367 potential Settlement Class Members and nominees were notified by either mailed Postcard Notice or emailed direct link to the Notice and Claim[2].

4.    Since the Initial Mailing Declaration, 4,301 Postcard Notices were returned to SCS as undeliverable.  Of these, the United States Postal Service provided forwarding addresses for 347, and SCS immediately mailed another Postcard Notice to the updated addresses.  The

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement, dated as of January 12, 2024 (ECF No. 127-3, the "Stipulation") and in the Initial Mailing Declaration (defined above).
[2] Since the Initial Mailing Declaration, SCS received 164 additional requests from potential Settlement Class Members to mail them a Notice and Claim.  SCS immediately mailed them a

2

remaining 3,954 Postcard Notices returned as undeliverable were "skip-traced" to obtain updated addresses and 2,106 were remailed to updated addresses.

## UPDATE ON SETTLEMENT WEBSITE

5.      The Initial Mailing Declaration noted that on February 5, 2024, SCS's website was updated to include a specific webpage for this Settlement, www.strategicclaims.net/Novavax/.  The webpage is accessible 24 hours a day, 7 days a week and contains the current status of the case, important Settlement-related deadlines, an online claim filing portal, and downloadable copies of the Notice and Claim, the Postcard Notice, the Preliminary Approval Order, the Stipulation, the Motion to Dismiss Order, the Motion to Dismiss Memorandum Order, and the Consolidated Amended Class Action Complaint for Violations of the Federal Securities Laws.  On April 12, 2024, SCS posted Lead Plaintiffs' Memorandum of Law in Support of Motion for Final Approval of Class Action Settlement and Approval of Plan of Allocation, Co-Lead Counsel's Memorandum of Law in Support of Motion for an Award of Attorneys' Fees and Expenses, and the Joint Declaration of Brian Calandra and Michael H. Rogers in Support of (I) Lead Plaintiffs' Motion for Final Approval of Class Action Settlement and Approval of Plan of Allocation; and (II) Co-Lead Counsel's Motion for an Award of Attorneys' Fees and Expenses with exhibits (ECF Nos. 132, 134, and 135).  To date, there have been 128,907 pageviews by 26,408 unique users.  SCS will continue to maintain and, as appropriate, update the Settlement webpage with relevant case information until the conclusion of the administration process.

## UPDATE ON EXCLUSIONS AND OBJECTIONS RECEIVED TO DATE

6.      The Postcard Notice, Notice, Summary Notice, and the Settlement webpage informed potential Settlement Class Members that requests for exclusion were to be received no

---

Notice and Claim. In total, as of the date of this declaration, 172 potential Settlement Class Members were mailed the Notice and Claim.

later than May 2, 2024. SCS has been monitoring all mail received for this case. At the time of the submission of the Initial Mailing Declaration, SCS had received one request for exclusion. (The redacted copy of the request was attached as Exhibit D to the Initial Mailing Declaration.) Since the Initial Mailing Declaration, SCS has received six additional requests for exclusion. Redacted copies of these requests for exclusion, with personal information removed, are attached hereto as **Exhibit A.** Of the six additional exclusion requests received, exclusion request No. 4 included over 250 pages of documentation. Due to the length and confidential nature of these account statements, only the request and handwritten transaction list is included in the exhibit.

7.      According to the Notice, Settlement Class Members seeking to object to the Settlement or any of its terms, the proposed Plan of Allocation of the Net Settlement Fund, and/or Co-Lead Counsel's Fee and Expense Application were required to submit their objection in writing such that the objection was received by Co-Lead Counsel and Defendants' Counsel, as well as filed with the Clerk of the Court, no later than May 2, 2024. As of the date of this declaration, SCS has received two objections and been advised of the objections of a third person, Jaromir Kovarick on behalf of himself and his wife. Redacted copies of these objections, with personal information removed, are attached hereto as **Exhibit B**.

8.      With respect to the Kovarick objections, although he states he did not receive notification of the Settlement, we have been advised that nominee, Broadridge, mailed a Postcard Notice to 211 Ridge Rd, Annville, PA 17003 on April 4, 2024.

<u>**CLAIMS RECEIVED TO DATE**</u>

9.      As of the date of this declaration, SCS has received 9,198 claims. The claims that have been loaded into the Settlement database report approximately 79.8 million shares of common stock purchased during the Class Period. The claim filing deadline is May 18, 2024, and we anticipate receiving additional claims. Many institutional filers submit claims right before or on the deadline.

4

10.     SCS is currently processing the claims received, including conducting deficiency and quality assurance reviews, which involve, among other things, verifying that eligible trades were reported, that required supporting documentation was submitted with the claim, and detecting duplicate claims, etc. The initial claim review process takes several months.  Once this process is complete, claimants with incomplete or invalid claims will be given an opportunity to supplement or complete their claims, and SCS will conduct additional quality assurance reviews and audits.  Rejected claims are also given an opportunity to contest the rejection of their claims. With these steps currently outstanding, we are unable to advise about the number of valid claims or the value of valid claims.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 13th day of May 2024, in Media, Pennsylvania.

Josephine Bravata

5

# EXHIBIT A

# EXCLUSION REQUEST NO. 2

Novavax, Inc. Securities Settlement
c/o Strategic Claims Services, Inc.
600 N. Jackson Street, Suite 205
P.O. Box 230
Media, PA 19063

April 10, 2024

To Whom It May Concern:

I am hereby requesting to be excluded from the Settlement Class in *Sinnathurai v. Novavax, Inc., et al.*, 8:21-cv02910-TDC (D. Md.) in the event that I have been included in such Settlement Class.

As per the instructions within the Notice, I provide the requested information for exclusion as follows

(i)
Name: Joshua Daniel Wohl
Address:                              Philadelphia, PA 19107
Telephone number:
Email address:

(ii)
I purchased 55 shares of Novavax Inc (NVAX) stock on April 12, 2021 for $182.63/share.  These shares were later journaled by my brokerage, Charles Schwab, on May 17, 2021.
include the date(s), price(s), and number(s) of shares for each purchase/acquisition and sale

Best regards,

Joshua Wohl

Attached: Proof of ownership of shares

**charles SCHWAB**

Schwab One® Account of
**JOSHUA DANIEL WOHL**

Account Number

Statement Period
**April 1-30, 2021**

## Investment Detail - Equities

| Equities | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| | Units Purchased | Cost Per Share | Cost Basis | Acquired | | Holding Days | Holding Period |
| NOVAVAX INC | 55.0000 | 236.93000 | 13,031.15 | 4% | 2,986.50 | N/A | N/A |
| SYMBOL: NVAX | 55.0000 | 182.6300 | 10,044.65 | 04/12/21 | 2,986.50 | 18 | Short-Term |

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 11 of 98

**Schwab One® Account of**
**JOSHUA DANIEL WOHL**

**Account Number**

**Statement Period**
**April 1-30, 2021**

## Investment Detail - Other Assets

| | Quantity | Market Price | Market Value | % of Account Assets | Unrealized Gain or (Loss) | Estimated Yield | Estimated Annual Income |
|---|---|---|---|---|---|---|---|
| **Other Assets** | Units Purchased | Cost Per Share | Cost Basis | Acquired | | Holding Days | Holding Period |

*Estimated Annual Income ("EAI") and Estimated Yield ("EY") calculations are for informational purposes only and are derived from information provided by outside parties. Schwab cannot guarantee the accuracy of such information. Since the interest and dividends are subject to change at any time, they should not be relied upon exclusively for making investment decisions. The actual income and yield might be lower or higher than the estimated amounts. EY is based upon EAI and the current price of the security and will fluctuate. For certain types of securities, the calculations could include a return of principal or capital gains in which case EAI and EY would be overstated. EY and EAI are not promptly updated to reflect when an issuer has missed a regular payment or announced changes to future payments, in which case EAI and EY will continue to display at a prior rate.*

## Transaction Detail - Purchases & Sales

### Equities Activity

| Settle Date | Trade Date | Transaction | Description | Quantity | Unit Price | Total Amount |
|---|---|---|---|---|---|---|
| 04/14/21 | 04/12/21 | Bought | NOVAVAX INC: NVAX | 55.0000 | 182.6300 | (10,044.65) |
| **Total Equities Activity** | | | | | | **(10,044.65)** |

Please see "Endnotes for Your Account" section for an explanation of the endnote codes and symbols on this statement.

Page 10 of 13

Case 8:21-cv-02910-TDC Document 142-5 Filed 05/13/24 Page 12 of 98

WOHL

PHILADELPHIA, PA 19107

PHILADELPHIA PA 190

11 APR 2024 PM 6 L

WPA POSTERS
FOREVER USA

Novavax, Inc. Securities Settlement
c/o Strategic Claims Services, Inc.
600 N. Jackson Street, Suite 205
P.O. Box 230
Media, PA 19063

APR 15 2024

19063-023030

# EXCLUSION REQUEST NO. 3

11 April, 2024

Novavax, Inc. Securities Settlement
c/o Strategic Claims Services, Inc.
600 N. Jackson Street, Suite 205
P.O. Box 230
Media, PA 19063

Dear Sir or Madam,

The Benjamin E and Kathleen M Ramp Living Trust and trustees Kathleen M. Ramp and
Benjamin E. Ramp, request to be excluded from the Settlement Class in Sinnathurai v.
Novavax, Inc., et al., 8:21-cv- 02910-TDC (D. Md.).

Shares purchased and sold during the class period, between May 11, 2021 and October
October 19, 2021 include:

      18 June 2021:  Bought 1 share @ $176.26
      06 December 2021:  Bought 1 share @ $140.6054
      06 January 2022:  Sold 2 shares @ $117.9050

Sincerely,

Benjamin E Ramp
Trustee

Kathleen M Ramp
Trustee

Benjamin E and Kathleen M Ramp Living Trust U/A 12/17/15
Benjamin and Kathleen Ramp

Geneseo, IL. 61254-9203

Email:

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 15 of 98

Brokerage Account Number
**TRUST - UNDER AGREEMENT**

**BENJAMIN E RAMP**

Brokerage Account Number
**TRUST - UNDER AGREEMENT**

**BENJAMIN E RAMP**

| REFERENCE NO. 21169-XBT2NV | TYPE 1* | REG.REP. 000 | TRADE DATE 06-18-21 | SETTLEMENT DATE 06-22-21 | CUSIP NO. 670002401 | ORDER NO. 46522-33206B | | |
|---|---|---|---|---|---|---|---|---|
| You Bought | | | DESCRIPTION and DISCLOSURES NOVAVAX INC COM NEW | | | Principal Amount | | 176.26 |
| at | 1 176.2600 | | WE HAVE ACTED AS AGENT. | | | Settlement Amount | | 176.26 |
| Symbol: NVAX | | | | | | | | |

ALL ORDERS ARE UNSOLICITED UNLESS SPECIFIED ABOVE

ALL ORDERS ARE UNSOLICITED UNLESS SPECIFIED ABOVE

Brokerage Account Number
TRUST - UNDER AGREEMENT

**BENJAMIN E RAMP**

Brokerage Account Number
TRUST - UNDER AGREEMENT

**BENJAMIN E RAMP**

| REFERENCE NO. | TYPE | REG.REP. | TRADE DATE | SETTLEMENT DATE | CUSIP NO. | ORDER NO. | | |
|---|---|---|---|---|---|---|---|---|
| 21340-XCLWHT | 1* | 000 | 12-06-21 | 12-08-21 | 670002401 | 35144-15476B | | |

DESCRIPTION and DISCLOSURES

You Bought      NOVAVAX INC COM NEW      Principal Amount      140.61
        1      WE HAVE ACTED AS AGENT.      Settlement Amount      140.61
     at    140.6054      AVERAGE PRICE TRADE DETAILS ON REQUEST
Symbol:
NVAX

ALL ORDERS ARE UNSOLICITED UNLESS SPECIFIED ABOVE      9900054195

ALL ORDERS ARE UNSOLICITED UNLESS SPECIFIED ABOVE      9900054195

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 17 of 98

Brokerage Account Number
TRUST - UNDER AGREEMENT

BENJAMIN E RAMP

Brokerage Account Number
TRUST - UNDER AGREEMENT

BENJAMIN E RAMP

| REFERENCE NO. 22006-XBQR1M | TYPE 1* | REG.REP. 000 | TRADE DATE 01-06-22 | SETTLEMENT DATE 01-10-22 | CUSIP NO. 670002401 | ORDER NO. 10341-18802B | | |
|---|---|---|---|---|---|---|---|---|

| | | DESCRIPTION and DISCLOSURES | | |
|---|---|---|---|---|
| You Sold | | NOVAVAX INC COM NEW | Principal Amount | 235.81 |
| | 2 | WE HAVE ACTED AS AGENT. | Activity Assessment Fee | 0.01 |
| at | 117.9050 | LOTS WITHOUT SPECIFIC SHARES | Settlement Amount | 235.80 |
| Symbol: | | INSTRUCTIONS WILL BE DEPLETED USING | | |
| NVAX | | HIGH COST IN, FIRST OUT METHOD. | | |

*Benjamin & Kathleen Ramp*

*Geneseo, Illinois 61254*



APR 18 2024

Novavax, Inc Securities Settlement
c/o Strategic Claims Services, Inc
600 N. Jackson St, Suite 205
P.O. Box 230
Media, PA 19063

# EXCLUSION REQUEST NO. 4

4/28/24

Novavax, Inc. Securities Settlement.

I wish to be excluded from the Settlement Class in Sinnathurai v. Novavax, Inc. et. al., 8:21-CV-02910-TDC (d. Md.)

This request is for my Fidelity TOD acct and here is the requested information:

- Kevin G. Postich

- Powder Springs, GA. 30127

- See attached sheets for Novavax trades of common stock in this Fidelity TOD Acct.

- Along with documentary proof of purchases during the class period (May 2021 - Jan 2022)

Sincerely,
Kevin G. Postich

MAY, 21                                    NOV/DAY                         ACCT: TOD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 5/3  | $235.50        | 2               |            |                 |
| 5/3  | $244.01        | 80              |            |                 |
| 5/3  |                |                 | $247.72    | 11              |
| 5/5  |                |                 | $191.12    | 1               |
| 5/5  |                |                 | $190.60    | 1               |
| 5/5  |                |                 | $190.88    | 1               |
| 5/6  | $170.95        | 5               |            |                 |
| 5/6  | $171.45        | 5               |            |                 |
| 5/6  | $171.95        | 5               |            |                 |
| 5/6  | $175.40        | 5               |            |                 |
| 5/6  | $175.90        | 5               |            |                 |
| 5/6  | $176.20        | 5               |            |                 |
| 5/6  | $171.05        | 10              |            |                 |
| 5/6  |                |                 | $186.26    | 50              |
| 5/6  |                |                 | $185.41    | 32              |
| 5/10 |                |                 | $159.95    | 7               |
| 5/11 |                |                 | $177.75    | 5               |
| 5/11 |                |                 | $176.25    | 5               |
| 5/11 |                |                 | $175.98    | 5               |

MAY, 21     NOVAVAX     ACCT: TOD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 5/11 | | | $175.85 | 5 |
| 5/11 | | | $174.35 | 5 |
| 5/11 | | | $174.14 | 5 |
| 5/11 | | | $175.45 | 4 |
| 5/11 | | | $175.10 | 4 |
| 5/12 | | | $169.85 | 10 |
| 5/12 | | | $169.45 | 10 |
| 5/12 | | | $171.80 | 5 |
| 5/12 | | | $171.15 | 5 |
| 5/12 | | | $166.90 | 5 |
| 5/12 | | | $165.90 | 5 |
| 5/12 | | | $159.60 | 3 |
| 5/12 | | | $160.00 | 1 |
| 5/12 | | | $159.48 | 1 |
| 5/12 | | | $159.34 | 1 |
| 5/12 | | | $158.84 | 1 |
| 5/12 | | | 158.73 | 1 |
| 5/28 | | | 149.72 | 15 |
| 5/28 | | | 150.91 | 10 |

MAY, 21

NOV, NOV

ACCT: TOD

| Date | Purchase Price | QTN #OF Shares | Sale Price | QTN # of Shares |
|---|---|---|---|---|
| 5/28 | | | $150.77 | 10 |
| 5/28 | | | $149.45 | 10 |
| 5/28 | | | 150.82 | 5 |
| 5/28 | | | $149.66 | 5 |
| 5/28 | | | $149.10 | 5 |
| 5/28 | | | $149.89 | 1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

SYM: SI          NOVAVAX          ACCT: TOD

| Date | Purchase Price | QTN #of Shares | Sale Price | QTN #of Shares |
|------|----------------|----------------|------------|----------------|
| 6/1 | | | $150.95 | 1 |
| 6/1 | | | $149.52 | 20 |
| 6/1 | | | $149.31 | 20 |
| 6/1 | | | $149.62 | 14 |
| 6/1 | | | $149.60 | 14 |
| 6/1 | | | $152.02 | 10 |
| 6/1 | | | $149.65 | 10 |
| 6/1 | | | $151.21 | 5 |
| 6/1 | | | $150.92 | 5 |
| 6/2 | | | $151.30 | 5 |
| 6/2 | | | $151.30 | 5 |
| 6/2 | | | $151.30 | 5 |
| 6/2 | | | $151.30 | 5 |
| 6/2 | | | $151.30 | 5 |
| 6/2 | | | $151.30 | 5 |
| 6/4 | | | $150.91 | 5 |
| 6/4 | | | $148.59 | 5 |
| 6/4 | | | $148.21 | 5 |
| 6/4 | | | $147.11 | 5 |

JUN, 21                              NOVAVAX                          ACCT: TOD

| Date | Purchase Price | QTN # Of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 6/4  |                |                 | $146.76    | 5               |
| 6/4  |                |                 | $146.33    | 5               |
| 6/4  |                |                 | $146.02    | 5               |
| 6/4  |                |                 | $146.80    | 6               |
| 6/4  |                |                 | $151.43    | 5               |
| 6/8  | $175.10        | 100             |            |                 |
| 6/8  | $160.00        | 200             |            |                 |
| 6/10 |                |                 | $195.70    | 3               |
| 6/10 |                |                 | $197.24    | 15              |
| 6/10 |                |                 | $196.97    | 15              |
| 6/10 |                |                 | $196.42    | 15              |
| 6/10 |                |                 | $196.27    | 15              |
| 6/10 |                |                 | $196.04    | 15              |
| 6/10 |                |                 | $196.62    | 10              |
| 6/10 |                |                 | $196.41    | 10              |
| 6/10 |                |                 | $195.69    | 10              |
| 6/10 |                |                 | $195.41    | 10              |
| 6/10 |                |                 | $195.35    | 10              |
| 6/10 |                |                 | $194.19    | 10              |

JUN, 21          NOVAVAX          ACCT: TOD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 6/10 |  |  | $197.22 | 8 |
| 6/10 |  |  | $195.61 | 5 |
| 6/10 |  |  | $195.39 | 5 |
| 6/10 |  |  | $195.17 | 5 |
| 6/10 |  |  | $194.31 | 5 |
| 6/10 |  |  | $194.03 | 5 |
| 6/10 |  |  | $193.29 | 5 |
| 6/10 |  |  | $192.98 | 5 |
| 6/15 | $200.00 | 200 |  |  |
| 6/17 |  |  | $210.85 | 10 |
| 6/18 |  |  | 182.40 | 2 |
| 6/18 |  |  | $182.20 | 50 |
| 6/18 |  |  | $182.35 | 25 |
| 6/18 |  |  | $181.20 | 25 |
| 6/22 |  |  | $174.32 | 30 |
| 6/22 |  |  | 178.10 | 25 |
| 6/22 |  |  | 178.15 | 10 |
| 6/23 |  |  | 183.16 | 2 |
| 6/23 |  |  | $182.14 | 2 |

JUN, 01                    NOVAVAX                    ACCT: TOD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 6/23. | | | $181.43 | 5 |
| 6/23 | | | $180.55 | 5 |
| 6/23 | | | $179.29 | 5 |
| 6/23 | | | $178.78 | 5 |
| 6/24 | | | $192.24 | 5 |
| 6/24 | | | $180.89 | 5 |
| 6/24 | | | $187.41 | 5 |
| 6/30 | | | $198.30 | 2 |
| 6/30 | | | $197.04 | 2 |

July 09    NOVAVAX    ACCT: TD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|---|---|---|---|---|
| 7/9 | 186.09 | 1 | | |
| 7/9 | 186.19 | 1 | | |
| 7/9 | 186.58 | 1 | | |
| 7/9 | 188.13 | 1 | | |
| 7/9 | 188.98 | 1 | | |
| 7/9 | 192.24 | 1 | | |
| 7/9 | 186.31 | 2 | | |
| 7/9 | 187.01 | 2 | | |
| 7/9 | 187.40 | 2 | | |
| 7/9 | 192.79 | 2 | | |
| 7/9 | 194.32 | 2 | | |
| 7/9 | 196.42 | 2 | | |
| 7/13 | 185.61 | 2 | | |
| 7/13 | 188.98 | 2 | | |
| 7/13 | 186.13 | 3 | | |
| 7/13 | 188.15 | 3 | | |
| 7/13 | 187.11 | 5 | | |
| 7/13 | 187.38 | 5 | | |
| 7/13 | 187.91 | 5 | | |

July, 07          NOVAVRX          ACCT: TWO

| Date | Purchase Price | QTN #of Shares | Sale Price | QTN # of Shares |
|---|---|---|---|---|
| 7/21 | | | $194.64 | 5 |
| 7/21 | | | $194.10 | 5 |
| 7/21 | | | $195.39 | 1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Aug. 21                    NOVAVAX                    Acct: TOD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|---|---|---|---|---|
| 8/3 | $179.45 | 62 | | |
| 8/6 | 238.68 | 4 | | |
| 8/9 | | | $217.00 | 200 |
| 8/9 | | | $209.00 | 106 |
| 8/16 | $237.39 | 5 | | |
| 8/16 | $237.73 | 5 | | |
| 8/16 | $241.58 | 10 | | |
| 8/16 | $242.88 | 40 | | |
| 8/18 | 225.98 | 5 | | |
| 8/18 | 226.78 | 5 | | |
| 8/18 | 231.49 | 5 | | |
| 8/18 | 234.81 | 5 | | |
| 8/18 | 237.02 | 5 | | |
| 8/18 | 237.13 | 5 | | |
| 8/18 | 239.48 | 5 | | |
| 8/18 | 250.03 | 5 | | |
| 8/18 | 250.13 | 5 | | |
| 8/19 | 231.98 | 5 | | |
| 8/19 | $232.09 | 5 | | |

Aug. 31                    NOVAVAX                    ACCT: TOD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 8/19 | 234.12 | 5 | | |
| 8/19 | 234.78 | 5 | | |
| 8/19 | 236.09 | 20 | | |
| 8/20 | 229.81 | 5 | | |
| 8/23 | 219.09 | 5 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Sept 31      NOVAVAX      ACCT: TOD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 9/29 | | | $232.14 | 5 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Oct. 21    NOVAVAX    ACCT: TDD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
|      |                | 0               |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |

NOU 21    NOVAVAX    ACCT: TBD

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 11/17 |  |  | $172.74 | 1 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

NOVAVAX

Dec 21

ACCT: Tod

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 12/9 | $161.84 | 1 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Jan 22

NOVAVAX

ACCT: 720

| Date | Purchase Price | QTN #of Shares | Sale Price | QTN # of Shares |
|------|----------------|----------------|------------|-----------------|
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                | 0              |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |
|      |                |                |            |                 |

4/28/24

Novavax, Inc. Securities Settlement,

I wish to be excluded from the Settlement Class in Sunnathukai v. Novavax, Inc et. al., 8:21-cv-02910-TDC (D. Md.)

This request is for my Fidelity - IRA acct. and here is the requested information:

- Kevin G. Postich

- Powder Springs, GA. 30127

-

-

- See "Attached sheets for Novavax trades of common stock in this Fidelity IRA Acct.

- Along with documentary proof of Purchases During The Class Period (May, 2021 - Jan. 2022)

Sincerely,
- Kevin G. Postich

MAY, 21     NOVAVAX     ACCT: IRA

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|---|---|---|---|---|
| 5/6 | | | $186.10 | 9 |
| 5/6 | | | $186.50 | 1 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

JUN. 21                     NOVAVAX                     ACCT: IRA

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 6/21 | $179.90 | 5 | | |
| 6/21 | $180.20 | 10 | | |
| 6/22 | $174.79 | 5 | | |
| 6/22 | $175.66 | 5 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

July, 21                    NOVAVAX                    Acct: IRA

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|---------------|-----------------|------------|-----------------|
| 7/9 | $186.49 | 1 | | |
| 7/9 | $187.61 | 1 | | |
| 7/9 | 190.85 | 1 | | |
| 7/9 | 186.01 | 2 | | |
| 7/9 | 188.02 | 2 | | |
| 7/9 | 191.98 | 2 | | |
| 7/9 | 193.55 | 2 | | |
| 7/9 | 187.09 | 3 | | |
| 7/13 | 186.10 | 1 | | |
| 7/13 | 188.86 | 2 | | |
| 7/13 | 186.98 | 4 | | |
| 7/13 | 188.89 | 4 | | |
| 7/13 | 187.53 | 5 | | |
| 7/13 | 187.80 | 5 | | |
| 7/20 | | | $188.47 | 4 |
| 7/20 | | | $189.59 | 1 |
| | | | | |
| | | | | |

Aug. 21                    NOVAVAX                    Acct: IRA

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 8/6  | $ 208.30       | 2               |            |                 |
| 8/9  |                |                 | $ 205.00   | 75              |
| 8/9  |                |                 | 208.60     | 20              |
| 8/9  |                |                 | 221.04     | 10              |
| 8/9  |                |                 | 221.63     | 1               |
| 8/26 |                |                 | $ 234.44   | 1               |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |

Sept. 21    NOVAVAX    ACCT: IRA

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
|      |                |                 |            |                 |
|      |                | 0               |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |

Oct. '21                    NOVAVAX          ACCT: ___IRA___

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
|      |                |                 |            |                 |
|      |                | 0               |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |

NOV. 31     NOVAVAX     ACCT: IRA

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
|      |                |                 |            |                 |
|      |                | 0               |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |

Dec. '21                         NOVAVAX                    ACCT:  1R4

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 12/8 | $142.81 | 2 | | |
| 12/8 | $144.07 | 2 | | |
| 12/02 | $213.55 | 1 | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Jan '22                                      NOVAVAX                              ACCT: IRA

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
|      |                |                 |            |                 |
|      |                | 0               |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |
|      |                |                 |            |                 |



IN POSTICH

2 LBS    2 OF 2
SHP WT: 2 LBS
DATE: 29 APR 2024

P C/O STRATEGIC CLAIMS SERVICES, INC.
NOVAVAX, INC. SECURITIES SETTLEMENT
P.O BOX 230
STE 205
600 N JACKSON ST
MEDIA  PA 19063-2564

MAY 01 2024

PA 194 9-02

S GROUND
CKING #:

NG: P/P

ISH 13.80F ZZP 450 14.5U 03/2024

NOVAVAX, Inc. Securities Settlement
c/o  Strategic Claims Services, Inc.
600 N. Jackson Street, Suite 205
P.O. Box 230
Media, PA   19063

# EXCLUSION REQUEST NO. 5

5/28/24

Novavax, Inc. Securities Settlement,

I wish to be excluded from the Settlement Class in Sunnathasai v. NOVAVAX, Inc. et. al.; 8:21-CV-00910-TDC (D. Md.)

This request is for my Fidelity IRA act. and here is the requested information:

- Sarah J. Postich

  Marietta, GA. 30062

-

-

- See attached sheets for Novavax Trades of common stock in this Fidelity IRA acct.

- Along with documentary proof of purchases during the class period (May, '21 - Jan. '22)

Sincerely,

Sarah J. Postich

July 31                          NOVAVAX                    ACCT: IRA
                                 SMITH

| Date | Purchase Price | QTN # of Shares | Sale Price | QTN # of Shares |
|------|----------------|-----------------|------------|-----------------|
| 7/13 | $188.14 | 5 | | |
| 7/13 | $188.26 | 5 | | |
| 7/13 | 188.31 | 5 | | |
| 7/13 | 188.35 | 5 | | |
| 7/13 | 188.41 | 5 | | |

![Fidelity Investments]

Fidelity Rollover IRA SARAH J POSTICH - ROLLOVER IRA - FIDELITY MANAGEMENT TRUST CO - CUSTODIAN

▶ **Account Number:**

## Your Account Value:

**Change from Last Period:**

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** |  |  |
| Change in Investment Value * |  |  |
| **Ending Account Value ** ** |  |  |
| Accrued Interest (AI) |  |  |
| Ending Account Value Incl. AI |  |  |

\*    *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

\*\*   *Excludes unpriced securities.*

Envelope # BLFSTTBBBGVQN

SARAH J POSTICH

## Contact Information

| Online | Fidelity.com |
|---|---|
| FAST^SM-Automated Telephone | (800) 544-5555 |
| Customer Service | (800) 544-6666 |

*Brokerage services provided by Fidelity Brokerage Services LLC (FBS), Member NYSE, SIPC (800) 544-6666. Brokerage accounts carried by National Financial Services LLC (NFS), Member NYSE, SIPC.*



Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 51 of 98

MR_CE_BLFSTTBBBGVQN_BBBBB 20210730

![Fidelity Investments logo]

## Account Summary

## Account Value:

### Change in Account Value

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** |  |  |
| **Change in Investment Value \*** |  |  |
| **Ending Account Value** |  |  |
| Accrued Interest (AI) |  |  |
| Ending Account Value Incl. AI |  |  |

Total Account Trades Aug 2020 - Jul 2021: 0

\*   *Reflects appreciation or depreciation of your holdings due to price changes, transactions from Other Activity In or Out and Multi-currency transactions, plus any distribution and income earned during the statement period.*

### Core Account and Credit Balance Cash Flow
*Core Account: FIDELITY GOVERNMENT  MONEY MARKET*

|  | This Period | Year-to-Date |
|---|---|---|
| **Beginning Balance** |  |  |
| **Investment Activity** |  |  |
| Securities Bought |  |  |
| Dividends, Interest & Other Income ᴰ |  |  |
| **Total Investment Activity** |  |  |
| **Ending Balance** |  |  |

D   *Includes dividend reinvestments.*

### Account Holdings



3% Core Account ($152)

97% Stocks ($4,483)

### Top Holdings

| Description | Value | Percent of Account |
|---|---|---|
| Novavax INC Com New | $4,483 | 97% |
| Fidelity Government Money Market |  |  |
| **Total** |  |  |

*Please note that, due to rounding, percentages may not add to 100%.*

### Income Summary

|  | This Period | Year-to-Date |
|---|---|---|
| **Tax-deferred** |  |  |
| **Total** |  |  |

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 52 of 98

MR_CE_BLFSTTBBBGVQN_BBBBB 20210730



Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 53 of 98

# Holdings

**Account #**
**SARAH J POSTICH - ROLLOVER IRA**

## Core Account

| Description | Beginning Market Value Jul 1, 2021 | Quantity Jul 31, 2021 | Price Per Unit Jul 31, 2021 | Ending Market Value Jul 31, 2021 | Cost | Unrealized Gain/Loss Jul 31, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT MONEY MARKET (SPAXX) -- 7-day yield: 0.01% | | | | | | | |
| **Total Core Account (3% of account holdings)** | | | | | | | |

## Stocks

| Description | Beginning Market Value Jul 1, 2021 | Quantity Jul 31, 2021 | Price Per Unit Jul 31, 2021 | Ending Market Value Jul 31, 2021 | Cost | Unrealized Gain/Loss Jul 31, 2021 | EAI ($) / EY (%) |
|---|---|---|---|---|---|---|---|
| **Common Stock** | | | | | | | |
| **NOVAVAX INC COM NEW(NVAX)** | unavailable | 25.000 | $179.3300 | $4,483.25 | $4,707.38 | -$224.13 | - |
| Total Common Stock (97% of account holdings) | unavailable | | | $4,483.25 | $4,707.38 | -$224.13 | - |
| **Total Stocks (97% of account holdings)** | unavailable | | | $4,483.25 | $4,707.38 | -$224.13 | - |
| **Total Holdings** | | | | $4,635.61 | $4,707.38 | -$224.13 | $0.02 |

EAI & EY   *Estimated Annual Income (EAI) & Estimated Yield (EY)*- *EAI is an estimate of annual income for a specific security position over the next rolling 12 months. EAI may be negative on short positions. EY is calculated by dividing the current EAI for a security position by its statement closing date market value. EAI and EY are estimates only and may include return of principal and/or capital gains, which would render them overstated. Actual income and yield might be lower or higher than the estimated amounts.* **For calculation details, refer to the** **"Additional Information and Endnotes" section.**

*All positions held in cash account unless indicated otherwise.*

*Total Cost  does not include the cost basis on core, money market or other positions where cost basis is unknown or not applicable.*

![Fidelity INVESTMENTS]

## Activity

### Securities Bought & Sold

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Transaction Cost | Amount |
|---|---|---|---|---|---|---|---|
| 07/13 | NOVAVAX INC COM NEW | 670002401 | You Bought | 5.000 | $188.14500 | - | -$940.73 |
| 07/13 | NOVAVAX INC COM NEW | 670002401 | You Bought | 5.000 | 188.26000 | - | -941.30 |
| 07/13 | NOVAVAX INC COM NEW | 670002401 | You Bought | 5.000 | 188.31000 | - | -941.55 |
| 07/13 | NOVAVAX INC COM NEW | 670002401 | You Bought | 5.000 | 188.35000 | - | -941.75 |
| 07/13 | NOVAVAX INC COM NEW | 670002401 | You Bought | 5.000 | 188.41000 | - | -942.05 |
| Total Securities Bought | | | | | | - | -$4,707.38 |
| **Net Securities Bought & Sold** | | | | | | - | -$4,707.38 |

### Dividends, Interest & Other Income

*(Includes dividend reinvestment)*

| Settlement Date | Security Name | Symbol/ CUSIP | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 07/30 | FIDELITY GOVERNMENT MONEY MARKET | 31617H102 | Dividend Received | - | - | $0.02 |
| **Total Dividends, Interest & Other Income** | | | | | | $0.02 |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

| Settlement Date | Account Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 54 of 98

MR_CE_BLFSTTBBBBGVQN_BBBBB 20210730

## Additional Information and Endnotes

**Estimated Annual Income (EAI) & Estimated Yield (EY)** - EAI for fixed income is calculated using the coupon rate. For all other securities, EAI is calculated using an indicated annual dividend (IAD). The IAD is an estimate of a security's dividend payments for the next 12 months calculated based on prior and/or declared dividends for that security. EY reflects only the income generated by an investment and not changes in its price which may fluctuate. Interest and dividend rates are subject to change at any time and may be affected by current and future economic, political and business conditions. EAI and EY are provided for informational purposes only and should not be used or relied on for making investment, trading or tax decisions. EAI and EY are based on data obtained from information providers believed to be reliable, but no assurance can be made as to accuracy, timeliness or completeness. **Please refer to the Help/Glossary on Fidelity.com for additional information regarding these calculations.**

For more information about your statement, please refer to our **Frequently Asked Questions** document at **Fidelity.com/statements** .

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 55 of 98

MR_CE_BLFSTTBBBGVQN_BBBBB 20210730  S



KEVIN POSTICH

1 LBS          1 OF 2
SHP WT: 2 LBS
DATE: 29 APR 2024

POWDER SPRINGS   GA 30127

SHIP C/O STRATEGIC CLAIMS SERVICES, INC.
TO: NOVAVAX, INC. SECURITIES SETTLEMENT
    P.O BOX 230
    STE 205
    600 N JACKSON ST
    MEDIA   PA 1906

UPS GROUND
TRACKING # 1Z 01

BILLING: P/P
SIGNATURE REQUIRED

SEE NOTICE ON REVERSE regarding UPS Terms, and notice of limitation of liability. Where allowed by law, shipper authorizes UPS to act as forwarding agent for export control and customs purposes. If exported from the US, shipper certifies that the commodities, technology or software were exported from the US in accordance with the Export Administration Regulations. Diversion contrary to law is prohibited.

SAMM T POSTICH
MARIETTA, GA 30062

Novavax, Inc. Securities Settlement
c/o Strategic Claims Services, Inc.
600 N. Jackson Street, Suite 205
P.O. Box 230
Media, PA. 19063

# EXCLUSION REQUEST NO. 6


**SUPPORT CENTER**
Support Ticket System

05/03/2024 09:35:08 AM

# Ticket #328133

| | | | | |
|---|---|---|---|---|
| **Status** | Completed | | **Name** | Sophonie Noel |
| **Priority** | Normal | | **Email** | |
| **Department** | Claims Administrators | | **Phone** | |
| **Create Date** | 05/02/2024 02:40:25 PM | | **Source** | Email |

| | | | | |
|---|---|---|---|---|
| **Assigned To** | George Allen | | **Help Topic** | Claims |
| **SLA Plan** | Default SLA | | **Last Response** | |
| **Due Date** | 05/03/2024 02:40:25 PM | | **Last Message** | 05/02/2024 02:40:26 PM |

**Ticket Details**

| | |
|---|---|
| **Case:** | Novavax |

## Sinnathurai v. Novavax, Inc., et al.

| 05/02/2024 02:40:26 PM   Sinnathurai v. Novavax, Inc., et al. | Sophonie Noel |
|---|---|

To whom it may concern:

I, Sophonie Noel, residing at                          Wilmington DE 19802 would like to exclude myself from the settlement class involving Sinnathurai v. Novavax, Inc. et al., 8:21-cv-02910-TDC (D. Md.). Thank you for your consideration.

Sincerely,
Sophonie Noel

Sophonie Noel

Wilmington DE 19802

To whom it may concern:

I am requesting to be excluded from the settlement class in Sinnathurai v. Novavax, Inc. et al., 8:21-cv-02910-TDC (D. Md.).  I purchased a total of four Novavax shares on 10/6/2021 at $164.74 per share.

Thank you for your consideration.

Sincerely,

Sophonie Noel

# Fidelity

## Activity & Orders

## All accounts

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 61 of 98

Search Activity & Orders 🔍

As of May-07-2024 2:02 AM ET ↻   🖨   ⬇

10/06/2021 - 10/07/2021 ▾   Orders   History   Transfers   ⇄ More filters

### ∨ October 6, 2021 - October 7, 2021

| Date | Account | Description | Amount |
|------|---------|-------------|--------|
| ∨ Oct-06-2021 | ROTH IRA | YOU BOUGHT NOVAVAX INC COM NEW (NVAX) (Cash) | -$658.96 |

| | |
|---|---|
| Date | 10/06/2021 |
| Symbol | NVAX |
| Symbol Desc. | NOVAVAX INC COM NEW |
| Type | Cash |
| Shares | +4.000 |
| Price | 164.74 |
| Amount | -$658.96 |
| Settlement Date | 10/08/2021 |



Sophonie Noel
Wilmington DE 19802

Novavax, Inc. Securities Settlement
C/O Strategic Claims Services, Inc.
600 N. Jackson Street, Suite 205
P.O. Box 230
Media, PA 19063
info@strategicclaims.net

MAY 10 2024

# EXCLUSION REQUEST NO. 7



**SUPPORT CENTER**
Support Ticket System

05/03/2024 09:35:52 AM

# Ticket #761170

| | | | | |
|---|---|---|---|---|
| **Status** | Completed | | **Name** | Romeo Show |
| **Priority** | Normal | | **Email** | |
| **Department** | Claims Administrators | | **Phone** | |
| **Create Date** | 05/02/2024 03:24:05 PM | | **Source** | Email |

| | | | | |
|---|---|---|---|---|
| **Assigned To** | George Allen | | **Help Topic** | Claims |
| **SLA Plan** | Default SLA | | **Last Response** | |
| **Due Date** | 05/03/2024 03:24:05 PM | | **Last Message** | 05/02/2024 03:24:05 PM |

**Ticket Details**

| **Case:** | Novavax |
|---|---|

# Sinnathurai v. Novavax, Inc., et al.

| 05/02/2024 03:24:05 PM | Sinnathurai v. Novavax, Inc., et al. | Romeo Show |
|---|---|---|

To whom it may concern:

I, Grunderson Jean-Philippe, residing at _____, Wilmington DE 19802 would like to exclude myself from the settlement class involving Sinnathurai v. Novovax, Inc., et al., 8:21 - cv - 02910 - TDC ( D. Md.). Thank you for your consideration and cooperation.

Sincerely,
Grunderson Jean-Philippe

[Yahoo Mail: Search, Organize, Conquer](#)

Grunderson Jean-Philippe

Wilmington DE 19802

To whom it may concern:

I am requesting to be excluded from the settlement class in Sinnathurai v. Novavax, Inc. et al., 8:21-cv-02910-TDC (D. Md.).  I purchased a total of two Novavax shares on 6/7/2021 at $192.57 per share. I sold the two Novavax shares on 6/25/2021 at 193.86 per share.

Thank you for your consideration and cooperation.


Sincerely,

Grunderson Jean-Philippe

# Fidelity

## All accounts

Case 8:21-cv-02910-TDC  Document 142-5  Filed 05/13/24  Page 66 of 98

Search Activity & Orders 🔍

As of May-07-2024 2:17 AM ET ↻  🖨  ⬇

06/07/2021 - 06/07/2021 ▾     Orders     History     Transfers     ⇄ More filters

### June 7, 2021 - June 7, 2021

| Date | Description | Amount | Cash Balance |
|------|-------------|--------|--------------|
| Jun-07-2021 | YOU BOUGHT NOVAVAX INC COM NEW (NVAX) (Cash) | -$385.14 | $1,653.83 |

| | |
|---|---|
| Date | 06/07/2021 |
| Symbol | NVAX |
| Symbol Desc. | NOVAVAX INC COM NEW |
| Type | Cash |
| Shares | +2.000 |
| Price | 192.57 |
| Amount | -$385.14 |
| Settlement Date | 06/09/2021 |

# Fidelity

# Activity & Orders

## All accounts

Search Activity & Orders

As of May-07-2024 2:19 AM ET

06/25/2021 - 06/25/2021    Orders   History   Transfers   More filters

### June 25, 2021 - June 25, 2021

| Date | Description | Amount | Cash Balance |
|---|---|---|---|
| Jun-25-2021 | YOU SOLD NOVAVAX INC COM NEW (NVAX) (Cash) | +$387.71 | $1,571.89 |

| | |
|---|---|
| Date | 06/25/2021 |
| Symbol | NVAX |
| Symbol Desc. | NOVAVAX INC COM NEW |
| Type | Cash |
| Shares | -2.000 |
| Price | 193.86 |
| Amount | $387.71 |
| Fees | $0.01 |

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 67 of 98

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 68 of 98

Grunderson, Jean-Philippe

Wilmington DE 19802

WILMINGTON DE 197

07 MAY 2024PM 2 L

forever usa

Novavax, Inc. securities settlement
c/o Strategic Claims Services, Inc.
600 N. Jackson Street, Suite 205
P.O. Box 230
Media, PA 19063
info@strategicclaims.net

MAY 10 2024

150690230

# EXHIBIT B

# OBJECTION NO. 1

April 15, 2024

Mark Sekula

Richboro, PA 18954

FILED
LOGGED
ENTERED
RECEIVED

APR 17 2024

AT GREENBELT
CLERK, U.S. DISTRICT COURT
DISTRICT OF MARYLAND

BY

DEPUTY

To the Honorable Judge Theodore D. Chuang, United States District Judge,

I am writing to formally object to the proposed settlement in the **Sinnathurai v. Novavax, Inc., et al., 8:21-cv-02910-TDC (D. Md.) Class Action lawsuit**. I believe the settlement is unfair, unreasonable, and inadequate.

### 1. Inadequate Settlement Amount:

The proposed settlement amount is insufficient to compensate class members for the significant losses incurred due to Novavax's alleged misrepresentations.

The loss from this stock was considerably more than the $.8 per share that is stated in the settlement document. This settlement is less than .67% of the value of a share, which is absurd. Also, stocks purchased prior to May 11, 2021, are excluded. I don't see the reason why these shares should be excluded.

The stock price declined by over 50% from $221.88 on 8/5/2021 to $81.63 by March 4, 2023. This was in large part due to executives not providing accurate information to stockholders, which the Novavax organization does not admit happened. This caused class members to miss out on other opportunities in the market or simply to avoid major losses.

Considering the damage due to the stock price decline and the number of shares I held, as well as other class members in this lawsuit during this period, the proposed settlement is inconsequential. Below shows the losses if I would have sold my shares of Novavax stock on Oct. 20, 2021, as well as on Mar. 4, 2022. This doesn't consider the continued miscommunications after these dates which moved the stock down even lower in subsequent months to as low as $7 per share by Mar. 2023. I believe that the settlement amount of $47M is not large enough to cover the losses sustained. The attorney's get paid well for their effort, however, the class members do not. Members should be getting at least 30% of their loss on each share of stock they owned at the time. (Also included with this letter is a print out from Charles Schwab site on shares held.)

| Date | Symbol | Price | Shares | Amount Owned | Share Price 10/20/2022 | Net Loss or Gain | Share Price 2/25/2022 | Net Loss or Gain |
|------|--------|-------|--------|--------------|----------------------|-----------------|----------------------|-----------------|
| 8/5/2021 | NVAX | $221.88 | 20 | ($4,437.60) | 161.95 | ($59.93) | 81.83 | ($140.25) |
| 8/5/2021 | NVAX | $241.18 | 10 | ($2,411.75) | 161.95 | ($79.23) | 81.63 | ($159.55) |
| 8/5/2021 | NVAX | $243.71 | 10 | ($2,437.07) | 161.95 | ($81.76) | 81.63 | ($162.08) |
| 6/29/2021 | NVAX | $206.78 | 10 | ($2,067.80) | 161.95 | ($44.83) | 81.63 | ($125.15) |
| 6/16/2021 | NVAX | $175.04 | 10 | ($1,750.41) | 161.95 | ($13.09) | 81.63 | ($93.41) |
| 6/15/2021 | NVAX | $194.11 | 5 | ($970.53) | 161.95 | ($32.16) | 81.63 | ($112.48) |
| 6/15/2021 | NVAX | $193.40 | 10 | ($1,934.00) | 161.95 | ($31.45) | 81.63 | ($111.77) |
| 6/15/2021 | NVAX | $193.17 | 10 | ($1,931.70) | 161.95 | ($31.22) | 81.63 | ($111.54) |
| 6/9/2021 | NVAX | $206.48 | 10 | ($2,064.80) | 161.95 | ($44.53) | 81.63 | ($124.85) |
| 6/2/2021 | NVAX | $144.92 | 10 | ($1,449.22) | 161.95 | $17.03 | 81.63 | ($63.29) |
| 6/2/2021 | NVAX | $145.34 | 10 | ($1,453.37) | 161.95 | $16.61 | 81.63 | ($63.71) |
| 6/2/2021 | NVAX | $145.10 | 10 | ($1,451.00) | 161.95 | $16.85 | 81.63 | ($63.47) |
| 5/19/2021 | NVAX | $141.10 | 5 | ($705.48) | 161.95 | $20.85 | 81.63 | ($59.47) |
| 5/13/2021 | NVAX | $119.76 | 5 | ($598.79) | 161.95 | $42.19 | 81.63 | ($38.13) |
| 5/13/2021 | NVAX | $119.77 | 5 | ($598.85) | 161.95 | $42.18 | 81.63 | ($38.14) |
| Total | | $179.45 | 140 | ($26,262.37) | | ($262.47) | | ($1,467.27) |

## 2. Unfair Plan of Allocation:

The plan for distributing the settlement funds to class members is unfair as well. For instance, it does not account for the varying degrees of losses suffered by different shareholders. For example, if you owned shares at $221 per share, you were impacted more than someone who bought shares at $119.

## 3. Excessive Attorneys' Fees:

I do not begrudge the attorneys getting paid for working on this case since I'm sure a considerable amount of time was spent on this case, however, relative to the small percentage that each class member will be receiving, the attorney's fees are very high. I don't see in the settlement document the complexity of this case and the hours spent by attorneys that would warrant that they should be receiving 33.3% of the settlement. Given the significant impact to class members, the settlement percentage per member is very low as previously stated, while the attorneys will reach $15.65M. I'm don't think this settlement was worked out by first looking at how the class members would be compensated, which I believe is the way it should be done.

## 4. Disagreement with Calculation Methodology:

I don't agree that the method used to calculate recognized losses per share is fair. All that I see is that the class members will receive $.8 per share, which is absurd given the losses sustained by those involved. In my case, I bought 140 shares during the period of consideration, which would amount to $112 on $26k invested. Additionally, I had over 1,000 shares before the period of the lawsuit that are not being counted. I'm sure other class members also had shares before this period, which should be included in the calculation.

## Conclusion and additional comments regarding this situation:

- Novavax executives profited from their shares of stock while class members lost thousands if not hundreds of thousands of dollars. The company as well as these executives need to be held personally responsible since they made millions in selling their shares and not providing accurate information to shareholders: (i.e., Stanley C. Erck, Gregory F. Covino, John J. Trizzino, And Gregory M. Glenn)
- The stock share went from almost $300 in Feb. 2021, to roughly $7 by the first quarter of 2023 when new executives told of the true situation of the company. This is sad.
- We all know the stock market is risky; however, you expect the executives of the company to communicate the facts so that stockholders can make the best decision at any given time based on accurate information. This was not provided.
- I personally lost hundreds of thousands of dollars in this stock. This was my life savings. I had confidence in Novavax based on the information provided by these executives which was not accurate. I know they are not accepting any fault, however, god knows the truth.
- Others close to me also lost thousands of dollars as well. They did this based on my suggestion to invest in Novavax. Sadly, this was a mistake.

I am frustrated, angry, and disappointed by this settlement amount and by the fact that the Novavax company and executives are not taking real responsibility for this situation. While this settlement seems substantial on the surface, it only significantly helps the law firms involved. Even increasing the settlement will not compensate class members for the destruction of their financial situation, however, at least a higher settlement will not be incredibly ridiculous. The class members don't get pennies on the dollar, but rather pennies on one hundred dollars. That's ridiculous!

For the reasons stated above, I urge the Court to consider my proposed changes to this settlement. I believe a significant change to the settlement amount and distribution of the proceeds is needed for this to achieve a fair and reasonable resolution for all Class Members.

Sincerely,

Mark Sekula

Case 8:21-cv-02909-TDC Document 143-1 Filed 05/13/24 Page 73 of 98

## Transaction History for Rollover IRA

**Transactions found from 05/11/2021 to 10/19/2021**

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | Buy | NVAX<br>NOVAVAX INC | 20 | $221.88 | | -$4,437.60 |
| 08/05/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $241.175 | | -$2,411.75 |
| 08/05/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $243.7067 | | -$2,437.07 |
| 06/29/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $206.78 | | -$2,067.80 |
| 06/16/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $175.0405 | | -$1,750.41 |
| 06/15/2021 | Buy | NVAX<br>NOVAVAX INC | 5 | $194.105 | | -$970.53 |
| 06/15/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $193.3996 | | -$1,934.00 |
| 06/15/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $193.17 | | -$1,931.70 |
| 06/09/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $206.48 | | -$2,064.80 |
| 06/02/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $144.9223 | | -$1,449.22 |
| 06/02/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $145.3369 | | -$1,453.37 |
| 06/02/2021 | Buy | NVAX<br>NOVAVAX INC | 10 | $145.1003 | | -$1,451.00 |
| 05/19/2021 | Buy | NVAX<br>NOVAVAX INC | 5 | $141.0967 | | -$705.48 |

Case 8:21-cv-01290-TDC Document 143-1 Filed 04/13/24 Page 74 of 98

| Date ▼ | Action | Symbol / Description | Quantity | Price | Fees & Comm | Amount |
|---|---|---|---|---|---|---|
| 05/13/2021 | Buy | NVAX<br>NOVAVAX INC | 5 | $119.7575 | | -$598.79 |
| 05/13/2021 | Buy | NVAX<br>NOVAVAX INC | 5 | $119.7698 | | -$598.85 |

### Page Total: -$26,262.37

* Transactions may include Bank Sweep deposit information. Bank Sweep deposits are held at the FDIC-insured depository institution(s) referenced on the Balances detail page, your account statements and disclosed in your account documents. SIPC does not cover balances held in the Bank Sweep feature.

**Brokerage Products: Not FDIC Insured • No Bank Guarantee • May Lose Value**

Account: .
Today's Date: 04:51 PM ET,
04/12/2024

Charles Schwab Bank, SSB, Charles Schwab Premier Bank, SSB, and Charles Schwab Trust Bank (collectively, "Affiliated Banks") and Charles Schwab & Co., Inc. ("Schwab") are separate but affiliated companies and subsidiaries of The Charles Schwab Corporation. Deposit products and services are offered by the Affiliated Banks, Members FDIC. Lending products and services, including the Pledged Asset Line, are offered by Charles Schwab Bank, SSB, Member FDIC and an Equal Housing Lender. The Affiliated Banks are not acting or registered as securities broker-dealers or investment advisors. Bank Sweep deposits are held at one or more FDIC-insured banks (including the Affiliated Banks, and collectively, the "Program Banks"). Funds deposited at Program Banks are insured, in aggregate, up to $250,000 per Program Bank, per depositor, for each account ownership category, by the Federal Deposit Insurance Corporation (FDIC). Brokerage products and services (including unswept or intra-day cash, net credit or debit balances, and money market funds) offered by Charles Schwab & Co., Inc., Member SIPC, are not insured by the FDIC, are not deposits or obligations of the Program Banks, and are subject to investment risk, including the possible loss of principal invested. © 2024 Charles Schwab & Co., Inc. All rights reserved. Member SIPC. Unauthorized access is prohibited. Usage will be monitored.

Mark Sekula

Richboro, PA 18954

PHILADELPHIA PA   190

15 APR 2024   PM 8   L

FILED _____    ENTERED _____
LODGED _____    RECEIVED _____

APR 17 2024

AT GREENBELT
CLERK, U.S. DISTRICT COURT
DISTRICT OF MARYLAND

BY _____    DEPUTY

Clerk of the Court
United States District Court
District of Maryland
6500 Cherrywood Lane
Greenbelt, MD 20770

20770-720350



**OBJECTION NO. 2**

Luzern, 28Th of April 2024

Object to the proposed settlement, allocation plan and/or reimbursement and expense request in 'Sinnathurai v. Novavax, Inc, et al, 8:21-cv-02910-TDC (D. Md.).'

To the honorable court,

I object to the amount of the proposed settlement and the amount of reimbursement and expense request for the lawyers.

My motivation is as follows:

I do not consider the settlement to be lawful and reasonable and do not agree with the low amount of the proposed settlement.

As a Swiss resident and buyer, I was and I am dependent on the summary information we receive from the United States of America. Therefore, we can mainly only inform ourselves with the official statements of the companies whose shares are publicly traded.
The information sent out in 2021 and 2022, into the world, from Novavax's management regarding the vaccine they were developing, was exclusively positive and in Europe we were told that Novavax's vaccine would become available and in production sufficiently in time to be sold and administered even during the pandemic period.
Realising that the other mRNA-based vaccines were potentially very dangerous, as they had not been adequately tested and had not gone through the normal approval procedures, many people in Europe were very hopeful and anxiously awaiting Novavax's alternative vaccine.

Novavax's management must surely have been aware of this and therefore had a heightened duty of care to its potential customers and this worldwide.
However, the management did not fulfil its duty of care and, on the contrary, painted far too positive a picture of the progress and development of its vaccine.

As a private investor (of my pension money), I was therefore seriously misled and invested because of this misleading, a relatively far too high amount in Novavax shares. Moreover, at a far too high price which, in retrospect, had clearly been pushed up by Novavax management through their untruthfull positive messaging.

When much later the realistic news and correct information from Novavaax came through in Europe, it was already far too late for me as a small shareholder, because the shares had already become realistically and relatively worthless. I suffered a loss of over US$ 50,000 on a small number of shares of 300 and thus lost a large part of my pension. The loss due to this deception thus amounts to over US$166.= per share for me.

Therefore, the settlement amount that is offered and that I may now be able to obtain, is in no reasonable proportion to the loss suffered by me.

I therefore also consider the fee retained for the lawyers in this case to be too high, as the settlement amount is too low in relation to the damages suffered and therefore the lawyers' work does not justify such a high fee.

Should this settlement be approved, then like many other non-US residents investors, I will never dare to invest in US stocks in the future, because as a shareholder, one is clearly not protected by US law and/or the US legal system. If the court approves this far too low settlement, in my opinion there will be damage done to the international image of the US community and its US legal system.

Yours sincerely,

Johan Floor

Switzerland

Machine Translated by Google

NOVAVAX

### PART I – CLAIMANT IDENTIFICATION

The Claims Administrator will use this information for all communications regarding this Claim Form. If this information changes, you MUST notify the Claims Administrator in writing at the address above.

Complete names of all persons and entities must be provided.

| | |
|---|---|
| **Beneficial Owner's Name** | JOHAN FLOOR |
| **Co-Beneficial Owner's Name** | |
| **Entity Name (if claimant is not an individual)** | |
| **Representative or Custodian Name (if different from Beneficial Owner(s) listed above)** | |
| **Address 1 (street name and number):** | |
| **Address 2 (apartment, unit, or box number):** | |

| City LUZERN | State LUZERN | ZIP/Postal Code 6006 |
|---|---|---|
| **Foreign Country (only if not USA)** SWITZERLAND. | **Foreign County (only if not USA)** | |
| **Telephone Number (home)** | **Telephone Number (work)** | |
| **Email Address** | | |

**Account Number (if filing for multiple accounts, file a separate Claim Form for each account)**

| **Social Security Number (last four digits only)** | **OR Taxpayer Identification Number (last four digits only)** |
|---|---|

Claimant Account Type (check appropriate box): ÿ
Individual (includes joint owner accounts) ÿ          ÿ Pension Plan ÿ          ÿ Trust
Corporation ÿ IRA/          Estate ÿ
401K          Other ___ (please specify)

21

Machine Translated by Google

NOVAVAX

## PART II – SCHEDULE OF TRANSACTIONS IN NOVAVAX PUBLICLY TRADED
### COMMON STOCK

**1. BEGINNING HOLDINGS** – State the total number of shares of Novavax publicly traded common stock held as of the opening of trading on May 11, 2021. If none, write "0" or "Zero." (Must submit documentation.)

*ZERO.*

**2. PURCHASES/ACQUISITIONS DURING THE CLASS PERIOD** – Separately list each and every purchase/ acquisition of Novavax publicly traded common stock from after the opening of trading on May 11, 2021 through and including the close of trading on October 19, 2021. (Must submit documentation.)

| Date of Purchase Number of (List Chronologically) (MM/DD/YY) | Number of Shares Purchased | Purchase Price Per Share | Total Purchase Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
| 08/05/2021 | 100 | $ 235,25 | $ 23.525,- |
| 08/06/2021 | 100 | $ 189,76 | $ 18.976,- |
| 09/10/2021 | 100 | $ 255,00 | $ 25.500,- |
|  |  | $ | $ |

**3. PURCHASES/ACQUISITIONS DURING 90-DAY LOOKBACK PERIOD** – State the total number of shares of Novavax publicly traded common stock purchased/acquired from after the opening of trading on October 20, 2021 through and including the close of trading on January 14, 2022.5 (Must submit documentation.)

*200*

**4. SALES DURING THE CLASS PERIOD AND DURING THE 90-DAY LOOKBACK PERIOD** –

Separately list each and every sale of Novavax publicly traded common stock from after the opening of trading on May 11, 2021 through and including the close of trading on January 14, 2022. (Must submit documentation.)

| Date of Sale (List Chronologically) (MM/DD/YY) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
| 08/10/2021 | 100 | $ 244,80 | $ 24480,- |
| 09/07/2021 | 100 | $ 269,80 | $ 26980,- |
|  |  | $ | $ |
|  |  | $ | $ |

**5. ENDING HOLDINGS** – State the total number of shares of Novavax publicly traded common stock held as of the close of trading on January 14, 2022. If none, write "0" or "Zero." (Must submit documentation.)

*300*

| IF YOU NEED ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX | ☐ |
|---|---|

---

5 Information requested in this Claim Form with respect to your transactions after the opening of trading on October 20, 2021 through and including the close of trading on January 14, 2022 is needed only for the Claims Administrator to confirm that you have reported all relevant transactions. Purchases/acquisitions during this period, however, are not eligible for a recovery because these purchases/acquisitions are outside of the Class Period.

22

Machine Translated by Google

NOVAVAX

### IV. SUBMISSION TO JURISDICTION OF COURT AND ACKNOWLEDGMENTS

14. By signing and submitting this Claim Form, the claimant(s) or the person(s) acting on behalf of the claimant(s) certify(ies) that: I (We) submit this Claim Form under the terms of the Plan of Allocation of Net Settlement Fund described in the Notice. I (We) also submit to the jurisdiction of the United States District Court for the District of Maryland (the "Court") with respect to my (our) claim as a Settlement Class Member(s) and for purposes of enforcing the releases set forth in the Settlement. I (We) further acknowledge that I (we) will be bound by and subject to the terms of any judgment entered in connection with the Settlement of the Action, including the releases provided for. I (We) agree to furnish additional information to the Claims Administrator to support this claim, such as additional documentation for transactions in eligible publicly traded Novavax common stock, if required to do so. I (We) have not submitted any other claim covering the same transactions in publicly traded Novavax common stock during the Class Period and know of no other person having done so on my (our) behalf.

### V. RELEASES, WARRANTIES, AND CERTIFICATION

15. I (We) hereby warrant and represent that I am (we are) a Settlement Class Member as defined in the Notice, that I am (we are) not excluded from the Settlement Class, that I am (we are) not one of the "Released Defendant Parties" as defined in the Notice.

16. As a Settlement Class Member, I (we) hereby acknowledge full and complete satisfaction of, and do hereby fully, finally, and forever compromise, settle, release, resolve, relinquish, waive, and discharge with prejudice the Released Plaintiffs' Claims as to each and all of the Released Defendant Parties (as these terms are defined in the Notice). This release shall be of no force or effect unless and until the Court approves the Settlement and it becomes effective on the Effective Date.

17. I (We) hereby warrant and represent that I (we) have not assigned or transferred or purported to assign or transfer, voluntarily or involuntarily, any matter released pursuant to this release or any other part or portion thereof.

I (We) hereby warrant and represent that I (we) have included information about all of my 18. (our) purchases, acquisitions, and sales of publicly traded Novavax common stock that occurred during the requested time period and the number of shares held by me (us), to the extent requested.

19. I (We) certify that I am (we are) NOT subject to backup tax withholding. (If you have been notified by the Internal Revenue Service that you are subject to backup withholding, please strike out the prior sentence.)

I (We) declare under penalty of perjury under the laws of the United States of America that all of the foregoing information supplied by the undersigned is true and correct.

Executed this __2 6__ day of __APRIL__, 2024

| | |
|---|---|
| Signature of claimant | Type or print name of claimant |
| | JOHAN FLOOR. |
| Signature of joint claimant, if any | Type or print name of joint claimant |
| Signature of person signing on behalf of claimant | Type or print name of person signing on behalf of claimant |

Capacity of person signing on behalf of claimant, if other than an individual (e.g., Administrator, Executor, Trustee, President, Custodian, Power of Attorney, etc.)

23

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 82 of 98

secure.cornertrader.com/d/myAccount

**Transacties**

Alle rekeningen     Aangepaste periode     Aandeel     Open     Slot

Rekening:

Alle rekeningen     USD ∨

Periode:

Aangepaste periode     ∨

📅 05-mei-2021     📅 20-okt-2021

Aanwinsttype     Mutatie (USD)

| Instrument | Transactiedatum | K/V | Openen/sluit.. | Aantal | Prijs | Transactiewaarde | Mutatie (USD) |
|---|---|---|---|---|---|---|---|
| Novavax Inc. | 05-aug-2021 | Koop | Open | 100 | 235,25 | -23.525,00 | -23.550,00 |
| Novavax Inc. | 06-aug-2021 | Koop | Open | 100 | 189,76 | -18.976,00 | -19.001,00 |
| Novavax Inc. | 10-aug-2021 | Verkoop | Slot | -100 | 244,8 | 24.480,00 | 24.454,87 |
| Novavax Inc. | 07-sep-2021 | Verkoop | Slot | -100 | 269,8 | 26.980,00 | 26.954,86 |
| Novavax Inc. | 10-sep-2021 | Koop | Open | 100 | 255 | -25.500,00 | -25.525,00 |

Laatste update: 23-apr-2024 10:46:39

# Posities, USD

Per
12-May-2021

Alle in deze sectie vermelde posities zijn onderhevig aan de regels van Richtlijn 2014/65/EU en de uitvoeringsmaatregelen daarvan

## Samenvatting

| Product | Ongerealiseerde W/V | Exposure waarde | % Weging |
|---|---|---|---|
|  |  |  |  |

## Aandelen

| Instrument | Instrumentvaluta | Aantal | Omrekeningskoers | Historische koers | Huidige koers | % koerswijziging | Ongerealiseerde W/V | Huidige waarde | % Weging |
|---|---|---|---|---|---|---|---|---|---|
| Totaal |  |  |  |  |  |  |  |  |  |

## Kas

| Rekening | Valuta | Waarde | % Weging |
|---|---|---|---|
|  |  |  |  |



# Posities, USD

Per
15-Jan-2022

Alle in deze sectie vermelde posities zijn onderhevig aan de regels van Richtlijn 2014/65/EU en de uitvoeringsmaatregelen daarvan

## Samenvatting

| Product | Ongerealiseerde W/V | Exposure waarde | % Weging |
|---|---|---|---|

## Aandelen

| Instrument | Instrumentvaluta | Aantal | Omrekeningskoers | Historische koers | Huidige koers | % koerswijziging | Ongerealiseerde W/V | Huidige waarde | % Weging |
|---|---|---|---|---|---|---|---|---|---|
| Novavax Inc. (ISIN: US6700024010) | USD | 300 | 1,00000 | 182,48000 | 110,82000 | -39,27 % | -21.498,0 | 33.246,00 | 7,35 % |

Corner Bank (Overseas) Limited - Bahama

# OBJECTION NO. 3

# IN THE UNITED STATES DISTRICT COURT
## District of Maryland

SOTHINATHAN SINNATHURAL,
**Individually and on Behalf of All Others**
**Similarly Situated,**


Plaintiff,
v.


NOVAVAX, INC., STANLEY C.ERCK,
GREGORY F. COVINO, JOHN. J.
TRIZZINO, and GREGORY M.GLENN,


Defendants,

**Civil Action No. TDC-21-2910**

## OBJECTION TO THE SETTLEMENT, THE PLAN OF ALLOCATION, AND THE FEE AND EXPENSE APPLICATION AND MOTION FOR EXTENSION OF TIME TO SUBMIT SUPPLEMENTAL FILING

My name is Jaromir Kovarik. My spouse and I have purchased the publically traded common stock of Novavax during 2021 and suffered substantial damages. We did not receive any notice of settlement. We learned about the litigation and settlement by accident from our son-in law during this weekend. I was able to locate some information on Internet. There has not been enough time to study and understand the materials and hire an attorney for us. It would appear that the proposed settlement is not very favorable to investors in our opinion. We, therefore object and request extension of additional fourteen (14) days to study the materials and consider our representation.

Respectfully submitted on May 2, 2024

/s/ *Jaromir Kovarik*
JAROMIR KOVARIK

ANNVILLE, PA, 17003

# IN THE UNITED STATES DISTRICT COURT
## District of Maryland

SOTHINATHAN SINNATHURAL,
**Individually and on Behalf of All Others**
**Similarly Situated,**


Plaintiff,

v.

NOVAVAX, INC., STANLEY C.ERCK,
GREGORY F. COVINO, JOHN. J.
TRIZZINO, and GREGORY M.GLENN,

Defendants,

**Civil Action No. TDC-21-2910**

## CERTIFICATION OF SERVICE


This is to certify that I have served my **OBJECTION TO THE SETTLEMENT, THE PLAN OF ALLOCATION, AND THE FEE AND EXPENSE APPLICATION AND MOTION FOR EXTENSION OF TIME TO SUBMIT SUPPLEMENTAL FILING** by electronic mailing of the document to Defendants' and Co-Lead Counsel as detailed below on May 2, 2024.


Ropes &Gray LLP
C. Thomas Brown, Esq.
Prudential Tower
800 Boylstown St.
Boston, MA 02199
*Thomas.Brown@ropesgray.com*

Labaton Sucharow LLP
Michael H. Rogers, Esq.
140 Broadway
New York, NY 10005
*mrogers@labaton.com*

Pomerantz LLP
Brian Calandra, Esq.
600Third Ave.
20th Floor
New York, NY 10016
*bcalandra@pomlaw.com*

Respectfully submitted on May 2, 2024

/s/ *Jaromir Kovarik*
JAROMIR KOVARIK

ANNVILLE, PA, 17003

# IN THE UNITED STATES DISTRICT COURT
## District of Maryland

| | |
|---|---|
| SOTHINATHAN SINNATHURAI, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>NOVAVAX, INC., STANLEY C.ERCK, GREGORY F. COVINO, JOHN. J. TRIZZINO, and GREGORY M.GLENN,<br><br>Defendants, | Civil Action No. TDC-21-2910 |

## OBJECTIONS TO THE SETTLEMENT, THE PLAN OF ALLOCATION, AND THE FEE AND EXPENSE APPLICATION

Jaromir Kovarik submitted Objection to the settlement, the Plan Allocation, and the Fee and Expense Application, and Motion for Extension of Time to Submit Supplemental Filing on or about May 2, 2024. *See* ECF No. 138 ("Kovarik Motion"). The Objection was based on an assertion that while my wife, Daria Kovarikova and the undersigned Jaromir Kovarik are presumptive class members (*see* the attached Exhibit 1), we did not receive any notice of the litigation or settlement timely from the parties and that the proposed settlement is not very favorable to investors. I, therefore, objected and requested the extension of additional fourteen (14) days to study the materials and consider our representation.

"Lead Plaintiffs [did] not object to allowing Mr. Kovarik until May 16, 2024 to submit any objection together with information and supporting documents…" Lead Plaintiffs stipulated "to address any submission from Mr. Kovarik in a supplemental filing in advance of the May 23, 2024 hearing…." *See* ECF No. 139.

By its Order of May 3, 2024, this Court Granted Mr. Kovarik's Motion in Part allowing Mr. Kovarik to file his Formal Objection by Thursday, May 9, 2024. *See* ECF No.140.

Approximately 58,000 documents were produced by the Parties and third parties in formal discovery. *See* https://www.labaton.com/cases/sinnathurai-v-novavax. Additional hundreds, if not thousands of pages are in legal submissions. It would be impossible for the undersigned, or any counsel he and his wife would retain, to review even a fraction of these documents in the allocated time. Being mindful of the Court's timeline, the undersigned requested and was kindly granted consultation with his potential lead counsel, to wit Attorney Brian Caldera, Esq. of Pomerantz LLP. Attorney Caldera involved co-counsel Ms. Nicole M. Zeiss, Esq. of Labaton, Keller, Sucharow, LLP. The telephone conference was conducted on May 7, 2024 starting at 2:00PM. I had the following question:

> 1) Why is the issue of investors trading concurrently in both Novavax stock and stock options during the period in question NOT addressed in the settlement agreement or any explanations to investors and/or potential class members?

> 2) What is a proper action for him, his wife, and or any potential class members trading in both stock and stock options with respect to the proposed settlement? I stated that numerous, if not most of the class members are likely in this category

> 3) What is justification for attorneys' fees in comparison to wronged investors' reimbursement?

> 4) How many class members are there and how was the number of the class members for estimate of the payment per damaged share calculated?

The response to the questions from the Lead Plaintiff attorney asking for such a high fee in the settlement has been disappointing and not supportive of the approval of the settlement and/or attorneys' fees as summarized below.

> Response to Q. No.:1): There might be various reasons why the issue of option trading in the designated class has not been addressed.

> Response to Q.No.2): Not sure, just consider it carefully.

> Response to Q. No.3): We will not talk about it. All of the information is on the website.

Response to Q. No. 4): The number was estimated by an expert. The information is not currently on hand. The undersigned was told that this is simply a question of math. Attorney Calandra later forwarded an electronic message to the undersigned stating that "Lead Plaintiffs' expert has estimated that there were approximately 37,693,000 allegedly damaged shares." This information obviously does not answer a question of how many class members and /or claimants there might be at all.

Based on the above, it would appear that we would be represented by expensive attorneys unveiling or unable to answer very basic questions after opting-in.

My spouse and I have purchased the publically traded common stock of Novavax during the class defining period of 2021. We have also held and traded Novavax option during the relevant time. We have suffered substantial damages exceeding $250,000 due to Novavax wrongful actions (*see* Exhibit 1). Neither the proposed settlement agreement, nor response to my questions suggest that the class has been properly designated, the lead counsel appointed and fees awarded would be just in comparison to investor losses. It would appear, that there has not been enough time and effort to disseminate the information around and get a just and proper settlement prepared.

Based on the above the undersigned Jaromir Kovarik and his spouse, Daria Kovarikova, respectfully object to the proposed settlement in the above referenced action. We ask the Court to extend the time for opt-in or opt out until the above issues have been settled.

Respectfully submitted on May 9, 2024

_____
JAROMIR KOVARIK

_____
DARIA KOVARIKOVA
211 RIDGE RD.
ANNVILLE, PA, 17003
TEL: 717-383-6985
*JXK0011@GMAIL.COM*

# IN THE UNITED STATES DISTRICT COURT
## District of Maryland

| | |
|---|---|
| SOTHINATHAN SINNATHURAI,<br>**Individually and on Behalf of All Others**<br>**Similarly Situated,**<br><br><br>Plaintiff,<br>v.<br><br>**NOVAVAX, INC., STANLEY C.ERCK,**<br>**GREGORY F. COVINO, JOHN. J.**<br>**TRIZZINO, and GREGORY M.GLENN,**<br><br>Defendants, | Civil Action No. TDC-21-2910 |

### CERTIFICATION OF SERVICE

This is to certify that we have served my **OBJECTION TO THE SETTLEMENT, THE PLAN OF ALLOCATION, AND THE FEE AND EXPENSE APPLICATION** by electronic mailing of the document to Defendants' and Co-Lead Counsel as detailed below on May 9, 2024.

Ropes &Gray LLP
C. Thomas Brown, Esq.
Prudential Tower
800 Boylstown St.
Boston, MA 02199
*Thomas.Brown@ropesgray.com*

Labaton Sucharow LLP
Michael H. Rogers, Esq.
140 Broadway

New York, NY 10005
*mrogers@labaton.com*


Pomerantz LLP
Brian Calandra, Esq.
600Third Ave.
20th Floor
New York, NY 10016
*bcalandra@pomlaw.com*


Respectfully submitted on May 9, 2024

JAROMIR KOVARIK

DARIA KOVARIKOVA
211 RIDGE RD.
ANNVILLE, PA, 17003
TEL: 717-383-6985
*JXK0011@GMAIL.COM*

# EXHIBIT 1

EXCERPT FROM KOVARIKS TRADING ACCOUNT
FOR 8/2021 RELATED TO NOVAVAX TRADING

NOTE: THIS DOCUMENT SERVES AS AN EXAMPLE DOES NOT
INCLUDE ALL KOVARIKS' TRADING IN NOVAVAX DURING THE
SPECIFIED TIME PERIOD

Case 8:21-cv-02910-TDC   Document 142-5   Filed 05/13/24   Page 96 of 98

# **TD** Ameritrade

800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #**
JAROMIR KOVARIK & DARIA KOVARIKOVA
JT TEN

ANNVILLE, PA 17003-2116

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|

## Cash Activity Summary

| | Current | YTD |
|---|---|---|

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|

## Performance Summary

realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Cost Basis.

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| **Account Positions** | | | | | | | | | | |
| Stocks - Margin | | | | | | | | | | |
| NOVAVAX INC COM | NVAX | 300 | 238.54 | 71,562.00 | 08/06/21 | 62,216.80 | 207.39 | 9,345.20 | - | |
| COM USD0.0001 | | | | | | | | | | |

## Account Positions

| Investment Description | Symbol/ CUSIP | Quantity | Current Price | Market Value | Purchase Date | Cost Basis | Average Cost | Unrealized Gain(Loss) | Estimated Income | Yield |
|---|---|---|---|---|---|---|---|---|---|---|
| NOVAVAX INC NVAX Oct 15 21 270.0 C | - | | | | | | | | | |
| NOVAVAX INC NVAX Jan 20 23 195.0 P | - | | | | | | | | | |
| NOVAVAX INC NVAX Sep 10 21 195.0 P | - | | | | | | | | | |