# EXHIBIT C-1

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3 | 12,760.00 | | 64280 | 89.10 |
| 4 | 13,329.00 | | 64281 | 4,940.39 |
| 5 | 696.00 | | 64283 | 499.35 |
| 6 | 3,587.40 | | 64285 | 63.68 |
| 7 | 2,320.00 | | 64295 | 580.00 |
| 8 | 116.00 | | 64299 | 232.00 |
| 9 | 232.00 | | 64300 | 464.00 |
| 10 | 290.50 | | 64301 | 3,110.15 |
| 13 | 232.00 | | 64305 | 1,624.00 |
| 14 | 2,552.00 | | 64309 | 82.19 |
| 15 | 116.00 | | 64310 | 232.00 |
| 16 | 1,542.90 | | 64311 | 19,239.22 |
| 17 | 6,032.00 | | 64318 | 95.60 |
| 18 | 2,200.00 | | 64319 | 635.40 |
| 20 | 8,023.44 | | 64323 | 11,787.50 |
| 21 | 2,320.00 | | 64324 | 7,588.45 |
| 22 | 7,051.40 | | 64332 | 23.20 |
| 24 | 2,320.00 | | 64333 | 464.00 |
| 28 | 422.80 | | 64334 | 232.00 |
| 29 | 46.40 | | 64335 | 1,669.08 |
| 30 | 2,784.00 | | 64337 | 67.58 |
| 31 | 61,758.46 | | 64338 | 1,114.08 |
| 34 | 37,649.50 | | 64340 | 2,050.00 |
| 35 | 976.07 | | 64343 | 7,188.74 |
| 36 | 1,021.22 | | 64344 | 199.50 |
| 37 | 2,460.40 | | 64345 | 1,113.60 |
| 44 | 1,073.75 | | 64348 | 387.09 |
| 45 | 8,151.00 | | 64349 | 14.40 |
| 46 | 6,148.00 | | 64351 | 23.20 |
| 47 | 7,308.00 | | 64353 | 45.50 |
| 48 | 69,600.00 | | 64355 | 153.52 |
| 52 | 3,587.40 | | 64358 | 4,593.60 |
| 53 | 4,067.00 | | 64361 | 464.00 |
| 55 | 97.45 | | 64362 | 464.00 |
| 57 | 855.59 | | 64363 | 881.60 |
| 59 | 4,640.00 | | 64364 | 119.58 |
| 60 | 590.13 | | 64365 | 23.20 |
| 62 | 888.79 | | 64367 | 7,192.00 |
| 65 | 696.00 | | 64368 | 23.20 |
| 68 | 2,320.00 | | 64369 | 23.20 |
| 70 | 928.00 | | 64370 | 2,320.00 |
| 73 | 348.00 | | 64373 | 5,800.00 |
| 75 | 162.40 | | 64377 | 278.40 |
| 76 | 10,568.00 | | 64381 | 131,950.09 |
| 79 | 46,400.00 | | 64383 | 232.00 |
| 81 | 2,460.00 | | 64385 | 924.96 |
| 83 | 5,341.45 | | 64388 | 2,320.00 |
| 85 | 2,320.00 | | 64392 | 39.42 |
| 86 | 921.87 | | 64393 | 2,126.75 |
| 87 | 3,480.00 | | 64398 | 1,092.70 |
| 88 | 1,160.00 | | 64400 | 2,553.50 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 89 | 4,977.70 | | 64401 | 99.65 |
| | 90 | 3,813.00 | | 64407 | 46.40 |
| | 92 | 155.03 | | 64408 | 422.20 |
| | 93 | 250.58 | | 64409 | 2,558.00 |
| | 94 | 24,360.00 | | 64410 | 108,977.40 |
| | 95 | 40,600.00 | | 64412 | 4,200.92 |
| | 97 | 1,499.10 | | 64415 | 550.01 |
| | 99 | 44.68 | | 64417 | 2,952.00 |
| | 100 | 6,226.16 | | 64418 | 193.95 |
| | 101 | 3,943.88 | | 64419 | 9,824.70 |
| | 103 | 1,160.00 | | 64420 | 46.40 |
| | 104 | 172.75 | | 64424 | 394.42 |
| | 106 | 6,960.00 | | 64426 | 464.00 |
| | 107 | 2,320.00 | | 64427 | 4,640.00 |
| | 108 | 914.75 | | 64438 | 15,001.90 |
| | 110 | 2,320.00 | | 64443 | 46.40 |
| | 111 | 12,412.00 | | 64448 | 1,160.00 |
| | 114 | 104,632.50 | | 64451 | 23.20 |
| | 119 | 4,640.00 | | 64452 | 457.50 |
| | 120 | 832.50 | | 64454 | 301.60 |
| | 121 | 237.40 | | 64459 | 23.20 |
| | 122 | 40,928.97 | | 64460 | 193.56 |
| | 123 | 409.05 | | 64461 | 92.80 |
| | 124 | 1,972.00 | | 64462 | 179.37 |
| | 129 | 800.00 | | 64464 | 597.30 |
| | 130 | 2,320.00 | | 64465 | 906.19 |
| | 131 | 1,500.00 | | 64467 | 31,403.64 |
| | 132 | 5,800.00 | | 64469 | 51.00 |
| | 133 | 47.47 | | 64470 | 928.00 |
| | 134 | 2,227.50 | | 64473 | 4,524.00 |
| | 135 | 3,640.98 | | 64474 | 818.82 |
| | 136 | 9,098.63 | | 64475 | 132.20 |
| | 138 | 2,547.00 | | 64476 | 131.08 |
| | 142 | 3,944.00 | | 64479 | 5,090.15 |
| | 144 | 363.50 | | 64482 | 15.29 |
| | 145 | 18,560.00 | | 64490 | 464.00 |
| | 146 | 649.60 | | 64494 | 232.00 |
| | 148 | 108.55 | | 64496 | 92.80 |
| | 150 | 464.00 | | 64497 | 580.00 |
| | 151 | 98.48 | | 64503 | 464.00 |
| | 152 | 324.80 | | 64506 | 2,320.00 |
| | 158 | 186.73 | | 64509 | 32.62 |
| | 159 | 2,320.00 | | 64511 | 9.66 |
| | 161 | 1,825.00 | | 64513 | 616.68 |
| | 162 | 580.00 | | 64515 | 417.60 |
| | 164 | 4,149.50 | | 64518 | 3,294.40 |
| | 167 | 4,640.00 | | 64520 | 232.00 |
| | 168 | 1,020.80 | | 64521 | 4,640.00 |
| | 169 | 3,480.00 | | 64522 | 2,141.70 |
| | 171 | 391.74 | | 64525 | 86,616.20 |
| | 172 | 2,320.00 | | 64526 | 291.46 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 173 | 2,320.00 | | 64527 | 208.80 |
| | 174 | 1,160.00 | | 64530 | 2,721.40 |
| | 176 | 31.32 | | 64531 | 580.00 |
| | 177 | 2,320.00 | | 64534 | 549.00 |
| | 178 | 2,706.00 | | 64537 | 1,804.15 |
| | 182 | 10,080.38 | | 64539 | 185.61 |
| | 183 | 1,301.75 | | 64541 | 116.00 |
| | 184 | 2,596.19 | | 64542 | 1,588.40 |
| | 185 | 1,030.61 | | 64544 | 148.50 |
| | 186 | 419.41 | | 64545 | 232.00 |
| | 187 | 285.89 | | 64547 | 150.00 |
| | 190 | 1,103.30 | | 64549 | 229.52 |
| | 192 | 563.00 | | 64550 | 20,080.00 |
| | 193 | 2,320.00 | | 64552 | 116.00 |
| | 194 | 1,649.60 | | 64555 | 23.20 |
| | 195 | 2,704.50 | | 64561 | 232.00 |
| | 196 | 274.92 | | 64562 | 261.88 |
| | 197 | 25,520.00 | | 64564 | 1,028.82 |
| | 200 | 4,872.00 | | 64565 | 232.00 |
| | 202 | 1,508.00 | | 64567 | 255.20 |
| | 203 | 394.40 | | 64569 | 2,050.00 |
| | 208 | 174.50 | | 64570 | 3,828.00 |
| | 215 | 75.53 | | 64577 | 185.60 |
| | 216 | 965.00 | | 64581 | 23,200.00 |
| | 218 | 6,960.00 | | 64584 | 464.00 |
| | 222 | 4,292.00 | | 64587 | 70.70 |
| | 223 | 580.00 | | 64589 | 232.00 |
| | 226 | 696.00 | | 64594 | 445.50 |
| | 227 | 1,426.80 | | 64595 | 45.75 |
| | 228 | 565.23 | | 64598 | 46.40 |
| | 230 | 2,721.70 | | 64599 | 694.95 |
| | 231 | 2,320.00 | | 64601 | 590.40 |
| | 233 | 1,375.17 | | 64602 | 38.40 |
| | 235 | 155,469.55 | | 64604 | 2,482.40 |
| | 237 | 464.00 | | 64605 | 2,320.00 |
| | 238 | 2,496.98 | | 64609 | 2,320.00 |
| | 240 | 2,320.00 | | 64611 | 1,160.00 |
| | 242 | 340.54 | | 64612 | 255.39 |
| | 244 | 273.40 | | 64613 | 2,412.80 |
| | 246 | 46.99 | | 64614 | 232.00 |
| | 247 | 417.15 | | 64615 | 46.40 |
| | 248 | 15,080.00 | | 64618 | 116.00 |
| | 250 | 1,160.00 | | 64620 | 46,400.00 |
| | 251 | 490.42 | | 64621 | 348.00 |
| | 253 | 930.49 | | 64624 | 450.50 |
| | 256 | 232.00 | | 64625 | 260.66 |
| | 257 | 5,057.60 | | 64631 | 39.00 |
| | 258 | 3,111.55 | | 64636 | 162.00 |
| | 267 | 3,406.50 | | 64642 | 150.94 |
| | 268 | 14,580.85 | | 64643 | 453.18 |
| | 273 | 817.10 | | 64644 | 7,715.25 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 274 | 2,213.84 | | 64645 | 866.33 |
| | 275 | 347.92 | | 64647 | 442.16 |
| | 278 | 464.00 | | 64648 | 232.00 |
| | 279 | 3,258.34 | | 64650 | 59.53 |
| | 280 | 514.14 | | 64655 | 232.00 |
| | 281 | 255.20 | | 64659 | 579.65 |
| | 282 | 65.94 | | 64661 | 23.20 |
| | 283 | 19,140.00 | | 64664 | 2.85 |
| | 284 | 39,440.00 | | 64665 | 1,474.47 |
| | 285 | 13,920.00 | | 64667 | 4.54 |
| | 286 | 1,392.08 | | 64668 | 69.60 |
| | 287 | 4,640.00 | | 64669 | 638.85 |
| | 290 | 4,740,232.12 | | 64670 | 450.40 |
| | 291 | 3,276,584.92 | | 64672 | 23.20 |
| | 292 | 12,997.86 | | 64681 | 155.00 |
| | 293 | 54,922.00 | | 64683 | 16,460.00 |
| | 294 | 6,198.00 | | 64687 | 1,206.40 |
| | 296 | 817.10 | | 64689 | 232.00 |
| | 297 | 2,518.35 | | 64690 | 28.65 |
| | 298 | 490.16 | | 64693 | 109.66 |
| | 300 | 6,960.00 | | 64695 | 3,480.00 |
| | 301 | 34,800.00 | | 64700 | 51,271.64 |
| | 302 | 64,960.00 | | 64702 | 790.50 |
| | 306 | 5,104.00 | | 64703 | 229.85 |
| | 307 | 3,480.00 | | 64705 | 348.00 |
| | 308 | 2,900.00 | | 64706 | 35.57 |
| | 309 | 4,848.80 | | 64707 | 44.28 |
| | 310 | 33,640.00 | | 64708 | 61.09 |
| | 311 | 21.05 | | 64710 | 185.60 |
| | 312 | 23.20 | | 64712 | 92.80 |
| | 313 | 4,640.00 | | 64713 | 4,500.80 |
| | 314 | 4,624.68 | | 64719 | 2,514.72 |
| | 315 | 620.75 | | 64721 | 541.96 |
| | 318 | 6,960.00 | | 64723 | 1,988.70 |
| | 319 | 310.23 | | 64724 | 636.04 |
| | 320 | 52.64 | | 64725 | 1,160.00 |
| | 321 | 247.50 | | 64726 | 2,061.50 |
| | 323 | 309.92 | | 64729 | 212.38 |
| | 324 | 573.15 | | 64732 | 4,355.00 |
| | 328 | 2,496.98 | | 64734 | 1,438.40 |
| | 329 | 29,923.80 | | 64736 | 53.30 |
| | 331 | 7,365.00 | | 64737 | 197.50 |
| | 333 | 4,811.00 | | 64739 | 52.25 |
| | 334 | 13,122.50 | | 64740 | 600.42 |
| | 335 | 15,287.67 | | 64741 | 510.40 |
| | 336 | 10,672.00 | | 64746 | 71.25 |
| | 337 | 8,584.00 | | 64749 | 5,240.53 |
| | 338 | 6,469.50 | | 64750 | 232.00 |
| | 342 | 6,134.90 | | 64753 | 354.24 |
| | 343 | 4,842.99 | | 64755 | 198.20 |
| | 344 | 17,400.00 | | 64756 | 3,232.32 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 345 | 10,440.00 | | 64758 | 10,000.00 |
| | 346 | 84,572.87 | | 64762 | 61.14 |
| | 347 | 69.60 | | 64764 | 1,097.70 |
| | 348 | 2,030.25 | | 64765 | 516.20 |
| | 349 | 2,830.40 | | 64768 | 106.19 |
| | 350 | 8,735.92 | | 64773 | 9.09 |
| | 351 | 2,830.40 | | 64776 | 69.60 |
| | 352 | 1,948.80 | | 64778 | 232.00 |
| | 354 | 162.70 | | 64780 | 1,969.33 |
| | 356 | 612.34 | | 64781 | 3,450.97 |
| | 357 | 2,900.00 | | 64785 | 1,392.00 |
| | 358 | 413.55 | | 64786 | 8,933.10 |
| | 362 | 4,732.90 | | 64788 | 987.25 |
| | 363 | 4,640.00 | | 64789 | 1,690.16 |
| | 364 | 9,976.00 | | 64792 | 804.54 |
| | 365 | 4,764.00 | | 64793 | 2,744.25 |
| | 366 | 14,202.18 | | 64796 | 94.98 |
| | 371 | 12,695.64 | | 64799 | 487.20 |
| | 372 | 696.00 | | 64800 | 205.35 |
| | 373 | 1,326.20 | | 64801 | 52.99 |
| | 376 | 2,320.00 | | 64804 | 580.00 |
| | 385 | 2,320.00 | | 64805 | 1,016.43 |
| | 386 | 46.40 | | 64807 | 23.20 |
| | 388 | 5,684.00 | | 64810 | 6,415.25 |
| | 391 | 243.36 | | 64811 | 2,688.45 |
| | 392 | 1,160.00 | | 64812 | 1,905.31 |
| | 395 | 46.40 | | 64813 | 1,060.35 |
| | 397 | 208.80 | | 64816 | 185.60 |
| | 398 | 208.80 | | 64817 | 46.40 |
| | 399 | 949.86 | | 64818 | 116.00 |
| | 400 | 162,400.00 | | 64819 | 6,439.79 |
| | 401 | 5,979.00 | | 64823 | 866.50 |
| | 402 | 95,724.04 | | 64825 | 440.36 |
| | 404 | 4,774.25 | | 64827 | 556.80 |
| | 405 | 73.18 | | 64828 | 1,119.60 |
| | 406 | 23.20 | | 64829 | 23.20 |
| | 407 | 23.20 | | 64831 | 10,028.04 |
| | 408 | 3,761.33 | | 64832 | 173.21 |
| | 409 | 232.00 | | 64833 | 75.67 |
| | 412 | 1,348.42 | | 64834 | 985.81 |
| | 413 | 4.51 | | 64836 | 2,477.00 |
| | 415 | 2,320.00 | | 64837 | 472.50 |
| | 416 | 1,365.00 | | 64838 | 11.26 |
| | 417 | 505.95 | | 64840 | 185.76 |
| | 420 | 52.70 | | 64842 | 136.65 |
| | 422 | 74.27 | | 64846 | 1,160.00 |
| | 424 | 40,505.20 | | 64847 | 712.17 |
| | 425 | 36.12 | | 64849 | 89,830.00 |
| | 427 | 942,919.69 | | 64850 | 232.00 |
| | 431 | 301.60 | | 64851 | 18,694.20 |
| | 432 | 23.20 | | 64854 | 191.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 433 | 1,638.00 | | 64855 | 464.00 |
| 434 | 818.94 | | 64856 | 139.20 |
| 438 | 318.79 | | 64858 | 27,840.00 |
| 442 | 928.00 | | 64860 | 203.50 |
| 445 | 27.25 | | 64863 | 92.80 |
| 447 | 6,963.28 | | 64865 | 2,320.00 |
| 454 | 2,689.40 | | 64869 | 116.00 |
| 455 | 37.20 | | 64873 | 22.00 |
| 456 | 36.36 | | 64874 | 14.42 |
| 457 | 23.20 | | 64875 | 11,020.00 |
| 458 | 116.00 | | 64876 | 8,025.98 |
| 460 | 10.65 | | 64877 | 961.35 |
| 461 | 184.95 | | 64879 | 878.10 |
| 462 | 6,937.50 | | 64882 | 13,920.00 |
| 463 | 489.50 | | 64887 | 597.57 |
| 465 | 1,164.00 | | 64889 | 69.60 |
| 466 | 1,878.40 | | 64890 | 255.20 |
| 468 | 1,322.40 | | 64895 | 1,392.00 |
| 469 | 1,897.50 | | 64900 | 768.39 |
| 473 | 22.77 | | 64901 | 451.90 |
| 474 | 4,640.00 | | 64906 | 718.45 |
| 476 | 580.00 | | 64907 | 8,644.42 |
| 478 | 611.84 | | 64908 | 313.00 |
| 483 | 193.24 | | 64910 | 2,923.20 |
| 488 | 20,782.41 | | 64911 | 232.00 |
| 489 | 222.40 | | 64913 | 1,171.84 |
| 490 | 2,320.00 | | 64915 | 3,534.60 |
| 491 | 1,590.00 | | 64916 | 1,074.48 |
| 494 | 43.43 | | 64918 | 237.13 |
| 495 | 4,640.00 | | 64919 | 1,097.70 |
| 496 | 3,222.64 | | 64922 | 464.00 |
| 497 | 18,560.00 | | 64926 | 232.00 |
| 498 | 23.20 | | 64927 | 3,109.08 |
| 499 | 150.89 | | 64928 | 297.75 |
| 500 | 1,160.00 | | 64929 | 215.20 |
| 501 | 3,652.15 | | 64931 | 116.00 |
| 502 | 11,307.20 | | 64932 | 116.00 |
| 503 | 5,941.00 | | 64936 | 1,856.00 |
| 504 | 14,071.49 | | 64939 | 728.55 |
| 508 | 4,876.80 | | 64940 | 382.60 |
| 509 | 46.40 | | 64943 | 69.60 |
| 513 | 210.00 | | 64945 | 160.48 |
| 516 | 92.80 | | 64947 | 86.76 |
| 517 | 1,927.00 | | 64949 | 115.68 |
| 518 | 4,640.00 | | 64950 | 46.40 |
| 519 | 2,253.50 | | 64951 | 46.40 |
| 520 | 87.60 | | 64952 | 80.00 |
| 521 | 6,728.11 | | 64953 | 580.00 |
| 523 | 17.50 | | 64954 | 164.72 |
| 526 | 298.95 | | 64955 | 10.08 |
| 527 | 6,356.80 | | 64956 | 206.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 528 | 2,113.95 | | 64957 | 118.93 |
| | 529 | 812.00 | | 64958 | 28.92 |
| | 530 | 5,182.50 | | 64959 | 57.84 |
| | 531 | 278.40 | | 64960 | 28.92 |
| | 532 | 2,784.00 | | 64961 | 116.00 |
| | 534 | 82,290.40 | | 64963 | 162.40 |
| | 535 | 1,322.40 | | 64964 | 16.99 |
| | 538 | 185.60 | | 64965 | 33.87 |
| | 543 | 910.00 | | 64967 | 37.48 |
| | 544 | 835.20 | | 64968 | 48.74 |
| | 550 | 6,403.20 | | 64969 | 28.92 |
| | 552 | 618.75 | | 64970 | 88.14 |
| | 553 | 3,480.00 | | 64971 | 243.40 |
| | 555 | 301.60 | | 64972 | 23.20 |
| | 556 | 171.05 | | 64974 | 10.79 |
| | 560 | 8,293.76 | | 64976 | 2,306.75 |
| | 562 | 298.95 | | 64978 | 7.32 |
| | 564 | 1,666.28 | | 64979 | 39.17 |
| | 565 | 12,220.29 | | 64983 | 59.79 |
| | 566 | 2,552.00 | | 64984 | 23.20 |
| | 567 | 580.00 | | 64985 | 6.55 |
| | 568 | 464.00 | | 64987 | 80.24 |
| | 569 | 348.00 | | 64988 | 69.60 |
| | 570 | 565.74 | | 64989 | 2,320.00 |
| | 572 | 27,826.98 | | 64990 | 80.24 |
| | 574 | 2,327.25 | | 64991 | 10,725.06 |
| | 575 | 31.00 | | 64992 | 1,112.48 |
| | 576 | 68.70 | | 64993 | 742.40 |
| | 578 | 497.88 | | 64994 | 3,620.00 |
| | 579 | 6,960.00 | | 64995 | 1,160.00 |
| | 580 | 183.91 | | 64996 | 1,160.00 |
| | 581 | 61.45 | | 64997 | 580.00 |
| | 582 | 564.00 | | 64998 | 742.40 |
| | 584 | 405.20 | | 64999 | 742.40 |
| | 585 | 8,071.65 | | 65000 | 38.91 |
| | 586 | 1,392.00 | | 65001 | 160.01 |
| | 589 | 2,793.27 | | 65002 | 84.68 |
| | 590 | 139.20 | | 65003 | 80.00 |
| | 595 | 466.95 | | 65004 | 144.12 |
| | 596 | 5,319.00 | | 65006 | 22.95 |
| | 601 | 812.00 | | 65007 | 566.02 |
| | 603 | 6,350.00 | | 65008 | 135.64 |
| | 605 | 9,372.80 | | 65013 | 3,480.00 |
| | 606 | 1,290.75 | | 65014 | 9,048.00 |
| | 607 | 179.37 | | 65043 | 1,160.00 |
| | 609 | 201.66 | | 65044 | 208.80 |
| | 610 | 1,234.00 | | 65045 | 73.18 |
| | 612 | 388.00 | | 65046 | 24.04 |
| | 613 | 269.08 | | 65047 | 232.00 |
| | 614 | 634.40 | | 65048 | 1,160.00 |
| | 615 | 2,320.00 | | 65051 | 1,972.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 622 | 5,830.00 | | 65053 | 1,392.00 |
| | 623 | 3,016.00 | | 65054 | 1,832.80 |
| | 624 | 580.80 | | 65055 | 333.27 |
| | 628 | 1,801.60 | | 65056 | 672.80 |
| | 629 | 422.60 | | 65062 | 23.20 |
| | 632 | 118.70 | | 65063 | 23.20 |
| | 634 | 12,851.25 | | 65064 | 23.20 |
| | 635 | 492.00 | | 65065 | 23.20 |
| | 637 | 6,960.00 | | 65066 | 23.20 |
| | 638 | 263.90 | | 65067 | 340.76 |
| | 639 | 9,280.00 | | 65068 | 26.70 |
| | 642 | 7,054.92 | | 65069 | 156.00 |
| | 647 | 1,276.00 | | 65070 | 23.20 |
| | 649 | 69.60 | | 65071 | 6,926.83 |
| | 652 | 515.30 | | 65075 | 580.00 |
| | 655 | 713.05 | | 65076 | 232.00 |
| | 657 | 2,320.00 | | 65077 | 1,204.20 |
| | 658 | 290.48 | | 65080 | 97.38 |
| | 659 | 46,400.00 | | 65081 | 16.98 |
| | 660 | 7,142.50 | | 65083 | 305.83 |
| | 661 | 33.72 | | 65084 | 1.10 |
| | 662 | 391.75 | | 65085 | 1,572.86 |
| | 664 | 2,320.00 | | 65086 | 1,597.05 |
| | 669 | 1,508.00 | | 65087 | 1.55 |
| | 670 | 17,005.60 | | 65088 | 116.00 |
| | 671 | 1,160.00 | | 65090 | 371.03 |
| | 672 | 9,280.00 | | 65091 | 595.89 |
| | 673 | 11,669.60 | | 65092 | 23.20 |
| | 674 | 4,524.00 | | 65094 | 7,935.94 |
| | 675 | 278.40 | | 65099 | 4.77 |
| | 676 | 1,160.00 | | 65100 | 116.00 |
| | 677 | 2,784.00 | | 65104 | 464.00 |
| | 678 | 4,176.00 | | 65106 | 130.47 |
| | 679 | 1,737.85 | | 65107 | 1,497.80 |
| | 680 | 122.75 | | 65108 | 2,791.30 |
| | 684 | 1.20 | | 65109 | 3,127.20 |
| | 686 | 2,714.40 | | 65114 | 23.20 |
| | 687 | 1,377.02 | | 65115 | 8.73 |
| | 688 | 3,868.14 | | 65118 | 812.00 |
| | 691 | 531.70 | | 65119 | 23.20 |
| | 694 | 1,160.00 | | 65123 | 416.85 |
| | 696 | 3,376.03 | | 65130 | 1,871.34 |
| | 701 | 116.00 | | 65135 | 866.26 |
| | 704 | 46.40 | | 65138 | 119.58 |
| | 705 | 1,925.60 | | 65142 | 92.80 |
| | 706 | 156.04 | | 65144 | 928.00 |
| | 707 | 352.30 | | 65146 | 1,160.00 |
| | 708 | 5,248.85 | | 65149 | 4,495.15 |
| | 709 | 704.61 | | 65152 | 32.05 |
| | 710 | 1,088.94 | | 65153 | 365.90 |
| | 712 | 1,160.00 | | 65154 | 6,519.16 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 713 | 417.60 | | 65155 | 58.25 |
| | 716 | 232.00 | | 65156 | 4.44 |
| | 717 | 233.90 | | 65157 | 69.60 |
| | 718 | 116.00 | | 65158 | 371.20 |
| | 719 | 2,086.50 | | 65162 | 116.00 |
| | 720 | 74.20 | | 65170 | 674.36 |
| | 721 | 181.80 | | 65171 | 324.80 |
| | 722 | 65.50 | | 65177 | 464.00 |
| | 723 | 696.00 | | 65178 | 235.09 |
| | 725 | 463.50 | | 65180 | 23.20 |
| | 727 | 16,454.72 | | 65184 | 21.00 |
| | 728 | 19,080.54 | | 65187 | 4,525.78 |
| | 731 | 2,320.00 | | 65190 | 365.84 |
| | 733 | 39,486.40 | | 65191 | 5,963.50 |
| | 734 | 1,160.00 | | 65195 | 468.50 |
| | 736 | 635.00 | | 65196 | 5,608.86 |
| | 737 | 379.77 | | 65197 | 116.00 |
| | 738 | 2,180.80 | | 65199 | 206.53 |
| | 739 | 29,053.50 | | 65204 | 185.60 |
| | 741 | 1,410.00 | | 65208 | 580.00 |
| | 742 | 232.00 | | 65210 | 162.40 |
| | 743 | 90.15 | | 65213 | 73.11 |
| | 745 | 19,595.00 | | 65214 | 23.20 |
| | 748 | 303.10 | | 65215 | 510.40 |
| | 749 | 10.12 | | 65218 | 134.35 |
| | 752 | 23.20 | | 65220 | 46.40 |
| | 756 | 2,320.00 | | 65222 | 1,160.00 |
| | 757 | 3,455.00 | | 65223 | 12.95 |
| | 758 | 3,852.80 | | 65224 | 1,339.36 |
| | 759 | 82.24 | | 65226 | 348.00 |
| | 760 | 45.70 | | 65228 | 152.81 |
| | 761 | 713.90 | | 65230 | 278.40 |
| | 762 | 628.87 | | 65231 | 23.20 |
| | 764 | 5,679.00 | | 65234 | 2.42 |
| | 765 | 92.25 | | 65237 | 429.45 |
| | 766 | 1,124.91 | | 65239 | 2,064.80 |
| | 768 | 62,640.00 | | 65242 | 6,496.00 |
| | 772 | 27,431.49 | | 65244 | 3,480.00 |
| | 775 | 527.14 | | 65245 | 419.10 |
| | 776 | 1,160.00 | | 65246 | 20.97 |
| | 777 | 1,548.26 | | 65253 | 1,536.91 |
| | 780 | 3,243.70 | | 65254 | 12,345.61 |
| | 781 | 235.58 | | 65256 | 696.00 |
| | 783 | 15.50 | | 65257 | 23.20 |
| | 784 | 696.00 | | 65261 | 6,970.75 |
| | 785 | 18,586.05 | | 65262 | 232.00 |
| | 789 | 2,320.00 | | 65264 | 16.81 |
| | 791 | 6,237.50 | | 65265 | 83.09 |
| | 792 | 21,034.45 | | 65266 | 348.00 |
| | 793 | 232.00 | | 65267 | 464.45 |
| | 794 | 217.89 | | 65274 | 1,024.90 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 795 | 263.30 | | 65279 | 23.20 |
| 796 | 2,320.00 | | 65280 | 1,160.00 |
| 797 | 9,006.95 | | 65282 | 3.50 |
| 798 | 22,179.20 | | 65285 | 696.00 |
| 799 | 122.89 | | 65287 | 57.30 |
| 800 | 1,160.00 | | 65293 | 441.25 |
| 801 | 660.22 | | 65295 | 289.20 |
| 803 | 120.04 | | 65298 | 2,320.00 |
| 805 | 324.80 | | 65302 | 32.13 |
| 808 | 200.20 | | 65303 | 6,576.90 |
| 809 | 1,116.56 | | 65304 | 46.98 |
| 810 | 148.89 | | 65310 | 1,162.48 |
| 811 | 928.00 | | 65311 | 69.60 |
| 812 | 440.80 | | 65317 | 132.23 |
| 815 | 30.24 | | 65319 | 440.50 |
| 816 | 2,708.16 | | 65320 | 7,335.63 |
| 817 | 3,596.00 | | 65323 | 340.40 |
| 818 | 540.32 | | 65324 | 5.40 |
| 819 | 2,380.24 | | 65326 | 1,047.45 |
| 822 | 27.00 | | 65327 | 118.83 |
| 823 | 83.94 | | 65330 | 23.20 |
| 824 | 4,640.00 | | 65332 | 1,160.00 |
| 826 | 172.77 | | 65333 | 464.00 |
| 827 | 2,320.00 | | 65334 | 23,200.00 |
| 828 | 955.95 | | 65337 | 368.59 |
| 831 | 81.53 | | 65338 | 1,265.00 |
| 832 | 464.00 | | 65341 | 5,776.80 |
| 834 | 255.20 | | 65343 | 338.04 |
| 835 | 306,240.00 | | 65345 | 2,976.36 |
| 838 | 1,268.78 | | 65348 | 1,120.41 |
| 840 | 826.80 | | 65352 | 2,320.00 |
| 841 | 5,917.00 | | 65353 | 1,176.50 |
| 843 | 450.59 | | 65354 | 18,775.50 |
| 845 | 1,206.40 | | 65355 | 116.00 |
| 849 | 1,255.00 | | 65358 | 162.40 |
| 850 | 1,160.00 | | 65359 | 232.00 |
| 851 | 23.20 | | 65364 | 255.20 |
| 852 | 3,025.80 | | 65366 | 3,964.72 |
| 853 | 3,676.00 | | 65367 | 23.60 |
| 855 | 41,281.31 | | 65371 | 275.15 |
| 856 | 4,640.00 | | 65373 | 22,180.00 |
| 859 | 301.60 | | 65374 | 238.20 |
| 860 | 32,257.50 | | 65375 | 3,351.66 |
| 864 | 5,336.00 | | 65376 | 35.67 |
| 865 | 2,320.00 | | 65377 | 1,691.92 |
| 868 | 139.20 | | 65384 | 812.00 |
| 869 | 580.00 | | 65390 | 3,400.00 |
| 873 | 131.75 | | 65391 | 69.98 |
| 875 | 8,816.00 | | 65398 | 130.40 |
| 877 | 83,904.50 | | 65403 | 16,094.77 |
| 879 | 9.93 | | 65404 | 1.10 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 881 | 199.56 | | 65405 | 23.20 |
| 884 | 24.63 | | 65411 | 1,360.50 |
| 886 | 69.60 | | 65412 | 6,368.00 |
| 887 | 184.14 | | 65413 | 1,775.70 |
| 888 | 2,366.40 | | 65415 | 556.80 |
| 891 | 1,856.00 | | 65418 | 1,782.00 |
| 893 | 1,044.00 | | 65419 | 240.40 |
| 894 | 3,132.00 | | 65423 | 4,640.00 |
| 896 | 6,433.92 | | 65425 | 3,247.00 |
| 897 | 9,744.00 | | 65426 | 69.60 |
| 898 | 92.80 | | 65427 | 348.00 |
| 899 | 92.80 | | 65428 | 7,405.66 |
| 900 | 597.90 | | 65430 | 116.00 |
| 901 | 202.57 | | 65434 | 46.40 |
| 902 | 1,044.00 | | 65436 | 2,703.56 |
| 904 | 16,240.00 | | 65437 | 914.75 |
| 905 | 2,163.00 | | 65438 | 123.97 |
| 907 | 1,349.39 | | 65439 | 348.00 |
| 908 | 1,470.00 | | 65441 | 1,917.75 |
| 910 | 1,486.75 | | 65442 | 2,250.40 |
| 912 | 85.35 | | 65443 | 23.20 |
| 914 | 1,345.60 | | 65444 | 119.10 |
| 915 | 2,320.00 | | 65448 | 298.95 |
| 916 | 314.00 | | 65450 | 92.80 |
| 917 | 747.80 | | 65451 | 94.17 |
| 919 | 216.20 | | 65452 | 1,392.00 |
| 920 | 137.92 | | 65454 | 1,113.60 |
| 921 | 2,796.00 | | 65457 | 1,243.96 |
| 922 | 3,109.08 | | 65458 | 2,204.00 |
| 923 | 301.60 | | 65460 | 580.00 |
| 924 | 3,920.85 | | 65461 | 200.25 |
| 925 | 208.80 | | 65462 | 109.77 |
| 926 | 2,320.00 | | 65463 | 46.40 |
| 927 | 3,348.24 | | 65464 | 29.07 |
| 928 | 278.40 | | 65465 | 2,436.00 |
| 929 | 326.25 | | 65467 | 2,989.50 |
| 931 | 578.14 | | 65468 | 208.80 |
| 932 | 4,336.75 | | 65470 | 558.09 |
| 933 | 129.20 | | 65472 | 2,310.00 |
| 934 | 2,320.00 | | 65474 | 116.00 |
| 935 | 46,431.40 | | 65478 | 345.50 |
| 937 | 139.20 | | 65479 | 3,882.93 |
| 940 | 44,885.02 | | 65481 | 197.36 |
| 941 | 333.30 | | 65482 | 971.40 |
| 942 | 18,560.00 | | 65487 | 11,154.60 |
| 943 | 348.00 | | 65490 | 548.85 |
| 944 | 11,600.00 | | 65492 | 92.80 |
| 946 | 6,296.00 | | 65493 | 12,120.79 |
| 948 | 3,717.00 | | 65494 | 396.95 |
| 951 | 116.00 | | 65499 | 2,944.15 |
| 952 | 232.00 | | 65500 | 209.23 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 953 | 2,320.00 | | 65501 | 850.97 |
| | 954 | 845.63 | | 65503 | 696.00 |
| | 955 | 116.00 | | 65504 | 232.00 |
| | 956 | 2,580.55 | | 65505 | 528.47 |
| | 957 | 3,401.94 | | 65512 | 5,483.88 |
| | 958 | 85.07 | | 65514 | 8.00 |
| | 959 | 464.00 | | 65519 | 59.79 |
| | 961 | 23.20 | | 65520 | 28,168.34 |
| | 962 | 1,334.85 | | 65523 | 4,435.53 |
| | 965 | 22,860.50 | | 65526 | 1,631.99 |
| | 966 | 5,979.00 | | 65529 | 2,737.60 |
| | 967 | 5,142.64 | | 65536 | 2,877.91 |
| | 969 | 269.60 | | 65540 | 1,392.00 |
| | 973 | 668.25 | | 65541 | 139.20 |
| | 976 | 6,353.69 | | 65542 | 210.15 |
| | 978 | 7,115.30 | | 65546 | 464.00 |
| | 981 | 580.00 | | 65548 | 1,044.00 |
| | 983 | 419.08 | | 65553 | 365.39 |
| | 985 | 348.00 | | 65555 | 75.12 |
| | 986 | 0.46 | | 65556 | 44.43 |
| | 987 | 1,005.74 | | 65557 | 6,603.00 |
| | 988 | 1,160.00 | | 65558 | 39,324.00 |
| | 989 | 108.53 | | 65559 | 5,510.81 |
| | 990 | 7,334.00 | | 65560 | 136.50 |
| | 992 | 1,809.60 | | 65561 | 2,134.40 |
| | 993 | 604.80 | | 65562 | 1,325.00 |
| | 994 | 96.30 | | 65564 | 366.39 |
| | 995 | 974.40 | | 65565 | 931.95 |
| | 998 | 1,727.71 | | 65567 | 45.82 |
| | 999 | 772.95 | | 65568 | 27.85 |
| | 1000 | 860.00 | | 65569 | 417.60 |
| | 1001 | 8,610.00 | | 65571 | 691.40 |
| | 1002 | 34.55 | | 65573 | 112.20 |
| | 1003 | 227,554.28 | | 65574 | 348.00 |
| | 1004 | 101,277.79 | | 65577 | 542.09 |
| | 1005 | 55.68 | | 65578 | 204.50 |
| | 1006 | 54,080.33 | | 65580 | 116.00 |
| | 1007 | 34,800.00 | | 65581 | 354.80 |
| | 1008 | 7,192.00 | | 65584 | 2,320.00 |
| | 1009 | 1,627.90 | | 65585 | 297.54 |
| | 1010 | 5,034.40 | | 65587 | 301.60 |
| | 1011 | 433.66 | | 65589 | 77.43 |
| | 1013 | 4,920.00 | | 65590 | 324.80 |
| | 1014 | 7,172.60 | | 65591 | 1,921.00 |
| | 1016 | 1,429.20 | | 65592 | 114.20 |
| | 1017 | 23,916.00 | | 65593 | 464.00 |
| | 1019 | 139.20 | | 65595 | 696.00 |
| | 1021 | 790.52 | | 65596 | 181.86 |
| | 1022 | 616.77 | | 65597 | 584.72 |
| | 1025 | 302.34 | | 65598 | 928.00 |
| | 1026 | 4,415.67 | | 65600 | 2,120.34 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 1029 | 1,805.75 | | 65601 | 289.10 |
| 1030 | 3,594.00 | | 65603 | 733.18 |
| 1031 | 4,993.38 | | 65604 | 464.00 |
| 1035 | 2,870.65 | | 65605 | 777.00 |
| 1036 | 130,826.65 | | 65606 | 69.60 |
| 1039 | 1,535.13 | | 65609 | 92.80 |
| 1040 | 5,800.00 | | 65611 | 25.30 |
| 1041 | 30,461.60 | | 65615 | 998.91 |
| 1042 | 460.46 | | 65616 | 464.00 |
| 1043 | 478.78 | | 65618 | 291.06 |
| 1044 | 52,014.00 | | 65619 | 580.00 |
| 1045 | 162,400.00 | | 65620 | 1.61 |
| 1046 | 26,978.36 | | 65625 | 59.61 |
| 1047 | 1,670.40 | | 65631 | 46.40 |
| 1048 | 1,191.88 | | 65632 | 696.00 |
| 1049 | 487.20 | | 65633 | 64.45 |
| 1050 | 116.00 | | 65638 | 260.73 |
| 1051 | 17,783.23 | | 65646 | 580.00 |
| 1052 | 18,560.00 | | 65647 | 696.00 |
| 1053 | 858.40 | | 65652 | 580.00 |
| 1054 | 7.35 | | 65655 | 46.40 |
| 1057 | 19,526.90 | | 65656 | 46.30 |
| 1059 | 510.40 | | 65657 | 61.56 |
| 1060 | 394.40 | | 65660 | 5,220.00 |
| 1061 | 74,993.22 | | 65662 | 105.00 |
| 1062 | 1,693.60 | | 65663 | 206.63 |
| 1064 | 57.58 | | 65665 | 65.95 |
| 1067 | 3,920.35 | | 65666 | 46.40 |
| 1069 | 2,320.00 | | 65667 | 5,400.29 |
| 1070 | 309.45 | | 65669 | 175.03 |
| 1071 | 1,160.00 | | 65672 | 16.85 |
| 1073 | 323.10 | | 65673 | 1,255.98 |
| 1074 | 650.00 | | 65674 | 3,016.00 |
| 1075 | 5,460.00 | | 65678 | 580.00 |
| 1077 | 4,640.00 | | 65680 | 1,440.00 |
| 1078 | 1,438.47 | | 65684 | 92.80 |
| 1080 | 12,760.00 | | 65686 | 69.60 |
| 1083 | 1,750.95 | | 65687 | 334.58 |
| 1085 | 2,320.73 | | 65689 | 731.80 |
| 1088 | 1,336.31 | | 65690 | 1,044.00 |
| 1092 | 128.40 | | 65692 | 3,619.20 |
| 1093 | 9,127.50 | | 65695 | 30.88 |
| 1094 | 5,387.71 | | 65698 | 11.55 |
| 1099 | 1,652.50 | | 65699 | 445.57 |
| 1100 | 1,039.40 | | 65701 | 357.70 |
| 1101 | 2,876.80 | | 65705 | 18,560.00 |
| 1102 | 88,443.00 | | 65707 | 245.70 |
| 1104 | 17.40 | | 65714 | 475.32 |
| 1105 | 1,763.20 | | 65722 | 27.66 |
| 1106 | 3,944.00 | | 65724 | 348.00 |
| 1108 | 90.40 | | 65728 | 221.38 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 1109 | 4.66 | | 65744 | 1,856.00 |
| | 1111 | 2,432.81 | | 65745 | 2,204.00 |
| | 1112 | 598.94 | | 65746 | 2,320.00 |
| | 1113 | 316.05 | | 65747 | 556.80 |
| | 1114 | 580.00 | | 65748 | 6,190.45 |
| | 1115 | 598.94 | | 65749 | 54.07 |
| | 1117 | 2,088.00 | | 65750 | 363.75 |
| | 1118 | 1,554.54 | | 65754 | 35.94 |
| | 1119 | 879.02 | | 65755 | 38.28 |
| | 1120 | 11,600.00 | | 65756 | 1,318.03 |
| | 1122 | 2,320.00 | | 65757 | 2,320.00 |
| | 1126 | 4,390.55 | | 65758 | 80.24 |
| | 1127 | 4,872.00 | | 65759 | 23.20 |
| | 1129 | 4,872.00 | | 65760 | 22.18 |
| | 1131 | 626.40 | | 65761 | 185.60 |
| | 1132 | 379,525.68 | | 65762 | 33.98 |
| | 1133 | 2,989.50 | | 65763 | 40.12 |
| | 1134 | 376,413.88 | | 65764 | 287.52 |
| | 1135 | 464.00 | | 65765 | 25.20 |
| | 1136 | 83.12 | | 65766 | 69.60 |
| | 1137 | 42,460.00 | | 65767 | 57.84 |
| | 1138 | 22,375.00 | | 65768 | 22.18 |
| | 1139 | 1,160.00 | | 65770 | 210.05 |
| | 1140 | 9,280.00 | | 65771 | 92.80 |
| | 1141 | 1,185.25 | | 65772 | 28.92 |
| | 1143 | 3,432.29 | | 65773 | 57.84 |
| | 1144 | 10,745.50 | | 65774 | 33.98 |
| | 1145 | 69.60 | | 65775 | 121.70 |
| | 1146 | 150.68 | | 65776 | 1,044.00 |
| | 1149 | 11,958.00 | | 65777 | 1,044.00 |
| | 1150 | 7,215.33 | | 65778 | 86.48 |
| | 1151 | 18,792.00 | | 65779 | 47.50 |
| | 1152 | 46.40 | | 65780 | 119.58 |
| | 1153 | 55.26 | | 65782 | 189.18 |
| | 1156 | 46,400.00 | | 65783 | 47.92 |
| | 1157 | 435.00 | | 65784 | 232.00 |
| | 1158 | 2,320.00 | | 65786 | 94.04 |
| | 1159 | 476.80 | | 65791 | 232.00 |
| | 1160 | 23.20 | | 65793 | 111.52 |
| | 1162 | 77.50 | | 65795 | 243.22 |
| | 1163 | 172.75 | | 65796 | 276.93 |
| | 1164 | 301.60 | | 65797 | 4,756.00 |
| | 1166 | 2,273.90 | | 65798 | 256.35 |
| | 1168 | 1,164.80 | | 65799 | 92.80 |
| | 1169 | 518.35 | | 65803 | 23.20 |
| | 1171 | 6,882.03 | | 65804 | 232.00 |
| | 1174 | 1,086.38 | | 65810 | 362.24 |
| | 1175 | 1,532.27 | | 65814 | 355.41 |
| | 1176 | 5,735.27 | | 65815 | 244.13 |
| | 1177 | 348.00 | | 65816 | 10,977.00 |
| | 1180 | 7.68 | | 65818 | 110.67 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 1182 | 419.20 | | 65820 | 278.40 |
| 1183 | 8,768.83 | | 65822 | 26,726.40 |
| 1185 | 1,995.20 | | 65824 | 65.03 |
| 1186 | 460.90 | | 65828 | 2,389.10 |
| 1187 | 30.28 | | 65834 | 185.60 |
| 1188 | 232.00 | | 65835 | 9,744.00 |
| 1189 | 552.44 | | 65836 | 4,176.00 |
| 1191 | 167.58 | | 65837 | 232.00 |
| 1193 | 208.80 | | 65838 | 23.20 |
| 1198 | 313.67 | | 65839 | 232.00 |
| 1200 | 951.20 | | 65842 | 728.59 |
| 1201 | 232.00 | | 65847 | 742.40 |
| 1202 | 24,220.80 | | 65852 | 464.00 |
| 1205 | 371.20 | | 65854 | 3,346.90 |
| 1207 | 580.00 | | 65856 | 162.40 |
| 1208 | 3,556.80 | | 65857 | 918.85 |
| 1210 | 7.06 | | 65859 | 173.35 |
| 1211 | 65.12 | | 65864 | 11.36 |
| 1213 | 46.40 | | 65866 | 1,480.48 |
| 1214 | 2.74 | | 65872 | 4,716.91 |
| 1216 | 1,069.20 | | 65876 | 1,094.98 |
| 1217 | 1,790.00 | | 65881 | 45.80 |
| 1221 | 163.66 | | 65883 | 116.25 |
| 1223 | 464.00 | | 65886 | 185.60 |
| 1225 | 1,740.00 | | 65890 | 211.80 |
| 1228 | 76.31 | | 65891 | 116.00 |
| 1229 | 1,972.00 | | 65892 | 59.79 |
| 1230 | 626.40 | | 65894 | 406.50 |
| 1231 | 1,136.01 | | 65895 | 1,063.75 |
| 1234 | 394.40 | | 65899 | 278.40 |
| 1235 | 513,556.00 | | 65903 | 23,430.14 |
| 1236 | 2,552.00 | | 65907 | 232.00 |
| 1237 | 3,480.00 | | 65908 | 656.50 |
| 1238 | 499.50 | | 65909 | 46.40 |
| 1240 | 105.50 | | 65910 | 29.64 |
| 1242 | 232.00 | | 65912 | 28,408.70 |
| 1243 | 23.20 | | 65913 | 168.70 |
| 1244 | 1,856.00 | | 65914 | 348.00 |
| 1245 | 46.40 | | 65921 | 1,610.20 |
| 1246 | 2,337.20 | | 65923 | 50.41 |
| 1247 | 5,774.99 | | 65925 | 232.00 |
| 1249 | 580.00 | | 65926 | 22,850.00 |
| 1252 | 232.00 | | 65927 | 6,253.88 |
| 1255 | 97.75 | | 65929 | 812.00 |
| 1256 | 15,660.00 | | 65931 | 365.90 |
| 1257 | 55.50 | | 65934 | 357.47 |
| 1258 | 318.80 | | 65937 | 8.05 |
| 1261 | 2,320.00 | | 65941 | 178.50 |
| 1264 | 38,350.00 | | 65942 | 5,266.26 |
| 1265 | 7,435.60 | | 65944 | 464.00 |
| 1267 | 556.80 | | 65945 | 46.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 1268 | 10,097.64 | | 65946 | 348.00 |
| | 1269 | 222.00 | | 65947 | 4,523.46 |
| | 1271 | 222.00 | | 65951 | 586.95 |
| | 1273 | 573.00 | | 65960 | 23.20 |
| | 1274 | 2,320.00 | | 65961 | 2,552.00 |
| | 1276 | 2,320.00 | | 65962 | 185.60 |
| | 1277 | 105.44 | | 65963 | 80.18 |
| | 1279 | 2,606.13 | | 65964 | 185.60 |
| | 1280 | 5,745.05 | | 65966 | 5,336.00 |
| | 1281 | 5,405.60 | | 65967 | 974.40 |
| | 1282 | 2,309.40 | | 65969 | 9.13 |
| | 1283 | 34.49 | | 65970 | 20,863.60 |
| | 1284 | 5,141.70 | | 65973 | 36.59 |
| | 1285 | 652.00 | | 65975 | 288.68 |
| | 1287 | 18,689.99 | | 65977 | 565.75 |
| | 1289 | 28,471.60 | | 65980 | 1,511.00 |
| | 1290 | 17,098.40 | | 65984 | 116.00 |
| | 1292 | 556.80 | | 65985 | 22,427.20 |
| | 1295 | 116.00 | | 65987 | 11,253.74 |
| | 1297 | 55.92 | | 65993 | 61.23 |
| | 1298 | 159.06 | | 65994 | 91.55 |
| | 1299 | 301.60 | | 65998 | 2,320.00 |
| | 1300 | 2,320.00 | | 66002 | 4.12 |
| | 1301 | 46.98 | | 66004 | 169.95 |
| | 1303 | 696.00 | | 66005 | 42.00 |
| | 1305 | 579.00 | | 66009 | 247.50 |
| | 1306 | 211.50 | | 66012 | 23.20 |
| | 1314 | 826.72 | | 66014 | 54.22 |
| | 1317 | 3,239.50 | | 66018 | 5,800.00 |
| | 1318 | 246.00 | | 66019 | 658.62 |
| | 1320 | 3,944.00 | | 66021 | 464.00 |
| | 1323 | 416.60 | | 66022 | 5.82 |
| | 1327 | 10,440.00 | | 66023 | 2,784.00 |
| | 1328 | 85.62 | | 66024 | 92.80 |
| | 1329 | 363.99 | | 66025 | 305.50 |
| | 1330 | 6,960.00 | | 66028 | 46.40 |
| | 1335 | 26,122.10 | | 66029 | 232.00 |
| | 1336 | 2,313.44 | | 66030 | 368.25 |
| | 1338 | 1,508.00 | | 66031 | 44.83 |
| | 1339 | 812.00 | | 66032 | 579.10 |
| | 1340 | 1,229.99 | | 66035 | 6,000.16 |
| | 1344 | 92.80 | | 66036 | 2,335.50 |
| | 1345 | 400.65 | | 66037 | 533.60 |
| | 1346 | 116.00 | | 66038 | 3,018.68 |
| | 1347 | 3,468.00 | | 66039 | 1,401.00 |
| | 1348 | 3,456.80 | | 66040 | 0.14 |
| | 1349 | 2,320.00 | | 66041 | 2,120.00 |
| | 1350 | 2,599.74 | | 66042 | 5,417.53 |
| | 1351 | 14,947.50 | | 66043 | 63.13 |
| | 1352 | 3,555.00 | | 66044 | 23.20 |
| | 1353 | 60.16 | | 66047 | 348.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 1354 | 2,512.50 | | 66048 | 550.16 |
| 1355 | 46.40 | | 66050 | 500.00 |
| 1358 | 6,910.00 | | 66051 | 765.60 |
| 1361 | 425.93 | | 66052 | 465.82 |
| 1362 | 24.58 | | 66058 | 116.00 |
| 1363 | 116.00 | | 66060 | 46.40 |
| 1364 | 1,160.00 | | 66061 | 5,321.31 |
| 1366 | 431.59 | | 66062 | 202.22 |
| 1367 | 139.20 | | 66063 | 170.64 |
| 1368 | 1,041.65 | | 66066 | 114.00 |
| 1369 | 46.40 | | 66067 | 8,209.50 |
| 1371 | 547.25 | | 66070 | 80.37 |
| 1373 | 29,881.50 | | 66073 | 278.40 |
| 1374 | 8,110.36 | | 66075 | 3,659.00 |
| 1375 | 766.23 | | 66081 | 301.60 |
| 1376 | 3,527.27 | | 66082 | 487.78 |
| 1377 | 4,975.70 | | 66084 | 2,320.00 |
| 1378 | 5,660.80 | | 66085 | 1,345.60 |
| 1379 | 23.20 | | 66086 | 1,160.00 |
| 1380 | 23.20 | | 66090 | 727.50 |
| 1381 | 10,307.47 | | 66092 | 244.25 |
| 1383 | 7,318.00 | | 66093 | 22.50 |
| 1384 | 1,044.00 | | 66094 | 2,088.00 |
| 1385 | 25,841.64 | | 66098 | 1,210.50 |
| 1387 | 33,387.99 | | 66101 | 36,590.00 |
| 1388 | 2,822.50 | | 66106 | 202.26 |
| 1389 | 173.50 | | 66107 | 541.88 |
| 1390 | 19.86 | | 66110 | 21.06 |
| 1391 | 17,489.00 | | 66111 | 8,437.79 |
| 1392 | 430.20 | | 66114 | 3,282.25 |
| 1393 | 519.40 | | 66115 | 30.30 |
| 1394 | 348.00 | | 66116 | 4,825.50 |
| 1395 | 471.75 | | 66117 | 46.40 |
| 1396 | 4,698.50 | | 66118 | 232.00 |
| 1397 | 41.75 | | 66120 | 10,440.00 |
| 1398 | 2,797.10 | | 66123 | 597.90 |
| 1399 | 69.60 | | 66125 | 896.85 |
| 1400 | 6,635.20 | | 66127 | 340.00 |
| 1402 | 92.80 | | 66135 | 116.00 |
| 1403 | 141.40 | | 66139 | 7,836.40 |
| 1404 | 2,320.00 | | 66142 | 548.64 |
| 1405 | 1,483.00 | | 66143 | 59.55 |
| 1406 | 46.40 | | 66144 | 92.80 |
| 1409 | 232.00 | | 66145 | 232.00 |
| 1410 | 65.05 | | 66147 | 116.00 |
| 1411 | 23.20 | | 66150 | 5.04 |
| 1412 | 204.60 | | 66156 | 527.40 |
| 1413 | 464.00 | | 66158 | 3,982.32 |
| 1414 | 2.82 | | 66160 | 232.00 |
| 1415 | 2,212.23 | | 66163 | 34.55 |
| 1416 | 3,874.40 | | 66164 | 1,948.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 1418 | 252.00 | | 66165 | 84.00 |
| | 1420 | 273.35 | | 66168 | 23.20 |
| | 1423 | 374.55 | | 66169 | 27.60 |
| | 1424 | 2,296.80 | | 66171 | 92.80 |
| | 1426 | 3.45 | | 66172 | 1,160.00 |
| | 1427 | 38,349.60 | | 66174 | 2,463.22 |
| | 1429 | 8,662.08 | | 66177 | 49.55 |
| | 1431 | 10,857.60 | | 66178 | 57.22 |
| | 1432 | 166.00 | | 66179 | 170.14 |
| | 1433 | 2,320.00 | | 66180 | 46.40 |
| | 1434 | 6,682.50 | | 66181 | 21.95 |
| | 1436 | 2,083.81 | | 66183 | 580.00 |
| | 1438 | 4,013.60 | | 66184 | 232.00 |
| | 1439 | 51,511.38 | | 66186 | 765.31 |
| | 1441 | 4,749.04 | | 66190 | 4,640.00 |
| | 1443 | 22,852.00 | | 66191 | 28,893.62 |
| | 1444 | 162.40 | | 66194 | 116.00 |
| | 1445 | 580.00 | | 66197 | 23.20 |
| | 1446 | 46.40 | | 66199 | 116.00 |
| | 1448 | 232.00 | | 66203 | 525.45 |
| | 1450 | 32,700.00 | | 66208 | 1,062.95 |
| | 1451 | 5,093.31 | | 66210 | 185.60 |
| | 1452 | 4,510.50 | | 66211 | 2,320.00 |
| | 1453 | 133.23 | | 66213 | 417.60 |
| | 1454 | 2,627.45 | | 66217 | 2,111.20 |
| | 1456 | 19.93 | | 66218 | 23.20 |
| | 1458 | 12,941.08 | | 66219 | 525.90 |
| | 1461 | 4,825.60 | | 66221 | 222.54 |
| | 1462 | 1,716.80 | | 66226 | 464.00 |
| | 1463 | 122.79 | | 66227 | 203,290.00 |
| | 1464 | 3,600.00 | | 66229 | 23.20 |
| | 1465 | 8,545.68 | | 66233 | 116,000.00 |
| | 1466 | 731.80 | | 66236 | 39.21 |
| | 1470 | 591.00 | | 66238 | 817.48 |
| | 1472 | 350.75 | | 66241 | 59,963.60 |
| | 1473 | 5,979.00 | | 66242 | 140.56 |
| | 1475 | 26.13 | | 66245 | 1,508.00 |
| | 1476 | 873.62 | | 66249 | 150.88 |
| | 1477 | 438.00 | | 66253 | 7.54 |
| | 1479 | 771.40 | | 66254 | 40.25 |
| | 1480 | 2,552.00 | | 66257 | 1,614.33 |
| | 1481 | 696.00 | | 66259 | 13.50 |
| | 1483 | 487.20 | | 66261 | 384.59 |
| | 1484 | 18,238.00 | | 66264 | 925.60 |
| | 1488 | 6,960.00 | | 66265 | 1,827.50 |
| | 1489 | 2,320.00 | | 66267 | 47.83 |
| | 1490 | 61,036.40 | | 66268 | 21.16 |
| | 1491 | 6,960.00 | | 66269 | 6.89 |
| | 1494 | 6,248.40 | | 66272 | 105.80 |
| | 1495 | 32,702.88 | | 66274 | 1,184.11 |
| | 1498 | 69.60 | | 66276 | 22.75 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 1500 | 1,160.00 | | 66278 | 224.81 |
| 1503 | 12,939.00 | | 66281 | 1,228.70 |
| 1505 | 8,304.85 | | 66282 | 116.00 |
| 1508 | 142,723.20 | | 66290 | 95.50 |
| 1509 | 1,856.00 | | 66291 | 232.00 |
| 1510 | 18.00 | | 66292 | 64,497.01 |
| 1511 | 91.67 | | 66293 | 597.90 |
| 1512 | 129.40 | | 66295 | 5,589.82 |
| 1515 | 50.00 | | 66296 | 715.50 |
| 1516 | 52.75 | | 66297 | 3,820.60 |
| 1517 | 3,742.12 | | 66299 | 131.59 |
| 1519 | 109.48 | | 66300 | 324.00 |
| 1520 | 2,121.80 | | 66301 | 1,624.00 |
| 1523 | 440.80 | | 66302 | 466.84 |
| 1524 | 228.75 | | 66303 | 51,361.23 |
| 1526 | 187.55 | | 66307 | 367.78 |
| 1527 | 1,450.88 | | 66308 | 232.00 |
| 1529 | 200.61 | | 66310 | 1,044.00 |
| 1530 | 69.60 | | 66311 | 28.76 |
| 1531 | 881.60 | | 66313 | 25.96 |
| 1532 | 2,286.70 | | 66320 | 426.42 |
| 1534 | 45.50 | | 66322 | 13,837.09 |
| 1536 | 14,082.40 | | 66323 | 116.00 |
| 1538 | 17,950.00 | | 66326 | 218.49 |
| 1539 | 3,596.00 | | 66328 | 396.92 |
| 1543 | 1,577.23 | | 66332 | 510.40 |
| 1544 | 218.20 | | 66334 | 133.39 |
| 1546 | 222.13 | | 66335 | 1,092.23 |
| 1549 | 597.90 | | 66336 | 9,280.00 |
| 1550 | 1,050.94 | | 66337 | 283.97 |
| 1552 | 490.94 | | 66338 | 232.60 |
| 1555 | 2,784.00 | | 66339 | 686.92 |
| 1558 | 2,047.20 | | 66340 | 23.20 |
| 1559 | 508.17 | | 66341 | 2,333.43 |
| 1561 | 146.40 | | 66342 | 9,276.95 |
| 1563 | 5,452.78 | | 66345 | 46.40 |
| 1564 | 2,719.70 | | 66348 | 48.75 |
| 1565 | 79.68 | | 66351 | 232.00 |
| 1567 | 185.60 | | 66356 | 9,767.20 |
| 1568 | 529.10 | | 66358 | 121.91 |
| 1570 | 192.20 | | 66359 | 3,775.00 |
| 1573 | 61.98 | | 66360 | 232.00 |
| 1574 | 22,046.09 | | 66361 | 23.20 |
| 1577 | 134.25 | | 66363 | 46.40 |
| 1578 | 117.22 | | 66365 | 23.20 |
| 1580 | 92.80 | | 66369 | 92.80 |
| 1581 | 580.00 | | 66371 | 178.42 |
| 1582 | 765.60 | | 66372 | 1,331.56 |
| 1585 | 8.42 | | 66374 | 1,458.95 |
| 1587 | 152.28 | | 66376 | 365.90 |
| 1589 | 0.09 | | 66378 | 108.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 1590 | 23,083.86 |
| | 1591 | 1,428.39 |
| | 1593 | 4,640.00 |
| | 1595 | 135.62 |
| | 1596 | 139.20 |
| | 1597 | 155.68 |
| | 1600 | 35,295.52 |
| | 1602 | 3,375.00 |
| | 1606 | 69.60 |
| | 1609 | 2,320.00 |
| | 1610 | 348.00 |
| | 1612 | 2,528.80 |
| | 1613 | 518.25 |
| | 1616 | 46.40 |
| | 1617 | 59,694.55 |
| | 1618 | 34.30 |
| | 1622 | 5,610.60 |
| | 1623 | 13,268.87 |
| | 1625 | 17,121.60 |
| | 1627 | 253.83 |
| | 1628 | 3,248.00 |
| | 1630 | 2,134.40 |
| | 1631 | 978.00 |
| | 1633 | 7,139.00 |
| | 1634 | 1,274.00 |
| | 1636 | 11,600.00 |
| | 1637 | 862.03 |
| | 1638 | 5,382.40 |
| | 1639 | 36.59 |
| | 1640 | 92,800.00 |
| | 1642 | 2,320.00 |
| | 1645 | 464.00 |
| | 1646 | 6,768.59 |
| | 1647 | 36,016.80 |
| | 1648 | 1,182.10 |
| | 1650 | 139.20 |
| | 1651 | 705.59 |
| | 1652 | 6,445.40 |
| | 1653 | 393.30 |
| | 1661 | 4,616.00 |
| | 1663 | 4,576.50 |
| | 1664 | 665.17 |
| | 1665 | 348.00 |
| | 1666 | 9,280.00 |
| | 1667 | 348.00 |
| | 1669 | 246.10 |
| | 1672 | 172.80 |
| | 1675 | 49.50 |
| | 1676 | 1,113.60 |
| | 1678 | 5,800.00 |
| | 1679 | 464.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 66379 | 47.62 |
| | 66380 | 1,145.50 |
| | 66383 | 2,320.00 |
| | 66385 | 274.17 |
| | 66404 | 928.00 |
| | 66405 | 1,183.59 |
| | 66406 | 41.95 |
| | 66407 | 19.48 |
| | 66408 | 4,408.00 |
| | 66409 | 5,932.00 |
| | 66410 | 2,626.37 |
| | 66413 | 692.00 |
| | 66414 | 0.24 |
| | 66415 | 1,160.00 |
| | 66416 | 4,030.71 |
| | 66418 | 2,451.21 |
| | 66419 | 20,898.45 |
| | 66420 | 149.10 |
| | 66421 | 597.00 |
| | 66422 | 106.50 |
| | 66423 | 7,083.00 |
| | 66425 | 19.54 |
| | 66426 | 10,712.00 |
| | 66427 | 4,640.00 |
| | 66428 | 82.69 |
| | 66430 | 32.66 |
| | 66431 | 17.33 |
| | 66434 | 46.40 |
| | 66436 | 92.80 |
| | 66437 | 116.00 |
| | 66438 | 1,348.78 |
| | 66439 | 46.40 |
| | 66440 | 116.00 |
| | 66443 | 400.18 |
| | 66444 | 2,320.00 |
| | 66445 | 1,160.00 |
| | 66446 | 12,962.99 |
| | 66447 | 672.80 |
| | 66448 | 19.89 |
| | 66452 | 285.89 |
| | 66454 | 162.40 |
| | 66455 | 1,554.40 |
| | 66456 | 182.95 |
| | 66460 | 40.79 |
| | 66461 | 39.19 |
| | 66462 | 16,037.00 |
| | 66464 | 303.05 |
| | 66467 | 452.00 |
| | 66469 | 313.60 |
| | 66470 | 23.20 |
| | 66471 | 96.69 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 1680 | 43.62 | | 66475 | 61.42 |
| 1681 | 126.25 | | 66477 | 39.82 |
| 1682 | 485.00 | | 66483 | 464.00 |
| 1685 | 1,392.00 | | 66488 | 325.94 |
| 1686 | 23.20 | | 66489 | 823.72 |
| 1687 | 7,790.99 | | 66490 | 509.08 |
| 1690 | 6,960.00 | | 66491 | 113.40 |
| 1691 | 110.95 | | 66492 | 6.59 |
| 1696 | 133.61 | | 66494 | 3,480.00 |
| 1697 | 1,441.27 | | 66496 | 46.40 |
| 1698 | 167.67 | | 66497 | 46.40 |
| 1700 | 146.08 | | 66498 | 139.20 |
| 1702 | 9,157.96 | | 66499 | 21.02 |
| 1704 | 195.95 | | 66502 | 4,988.00 |
| 1705 | 536.00 | | 66503 | 142.59 |
| 1706 | 144.96 | | 66504 | 7,870.06 |
| 1707 | 468.11 | | 66506 | 976.25 |
| 1708 | 15.45 | | 66508 | 69.60 |
| 1710 | 10,739.70 | | 66509 | 12.01 |
| 1711 | 233.86 | | 66511 | 69.60 |
| 1712 | 6,960.00 | | 66512 | 232.00 |
| 1714 | 4,060.00 | | 66513 | 69.60 |
| 1715 | 4,640.00 | | 66514 | 6,805.66 |
| 1717 | 4,640.00 | | 66516 | 3,585.82 |
| 1718 | 626.40 | | 66517 | 5,203.40 |
| 1719 | 278.12 | | 66518 | 2,766.77 |
| 1722 | 182.40 | | 66519 | 1,865.52 |
| 1724 | 1,151.26 | | 66520 | 1,853.32 |
| 1725 | 1,107.70 | | 66521 | 116.00 |
| 1726 | 1,790.00 | | 66522 | 69.60 |
| 1727 | 51.36 | | 66523 | 69.60 |
| 1728 | 23.20 | | 66524 | 69.60 |
| 1730 | 1,997.45 | | 66525 | 232.00 |
| 1731 | 464.00 | | 66526 | 46.40 |
| 1732 | 23.20 | | 66527 | 46.40 |
| 1733 | 10,123.50 | | 66528 | 4,149.50 |
| 1736 | 989.99 | | 66530 | 232.00 |
| 1738 | 223.20 | | 66531 | 2,463.00 |
| 1739 | 2,523.14 | | 66532 | 69.60 |
| 1740 | 23.20 | | 66533 | 69.60 |
| 1745 | 0.99 | | 66534 | 5,979.00 |
| 1746 | 2,320.00 | | 66535 | 7,294.38 |
| 1747 | 896.85 | | 66536 | 11,831.75 |
| 1748 | 244.04 | | 66537 | 7,354.17 |
| 1749 | 195.50 | | 66538 | 5,592.62 |
| 1750 | 175.95 | | 66539 | 8,789.13 |
| 1751 | 2,082.75 | | 66540 | 10,412.02 |
| 1754 | 61,325.40 | | 66542 | 69.60 |
| 1755 | 116.00 | | 66543 | 23.40 |
| 1756 | 232.00 | | 66544 | 40.98 |
| 1757 | 14.49 | | 66546 | 5,836.44 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 1758 | 2,623.50 |
| | 1759 | 3,294.40 |
| | 1760 | 116.00 |
| | 1761 | 782.50 |
| | 1762 | 31,821.49 |
| | 1764 | 8,382.91 |
| | 1765 | 1,326.40 |
| | 1767 | 1,785.22 |
| | 1772 | 1,055.00 |
| | 1773 | 894.30 |
| | 1778 | 162.40 |
| | 1779 | 2,869.92 |
| | 1780 | 2,894.57 |
| | 1782 | 464.00 |
| | 1783 | 96.15 |
| | 1784 | 1,216.94 |
| | 1786 | 874.69 |
| | 1787 | 1,160.00 |
| | 1789 | 2,296.80 |
| | 1790 | 9,280.00 |
| | 1791 | 2,320.00 |
| | 1794 | 21,138.09 |
| | 1797 | 23.20 |
| | 1799 | 1,160.00 |
| | 1800 | 46.40 |
| | 1801 | 92.80 |
| | 1802 | 23.20 |
| | 1803 | 23.20 |
| | 1804 | 5,104.00 |
| | 1805 | 917.90 |
| | 1807 | 353.78 |
| | 1808 | 1,518.08 |
| | 1809 | 1,814.85 |
| | 1810 | 4,640.00 |
| | 1811 | 581.98 |
| | 1812 | 8,746.15 |
| | 1813 | 58,293.36 |
| | 1814 | 20.00 |
| | 1815 | 232.00 |
| | 1816 | 7.20 |
| | 1817 | 580.00 |
| | 1818 | 6,824.81 |
| | 1819 | 240.25 |
| | 1820 | 1,160.00 |
| | 1822 | 3,910.00 |
| | 1824 | 6,550.00 |
| | 1825 | 52.85 |
| | 1826 | 476.41 |
| | 1828 | 2,989.50 |
| | 1830 | 433.10 |
| | 1831 | 4.42 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 66550 | 119,580.00 |
| | 66551 | 16,732.50 |
| | 66552 | 23,916.00 |
| | 66553 | 2,740.00 |
| | 66554 | 2,320.00 |
| | 66555 | 1,160.00 |
| | 66556 | 2,320.00 |
| | 66557 | 2,320.00 |
| | 66558 | 1,409.00 |
| | 66560 | 182.95 |
| | 66561 | 143.76 |
| | 66562 | 69.60 |
| | 66563 | 188.35 |
| | 66564 | 620.04 |
| | 66565 | 134.40 |
| | 66566 | 4,139.27 |
| | 66567 | 46.40 |
| | 66568 | 2,320.00 |
| | 66570 | 1,405.27 |
| | 66571 | 5.34 |
| | 66573 | 580.00 |
| | 66577 | 139.20 |
| | 66578 | 139.20 |
| | 66579 | 92.80 |
| | 66582 | 92.80 |
| | 66584 | 56.82 |
| | 66585 | 69.60 |
| | 66588 | 2,603.57 |
| | 66590 | 116.00 |
| | 66591 | 238.74 |
| | 66592 | 535.95 |
| | 66593 | 7,198.58 |
| | 66594 | 225.04 |
| | 66595 | 87.17 |
| | 66598 | 71.83 |
| | 66599 | 1.71 |
| | 66600 | 116.00 |
| | 66601 | 139.20 |
| | 66602 | 37.20 |
| | 66605 | 46.40 |
| | 66606 | 232.00 |
| | 66609 | 23.20 |
| | 66611 | 1,281.38 |
| | 66614 | 812.00 |
| | 66616 | 298.95 |
| | 66617 | 23.20 |
| | 66618 | 85.73 |
| | 66619 | 1,484.80 |
| | 66620 | 232.00 |
| | 66623 | 23.20 |
| | 66624 | 974.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 1832 | 16,529.02 | | 66625 | 4,640.00 |
| | 1833 | 61.62 | | 66626 | 22,229.00 |
| | 1834 | 21,840.00 | | 66630 | 521.73 |
| | 1835 | 255.20 | | 66631 | 292.90 |
| | 1836 | 1,188.59 | | 66632 | 46.40 |
| | 1837 | 4.55 | | 66633 | 21.25 |
| | 1839 | 92.80 | | 66637 | 59.79 |
| | 1840 | 1,417.49 | | 66638 | 78.14 |
| | 1841 | 873.55 | | 66639 | 92.80 |
| | 1844 | 232.00 | | 66640 | 194.52 |
| | 1845 | 1,508.19 | | 66642 | 371.20 |
| | 1848 | 92.80 | | 66644 | 610.92 |
| | 1849 | 298.95 | | 66645 | 20.38 |
| | 1850 | 1,350.00 | | 66646 | 5.22 |
| | 1852 | 313.40 | | 66647 | 1,160.00 |
| | 1853 | 2,320.00 | | 66650 | 286.03 |
| | 1854 | 6,124.80 | | 66654 | 580.00 |
| | 1855 | 23,200.00 | | 66655 | 3,480.00 |
| | 1859 | 12,528.00 | | 66656 | 46.40 |
| | 1860 | 2,604.00 | | 66657 | 1,113.60 |
| | 1862 | 6,739.50 | | 66659 | 107.01 |
| | 1863 | 580.50 | | 66662 | 45.97 |
| | 1864 | 5,159.11 | | 66663 | 20.04 |
| | 1865 | 2,204.00 | | 66665 | 1,634.82 |
| | 1866 | 255.00 | | 66666 | 23.20 |
| | 1867 | 1,810.00 | | 66670 | 92.80 |
| | 1869 | 243.75 | | 66671 | 255.20 |
| | 1871 | 331.10 | | 66673 | 23.20 |
| | 1873 | 1,160.00 | | 66674 | 232.00 |
| | 1874 | 1,206.40 | | 66680 | 87.64 |
| | 1875 | 7,540.00 | | 66682 | 36.81 |
| | 1878 | 20.00 | | 66685 | 174.89 |
| | 1879 | 7,140.50 | | 66686 | 2,044.30 |
| | 1880 | 2,320.00 | | 66687 | 23.20 |
| | 1881 | 6,675.00 | | 66688 | 9.47 |
| | 1882 | 1,954.34 | | 66689 | 169.60 |
| | 1883 | 232.00 | | 66690 | 139.20 |
| | 1884 | 236.66 | | 66691 | 472.19 |
| | 1885 | 557.17 | | 66693 | 156.68 |
| | 1886 | 2,055.00 | | 66694 | 69.60 |
| | 1887 | 38,580.00 | | 66696 | 858.40 |
| | 1891 | 580,000.00 | | 66698 | 815.61 |
| | 1893 | 6,513.84 | | 66700 | 8.63 |
| | 1895 | 55,680.00 | | 66701 | 444.82 |
| | 1898 | 862.80 | | 66702 | 324.80 |
| | 1899 | 500.21 | | 66703 | 435.50 |
| | 1901 | 2,407.28 | | 66704 | 12.35 |
| | 1902 | 1,740.00 | | 66706 | 497.60 |
| | 1904 | 3,279.90 | | 66707 | 23.20 |
| | 1905 | 4,282.95 | | 66708 | 208.80 |
| | 1909 | 23.39 | | 66709 | 23.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 1910 | 5,220.00 | | 66710 | 40.62 |
| 1911 | 230.70 | | 66713 | 127,782.56 |
| 1912 | 858.40 | | 66714 | 58.50 |
| 1913 | 17,425.47 | | 66715 | 86.23 |
| 1915 | 46.20 | | 66716 | 157.00 |
| 1916 | 59,303.50 | | 66717 | 1,534.50 |
| 1918 | 1,535.55 | | 66719 | 580.00 |
| 1920 | 115.45 | | 66720 | 391.84 |
| 1921 | 75.50 | | 66722 | 1,309.50 |
| 1923 | 53.71 | | 66723 | 87.41 |
| 1925 | 710,562.09 | | 66724 | 237.31 |
| 1927 | 1,392.00 | | 66725 | 115.02 |
| 1928 | 659.04 | | 66727 | 9.88 |
| 1931 | 23.20 | | 66728 | 68.83 |
| 1933 | 6,827.50 | | 66729 | 1,171.67 |
| 1934 | 52,474.20 | | 66731 | 139.20 |
| 1935 | 755.19 | | 66734 | 464.00 |
| 1937 | 464.00 | | 66735 | 643.25 |
| 1940 | 116.00 | | 66736 | 139.20 |
| 1941 | 1,393.00 | | 66737 | 116.00 |
| 1942 | 2,509.50 | | 66739 | 34.55 |
| 1944 | 720.96 | | 66742 | 59.79 |
| 1945 | 4,941.60 | | 66744 | 136.90 |
| 1946 | 324.80 | | 66750 | 23.20 |
| 1947 | 603.20 | | 66751 | 70.18 |
| 1949 | 6,310.40 | | 66753 | 260.81 |
| 1950 | 464.00 | | 66757 | 46.40 |
| 1951 | 52.24 | | 66758 | 450.99 |
| 1953 | 36.59 | | 66759 | 418.34 |
| 1955 | 4,640.00 | | 66761 | 469.52 |
| 1956 | 3,248.50 | | 66765 | 597.90 |
| 1958 | 487.20 | | 66767 | 231.86 |
| 1959 | 3,456.80 | | 66769 | 1,169.25 |
| 1961 | 1,044.00 | | 66771 | 116.00 |
| 1963 | 324.80 | | 66773 | 23.20 |
| 1964 | 9,904.40 | | 66774 | 663.10 |
| 1967 | 581.25 | | 66778 | 5,800.00 |
| 1970 | 1,713.27 | | 66780 | 774.40 |
| 1971 | 14.82 | | 66781 | 371.20 |
| 1972 | 99.68 | | 66782 | 2,479.70 |
| 1973 | 2,102.49 | | 66784 | 302.10 |
| 1978 | 2,301.59 | | 66786 | 52.58 |
| 1980 | 1,044.00 | | 66788 | 1,160.00 |
| 1981 | 3,480.00 | | 66789 | 646.50 |
| 1982 | 1,860.00 | | 66790 | 92.80 |
| 1983 | 5,800.00 | | 66793 | 4,640.00 |
| 1984 | 232.00 | | 66794 | 3,567.76 |
| 1985 | 23.20 | | 66796 | 23.20 |
| 1986 | 12,354.96 | | 66797 | 119.58 |
| 1987 | 75.50 | | 66800 | 399.00 |
| 1988 | 9,385.61 | | 66801 | 165.65 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 1990 | 99.22 | | 66803 | 10.43 |
| 1991 | 4,640.00 | | 66804 | 46.40 |
| 1997 | 417.26 | | 66805 | 2,810.13 |
| 2000 | 39.62 | | 66810 | 203.00 |
| 2002 | 69.60 | | 66812 | 556.23 |
| 2004 | 66.85 | | 66814 | 259.18 |
| 2006 | 2,320.00 | | 66818 | 62.69 |
| 2008 | 981.00 | | 66819 | 36.46 |
| 2009 | 2,275.00 | | 66820 | 139.20 |
| 2010 | 2,275.00 | | 66821 | 907.23 |
| 2012 | 6,572.94 | | 66823 | 874.43 |
| 2013 | 7,679.20 | | 66825 | 39.01 |
| 2014 | 1,585.43 | | 66827 | 216.67 |
| 2015 | 4,641.87 | | 66829 | 30.82 |
| 2016 | 5,591.85 | | 66830 | 1,214.75 |
| 2017 | 46,931.21 | | 66831 | 385.86 |
| 2018 | 17,124.00 | | 66833 | 41.10 |
| 2019 | 1,080.61 | | 66834 | 649.60 |
| 2020 | 717.48 | | 66836 | 183.88 |
| 2022 | 1,831.95 | | 66837 | 119.10 |
| 2024 | 2,242.49 | | 66838 | 7,223.75 |
| 2026 | 1,082.15 | | 66839 | 10,990.55 |
| 2030 | 20,634.30 | | 66840 | 4,742.40 |
| 2031 | 371.20 | | 66843 | 24.27 |
| 2032 | 13,492.83 | | 66845 | 229.25 |
| 2033 | 232.00 | | 66849 | 1,489.63 |
| 2034 | 2,855.32 | | 66851 | 23.20 |
| 2039 | 383.70 | | 66852 | 51.33 |
| 2042 | 2,320.00 | | 66853 | 116.36 |
| 2043 | 39,440.00 | | 66854 | 115.28 |
| 2045 | 69.60 | | 66858 | 65.98 |
| 2049 | 2,320.00 | | 66859 | 23.40 |
| 2050 | 2,320.00 | | 66860 | 162.40 |
| 2051 | 23,060.00 | | 66861 | 119.58 |
| 2052 | 116.08 | | 66863 | 672.47 |
| 2055 | 25,450.40 | | 66864 | 696.00 |
| 2056 | 23.20 | | 66867 | 104.75 |
| 2057 | 510.40 | | 66868 | 145.35 |
| 2059 | 696.00 | | 66869 | 23.20 |
| 2060 | 13.78 | | 66870 | 85.65 |
| 2061 | 655.66 | | 66871 | 82.99 |
| 2062 | 139.20 | | 66873 | 2,320.00 |
| 2064 | 4,941.60 | | 66874 | 2,320.00 |
| 2065 | 24,829.95 | | 66876 | 70.66 |
| 2066 | 6,328.99 | | 66877 | 278.40 |
| 2068 | 29.72 | | 66879 | 154.02 |
| 2069 | 7,281.50 | | 66881 | 7.29 |
| 2071 | 1,256.25 | | 66882 | 4,392.70 |
| 2075 | 23,200.00 | | 66885 | 928.00 |
| 2076 | 2,320.00 | | 66886 | 597.90 |
| 2078 | 555.00 | | 66887 | 50.92 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 2079 | 2,750.34 | | 66888 | 2.99 |
| 2080 | 6,842.33 | | 66889 | 183.70 |
| 2081 | 92.80 | | 66890 | 117.50 |
| 2082 | 464.00 | | 66891 | 34.21 |
| 2085 | 12.97 | | 66895 | 1,633.70 |
| 2086 | 2.31 | | 66897 | 232.00 |
| 2089 | 5,800.00 | | 66898 | 548.85 |
| 2090 | 979.42 | | 66899 | 580.00 |
| 2091 | 2,320.00 | | 66900 | 23.20 |
| 2092 | 2,320.00 | | 66901 | 3,480.00 |
| 2094 | 1,364.52 | | 66902 | 2,471.97 |
| 2095 | 23.20 | | 66903 | 116.00 |
| 2096 | 1,392.00 | | 66905 | 92.80 |
| 2098 | 232.00 | | 66906 | 1,819.80 |
| 2099 | 563.82 | | 66908 | 23.20 |
| 2102 | 92.80 | | 66913 | 4,297.64 |
| 2104 | 116.00 | | 66914 | 16,848.56 |
| 2105 | 493.80 | | 66915 | 6,496.00 |
| 2106 | 696.00 | | 66918 | 2,592.74 |
| 2107 | 496.20 | | 66920 | 69.45 |
| 2108 | 1,160.00 | | 66922 | 23.20 |
| 2109 | 116.00 | | 66924 | 2,320.00 |
| 2110 | 2,141.16 | | 66926 | 139.20 |
| 2111 | 539.17 | | 66927 | 43.53 |
| 2113 | 32.32 | | 66930 | 365.90 |
| 2114 | 1,020.80 | | 66933 | 46.40 |
| 2115 | 2,412.80 | | 66934 | 46.40 |
| 2116 | 10,440.00 | | 66938 | 92.80 |
| 2117 | 765.60 | | 66939 | 911.30 |
| 2119 | 155.28 | | 66941 | 580.00 |
| 2121 | 92.80 | | 66942 | 29.25 |
| 2124 | 464.00 | | 66944 | 1,245.09 |
| 2126 | 94.67 | | 66946 | 7,970.25 |
| 2127 | 340.38 | | 66947 | 580.00 |
| 2128 | 26.73 | | 66952 | 464.00 |
| 2129 | 30,160.00 | | 66957 | 1,113.60 |
| 2130 | 9,280.00 | | 66959 | 973.76 |
| 2131 | 232.00 | | 66961 | 162.40 |
| 2132 | 1,127.50 | | 66962 | 123.29 |
| 2137 | 139.20 | | 66965 | 185.60 |
| 2138 | 166.11 | | 66966 | 284.44 |
| 2139 | 333.25 | | 66967 | 35.79 |
| 2140 | 116.00 | | 66971 | 2,320.00 |
| 2141 | 116.00 | | 66974 | 46.40 |
| 2142 | 1,160.00 | | 66975 | 243.15 |
| 2150 | 116.00 | | 66979 | 424.52 |
| 2154 | 43.71 | | 66980 | 928.00 |
| 2157 | 651.80 | | 66981 | 46.40 |
| 2158 | 8,700.00 | | 66982 | 713.90 |
| 2160 | 2,273.54 | | 66984 | 608.88 |
| 2163 | 171.00 | | 66986 | 69.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 2165 | 5,691.09 | | 66998 | 116.00 |
| 2167 | 2,320.00 | | 66999 | 23.20 |
| 2169 | 1,097.45 | | 67002 | 113.34 |
| 2170 | 902.62 | | 67003 | 69.60 |
| 2172 | 298.17 | | 67004 | 1,160.00 |
| 2175 | 1,913.00 | | 67005 | 17.90 |
| 2176 | 106.27 | | 67007 | 82.80 |
| 2177 | 9,716.98 | | 67008 | 141.60 |
| 2178 | 371.20 | | 67010 | 928.00 |
| 2179 | 10,648.80 | | 67011 | 36,590.00 |
| 2180 | 371.20 | | 67015 | 650.00 |
| 2182 | 1,437.75 | | 67017 | 1,061.66 |
| 2183 | 1,160.00 | | 67018 | 533.60 |
| 2186 | 464.00 | | 67019 | 9,139.93 |
| 2188 | 628,777.12 | | 67020 | 255.20 |
| 2191 | 40,500.00 | | 67021 | 1,044.00 |
| 2193 | 4,640.00 | | 67022 | 3,652.90 |
| 2194 | 31,960.00 | | 67023 | 46.40 |
| 2195 | 4,631.99 | | 67024 | 3.45 |
| 2196 | 2,911.85 | | 67025 | 348.00 |
| 2199 | 478.32 | | 67026 | 152.35 |
| 2200 | 2,182.00 | | 67030 | 379.35 |
| 2203 | 296.20 | | 67032 | 100.16 |
| 2205 | 580.00 | | 67033 | 455.75 |
| 2206 | 165.00 | | 67037 | 262.24 |
| 2207 | 116.00 | | 67039 | 0.92 |
| 2208 | 696.00 | | 67040 | 2,288.00 |
| 2209 | 247.75 | | 67041 | 2,825.59 |
| 2211 | 464.00 | | 67044 | 308.76 |
| 2212 | 730.20 | | 67046 | 59.55 |
| 2215 | 580.00 | | 67047 | 417.60 |
| 2216 | 9,976.00 | | 67050 | 8,299.00 |
| 2218 | 221.70 | | 67051 | 109.15 |
| 2219 | 1,160.00 | | 67053 | 318.80 |
| 2221 | 10,708.75 | | 67055 | 2,575.20 |
| 2222 | 2,355.00 | | 67058 | 812.00 |
| 2224 | 1,071.00 | | 67059 | 3,454.81 |
| 2226 | 3,504.89 | | 67060 | 274.56 |
| 2227 | 841.99 | | 67064 | 2,443.24 |
| 2228 | 580.00 | | 67065 | 232.00 |
| 2230 | 1,590.75 | | 67066 | 92.80 |
| 2231 | 107.20 | | 67068 | 854.16 |
| 2232 | 1,440.06 | | 67070 | 69.60 |
| 2236 | 116.00 | | 67071 | 766.77 |
| 2237 | 683.75 | | 67072 | 20.25 |
| 2238 | 2,528.80 | | 67075 | 13,920.00 |
| 2239 | 8,100.00 | | 67078 | 46.40 |
| 2242 | 348.00 | | 67080 | 406.80 |
| 2245 | 93.10 | | 67082 | 2,844.07 |
| 2253 | 762.90 | | 67085 | 3,612.48 |
| 2259 | 1,229.60 | | 67086 | 185.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 2260 | 7,872.50 | | 67088 | 414.50 |
| 2262 | 3,684.00 | | 67089 | 59.08 |
| 2265 | 85.50 | | 67090 | 182.02 |
| 2266 | 28.70 | | 67092 | 6,960.00 |
| 2270 | 37.35 | | 67093 | 232.00 |
| 2271 | 389.74 | | 67094 | 197.50 |
| 2272 | 3,354.73 | | 67095 | 2,320.00 |
| 2273 | 572.44 | | 67099 | 92.80 |
| 2277 | 1,044.00 | | 67101 | 2.20 |
| 2279 | 3,615.00 | | 67106 | 11,600.00 |
| 2280 | 7,772.00 | | 67107 | 928.00 |
| 2281 | 2,943.75 | | 67108 | 255.20 |
| 2282 | 2,552.00 | | 67110 | 586.99 |
| 2284 | 2,088.00 | | 67115 | 197.64 |
| 2285 | 14,278.00 | | 67116 | 1,558.69 |
| 2288 | 916.79 | | 67117 | 10,321.59 |
| 2289 | 67.20 | | 67118 | 1,856.00 |
| 2292 | 1,525.20 | | 67119 | 190.30 |
| 2293 | 501.25 | | 67121 | 127.09 |
| 2296 | 2,758.40 | | 67122 | 3,288.45 |
| 2298 | 72,036.00 | | 67123 | 44.59 |
| 2299 | 46.40 | | 67124 | 114.25 |
| 2300 | 1,276.00 | | 67125 | 1,255.00 |
| 2301 | 440.80 | | 67127 | 1,160.00 |
| 2302 | 120.00 | | 67128 | 17.59 |
| 2305 | 997.60 | | 67130 | 651.80 |
| 2306 | 11,360.58 | | 67132 | 955.10 |
| 2307 | 464.00 | | 67133 | 19.16 |
| 2308 | 417.60 | | 67135 | 2,320.00 |
| 2309 | 5.67 | | 67136 | 302.62 |
| 2310 | 475.43 | | 67139 | 46.40 |
| 2312 | 232.00 | | 67142 | 367.70 |
| 2313 | 836.25 | | 67144 | 225.32 |
| 2314 | 26.50 | | 67145 | 301.50 |
| 2316 | 11.06 | | 67146 | 497.25 |
| 2319 | 2,021.50 | | 67148 | 3,178.40 |
| 2320 | 6,095.00 | | 67150 | 176.10 |
| 2321 | 4,640.00 | | 67154 | 23.20 |
| 2322 | 23.20 | | 67155 | 92.80 |
| 2324 | 2,191.88 | | 67156 | 68.75 |
| 2325 | 3,480.00 | | 67162 | 541.00 |
| 2326 | 1,526.40 | | 67163 | 580.00 |
| 2328 | 4,640.00 | | 67164 | 41.28 |
| 2329 | 464.00 | | 67165 | 303.22 |
| 2331 | 142.66 | | 67169 | 21.13 |
| 2332 | 232.00 | | 67171 | 23.20 |
| 2333 | 1,068.90 | | 67172 | 116.00 |
| 2335 | 4,438.65 | | 67174 | 116.00 |
| 2336 | 1,588.94 | | 67176 | 185.60 |
| 2338 | 46.40 | | 67181 | 278.40 |
| 2339 | 1,001.50 | | 67182 | 10,227.39 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 2342 | 3,370.55 | | 67184 | 348.00 |
| 2343 | 232.00 | | 67189 | 46.40 |
| 2344 | 9,280.00 | | 67190 | 1,220.43 |
| 2347 | 2,429.28 | | 67192 | 281.70 |
| 2348 | 932.25 | | 67193 | 13.69 |
| 2350 | 487.20 | | 67194 | 3,587.40 |
| 2352 | 232.00 | | 67198 | 18.55 |
| 2353 | 84.00 | | 67199 | 169.33 |
| 2354 | 78.10 | | 67200 | 119.58 |
| 2355 | 23.20 | | 67201 | 3.25 |
| 2356 | 6,133.03 | | 67202 | 130.68 |
| 2358 | 10.19 | | 67203 | 84.00 |
| 2359 | 915.54 | | 67204 | 39.00 |
| 2361 | 13,425.20 | | 67205 | 112.36 |
| 2364 | 140.13 | | 67207 | 1,160.00 |
| 2365 | 2,320.00 | | 67209 | 69.60 |
| 2368 | 46.40 | | 67210 | 185.60 |
| 2370 | 2,320.00 | | 67212 | 813.91 |
| 2371 | 348.00 | | 67215 | 29.48 |
| 2373 | 2,320.00 | | 67216 | 21.38 |
| 2374 | 255.20 | | 67217 | 23.20 |
| 2375 | 1,234.05 | | 67220 | 46.40 |
| 2376 | 22.93 | | 67221 | 219.54 |
| 2380 | 2,320.00 | | 67222 | 1,127.45 |
| 2382 | 81,200.00 | | 67223 | 13.65 |
| 2384 | 10,788.00 | | 67224 | 208.80 |
| 2385 | 143.18 | | 67227 | 371.20 |
| 2388 | 2,710.92 | | 67228 | 356.05 |
| 2390 | 45,875.00 | | 67229 | 80.20 |
| 2391 | 2,480.01 | | 67230 | 875.34 |
| 2392 | 188.50 | | 67234 | 5,289.60 |
| 2395 | 118,241.31 | | 67236 | 3,355.40 |
| 2396 | 1,160.00 | | 67239 | 2,202.98 |
| 2399 | 70.17 | | 67242 | 5,336.00 |
| 2400 | 285.14 | | 67243 | 23.20 |
| 2403 | 114.70 | | 67244 | 113.10 |
| 2404 | 5,150.40 | | 67249 | 62.10 |
| 2408 | 1,614.00 | | 67250 | 672.80 |
| 2411 | 394.40 | | 67251 | 23.20 |
| 2413 | 882.16 | | 67252 | 464.00 |
| 2415 | 116.83 | | 67256 | 651.69 |
| 2417 | 57.77 | | 67258 | 169.44 |
| 2418 | 4,640.00 | | 67259 | 1,818.35 |
| 2419 | 348.00 | | 67260 | 2,810.13 |
| 2420 | 2,320.00 | | 67262 | 1,229.60 |
| 2422 | 21.73 | | 67264 | 62.89 |
| 2423 | 617.89 | | 67265 | 510.40 |
| 2425 | 534.80 | | 67267 | 23.20 |
| 2428 | 464.00 | | 67268 | 23.20 |
| 2429 | 520.20 | | 67269 | 30.00 |
| 2430 | 1,160.00 | | 67272 | 1,159.82 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 2431 | 109.65 | | 67273 | 1,288.10 |
| 2432 | 348.22 | | 67274 | 574.78 |
| 2433 | 5,778.00 | | 67275 | 217.57 |
| 2435 | 2,320.00 | | 67276 | 232.00 |
| 2438 | 2,088.00 | | 67278 | 3,629.24 |
| 2439 | 6,613.20 | | 67279 | 404.75 |
| 2444 | 1,149.17 | | 67280 | 114.34 |
| 2447 | 712.42 | | 67281 | 194.52 |
| 2449 | 928.00 | | 67284 | 127.52 |
| 2450 | 2,366.40 | | 67286 | 185.60 |
| 2451 | 225.91 | | 67290 | 107.85 |
| 2453 | 1,084.35 | | 67292 | 92.80 |
| 2455 | 13.85 | | 67295 | 84.89 |
| 2457 | 92.80 | | 67297 | 997.60 |
| 2458 | 1,445.39 | | 67298 | 68.86 |
| 2461 | 4,640.00 | | 67299 | 232.00 |
| 2463 | 4,640.00 | | 67300 | 23.20 |
| 2464 | 40.79 | | 67301 | 324.80 |
| 2471 | 833.65 | | 67302 | 23.20 |
| 2472 | 116.00 | | 67303 | 1,149.17 |
| 2473 | 1,048.28 | | 67306 | 951.20 |
| 2475 | 603.20 | | 67308 | 19,627.20 |
| 2477 | 6,659.28 | | 67311 | 232.00 |
| 2478 | 2,989.50 | | 67312 | 9.10 |
| 2479 | 1,392.00 | | 67313 | 69.60 |
| 2483 | 2,320.00 | | 67315 | 700.00 |
| 2484 | 2,417.30 | | 67316 | 448.36 |
| 2485 | 17.55 | | 67317 | 1,799.60 |
| 2486 | 1,624.00 | | 67319 | 34.55 |
| 2489 | 365.90 | | 67320 | 696.00 |
| 2490 | 38.75 | | 67321 | 46.40 |
| 2493 | 505.00 | | 67323 | 232.00 |
| 2495 | 222.57 | | 67325 | 23.20 |
| 2498 | 719.20 | | 67327 | 194.70 |
| 2502 | 23,200.00 | | 67328 | 2,437.48 |
| 2503 | 1,972.00 | | 67333 | 159.10 |
| 2507 | 98.50 | | 67334 | 116.00 |
| 2510 | 116.00 | | 67336 | 448.62 |
| 2511 | 3,621.00 | | 67339 | 2.52 |
| 2512 | 24.57 | | 67343 | 232.00 |
| 2514 | 8.19 | | 67344 | 25,589.60 |
| 2516 | 4,592.18 | | 67355 | 289.24 |
| 2517 | 146,716.80 | | 67356 | 195.69 |
| 2518 | 962.00 | | 67357 | 33.45 |
| 2519 | 1,439.48 | | 67358 | 142.10 |
| 2525 | 2,498.00 | | 67359 | 182.95 |
| 2526 | 2,320.00 | | 67360 | 23.39 |
| 2528 | 232.00 | | 67361 | 175.56 |
| 2529 | 43.28 | | 67363 | 33.45 |
| 2536 | 464.00 | | 67364 | 61.26 |
| 2537 | 1,061.00 | | 67365 | 56.84 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 2544 | 1,368.80 | | 67366 | 56.84 |
| | 2545 | 208.80 | | 67367 | 23.39 |
| | 2546 | 1,400.10 | | 67368 | 180.59 |
| | 2547 | 580.00 | | 67369 | 56.84 |
| | 2548 | 630.62 | | 67370 | 56.84 |
| | 2551 | 225.96 | | 67371 | 28.92 |
| | 2552 | 9,089.00 | | 67372 | 46.86 |
| | 2553 | 20,856.00 | | 67373 | 121.11 |
| | 2554 | 928.00 | | 67374 | 16.99 |
| | 2555 | 13,045.00 | | 67375 | 40.12 |
| | 2557 | 86.39 | | 67376 | 95.33 |
| | 2558 | 29,941.40 | | 67377 | 22.18 |
| | 2559 | 818.90 | | 67378 | 23.20 |
| | 2561 | 3,622.00 | | 67379 | 161.40 |
| | 2564 | 1,345.60 | | 67380 | 21.40 |
| | 2565 | 0.59 | | 67381 | 5.03 |
| | 2567 | 878.00 | | 67382 | 23.20 |
| | 2568 | 1,572.57 | | 67384 | 40.12 |
| | 2570 | 125.48 | | 67385 | 46.40 |
| | 2571 | 1,418.06 | | 67386 | 23.20 |
| | 2572 | 812.00 | | 67387 | 95.84 |
| | 2574 | 556.80 | | 67388 | 85.26 |
| | 2575 | 10,440.00 | | 67390 | 5.03 |
| | 2579 | 348.00 | | 67391 | 44.80 |
| | 2580 | 92.80 | | 67392 | 23.20 |
| | 2581 | 54.44 | | 67394 | 11.16 |
| | 2582 | 3,975.00 | | 67395 | 56.84 |
| | 2583 | 3,480.00 | | 67396 | 28.42 |
| | 2585 | 187.40 | | 67397 | 5.03 |
| | 2586 | 1,484.80 | | 67398 | 22.82 |
| | 2587 | 1,910.00 | | 67399 | 116.94 |
| | 2589 | 17,400.00 | | 67400 | 0.06 |
| | 2590 | 2,320.00 | | 67401 | 85.26 |
| | 2591 | 14,220.00 | | 67402 | 33.45 |
| | 2593 | 14,220.00 | | 67404 | 56.84 |
| | 2597 | 232.00 | | 67405 | 61.87 |
| | 2599 | 7,508.38 | | 67406 | 33.45 |
| | 2606 | 16,425.60 | | 67407 | 56.84 |
| | 2608 | 109.04 | | 67408 | 33.45 |
| | 2609 | 488.56 | | 67409 | 237.43 |
| | 2610 | 997.60 | | 67410 | 5.03 |
| | 2612 | 63,950.00 | | 67411 | 5.03 |
| | 2614 | 208.80 | | 67412 | 5.03 |
| | 2616 | 9,343.00 | | 67413 | 85.26 |
| | 2617 | 145,696.00 | | 67414 | 33.45 |
| | 2619 | 2,865.11 | | 67415 | 28.42 |
| | 2624 | 23.20 | | 67416 | 85.26 |
| | 2628 | 116.00 | | 67417 | 209.01 |
| | 2630 | 62.01 | | 67418 | 56.84 |
| | 2631 | 0.96 | | 67419 | 265.85 |
| | 2635 | 2,098.50 | | 67420 | 332.76 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 2636 | 3,495.85 | | 67421 | 61.87 |
| 2637 | 3,248.00 | | 67422 | 152.17 |
| 2640 | 831.72 | | 67423 | 23.39 |
| 2641 | 2.50 | | 67424 | 147.14 |
| 2643 | 10,275.00 | | 67425 | 56.84 |
| 2644 | 6,937.00 | | 67426 | 80.23 |
| 2645 | 31.86 | | 67427 | 85.26 |
| 2648 | 464.00 | | 67428 | 190.65 |
| 2650 | 1,160.00 | | 67429 | 85.26 |
| 2655 | 464.00 | | 67430 | 113.68 |
| 2656 | 283.00 | | 67431 | 33.45 |
| 2657 | 875.93 | | 67432 | 147.14 |
| 2659 | 1,899.90 | | 67433 | 33.45 |
| 2660 | 118.47 | | 67434 | 33.45 |
| 2664 | 9,606.25 | | 67435 | 56.84 |
| 2665 | 10,352.60 | | 67436 | 66.91 |
| 2666 | 1,160.00 | | 67437 | 147.14 |
| 2667 | 696.00 | | 67438 | 56.84 |
| 2668 | 6,013.00 | | 67439 | 33.45 |
| 2670 | 11,600.00 | | 67440 | 6,705.36 |
| 2672 | 374.30 | | 67441 | 10.07 |
| 2674 | 1.92 | | 67442 | 5.03 |
| 2675 | 232.00 | | 67443 | 113.09 |
| 2676 | 812.00 | | 67444 | 23.20 |
| 2678 | 115.70 | | 67445 | 232.00 |
| 2681 | 69.60 | | 67447 | 1,663.33 |
| 2683 | 348.00 | | 67448 | 580.00 |
| 2684 | 1,274.43 | | 67449 | 273.33 |
| 2685 | 108.00 | | 67450 | 46.40 |
| 2692 | 2,320.00 | | 67451 | 777.27 |
| 2695 | 2,981.00 | | 67452 | 79.35 |
| 2696 | 69.60 | | 67453 | 1,059.92 |
| 2697 | 46.40 | | 67454 | 92.71 |
| 2698 | 46.40 | | 67456 | 81.90 |
| 2699 | 149.68 | | 67457 | 1,674.45 |
| 2700 | 2,441.15 | | 67459 | 464.00 |
| 2701 | 214.12 | | 67464 | 232.00 |
| 2702 | 2,510.52 | | 67467 | 53.36 |
| 2703 | 563.50 | | 67468 | 812.00 |
| 2704 | 2,400.00 | | 67470 | 92.80 |
| 2705 | 649.60 | | 67471 | 109.77 |
| 2706 | 18,295.00 | | 67473 | 441.73 |
| 2707 | 464.00 | | 67474 | 179.37 |
| 2708 | 2,320.00 | | 67478 | 116.00 |
| 2710 | 7,632.80 | | 67479 | 109.51 |
| 2711 | 4,310.36 | | 67480 | 232.00 |
| 2713 | 974.40 | | 67481 | 178.65 |
| 2714 | 298.95 | | 67486 | 2,113.95 |
| 2715 | 363.75 | | 67487 | 1,553.80 |
| 2717 | 273.07 | | 67488 | 2,552.00 |
| 2718 | 928.00 | | 67489 | 232.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 2719 | 580.00 | | 67490 | 1,232.50 |
| | 2720 | 2,320.00 | | 67494 | 319.70 |
| | 2721 | 1,139.95 | | 67496 | 339.60 |
| | 2722 | 10,378.10 | | 67498 | 125.25 |
| | 2724 | 19.10 | | 67499 | 1,160.00 |
| | 2727 | 1,020.80 | | 67500 | 24.65 |
| | 2728 | 13,920.00 | | 67505 | 92.80 |
| | 2729 | 1,856.00 | | 67507 | 23.20 |
| | 2737 | 5,644.25 | | 67510 | 1,000.05 |
| | 2746 | 4,098.84 | | 67511 | 111.67 |
| | 2749 | 3,132.00 | | 67512 | 115.01 |
| | 2752 | 1,392.00 | | 67514 | 240.53 |
| | 2755 | 23,200.00 | | 67515 | 0.30 |
| | 2758 | 5,040.00 | | 67519 | 2,320.00 |
| | 2760 | 1,392.00 | | 67522 | 696.00 |
| | 2762 | 69.80 | | 67525 | 23.20 |
| | 2763 | 4,323.50 | | 67526 | 208.80 |
| | 2764 | 2,652.00 | | 67528 | 43.00 |
| | 2765 | 1,392.00 | | 67529 | 3,476.05 |
| | 2768 | 348.00 | | 67530 | 1,133.91 |
| | 2771 | 87.04 | | 67532 | 232.00 |
| | 2774 | 301.60 | | 67533 | 4,391.17 |
| | 2775 | 6,264.00 | | 67535 | 23.20 |
| | 2780 | 8,120.00 | | 67537 | 116.00 |
| | 2781 | 2,320.00 | | 67539 | 708.00 |
| | 2783 | 10,937.00 | | 67540 | 232.00 |
| | 2785 | 4,640.00 | | 67543 | 59.79 |
| | 2786 | 17.08 | | 67544 | 556.80 |
| | 2787 | 4,362.00 | | 67546 | 23.20 |
| | 2790 | 92.80 | | 67547 | 216.26 |
| | 2792 | 1,392.00 | | 67548 | 73.18 |
| | 2794 | 897.48 | | 67550 | 464.00 |
| | 2795 | 580.00 | | 67551 | 408.55 |
| | 2801 | 537.57 | | 67554 | 3,480.00 |
| | 2804 | 4,484.25 | | 67557 | 19.00 |
| | 2806 | 11,600.00 | | 67558 | 69.60 |
| | 2812 | 119.10 | | 67559 | 46.40 |
| | 2813 | 1,876.49 | | 67560 | 23.20 |
| | 2815 | 1,383.70 | | 67561 | 144.75 |
| | 2817 | 2,320.00 | | 67562 | 3,056.33 |
| | 2818 | 3,215.00 | | 67563 | 242.88 |
| | 2820 | 25,520.00 | | 67564 | 116.00 |
| | 2821 | 69.60 | | 67565 | 94.31 |
| | 2822 | 30.01 | | 67568 | 54.94 |
| | 2826 | 489.96 | | 67572 | 28.08 |
| | 2827 | 208.80 | | 67573 | 696.00 |
| | 2831 | 2,977.80 | | 67574 | 96.30 |
| | 2832 | 1,160.00 | | 67575 | 69.60 |
| | 2833 | 5,979.00 | | 67576 | 69.60 |
| | 2834 | 995.60 | | 67578 | 46.40 |
| | 2838 | 110.20 | | 67579 | 557.46 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 2840 | 856.36 | | 67580 | 119.58 |
| 2841 | 23.20 | | 67581 | 1,096.83 |
| 2844 | 23.20 | | 67582 | 1,647.20 |
| 2847 | 67.37 | | 67583 | 56.88 |
| 2848 | 10,440.00 | | 67584 | 164.89 |
| 2851 | 1,392.00 | | 67586 | 23.20 |
| 2854 | 30,160.00 | | 67587 | 92.80 |
| 2857 | 1,716.80 | | 67588 | 7,626.00 |
| 2859 | 232.00 | | 67589 | 7,283.00 |
| 2866 | 15,070.50 | | 67592 | 59.79 |
| 2872 | 476.76 | | 67595 | 35.63 |
| 2879 | 13,900.00 | | 67597 | 92.80 |
| 2881 | 468.75 | | 67598 | 232.00 |
| 2882 | 208.80 | | 67600 | 109.91 |
| 2885 | 11,206.00 | | 67601 | 224.28 |
| 2887 | 149.74 | | 67602 | 92.80 |
| 2891 | 31.80 | | 67609 | 665.55 |
| 2892 | 3,187.50 | | 67612 | 426.88 |
| 2896 | 464.00 | | 67623 | 146.36 |
| 2897 | 2,296.80 | | 67624 | 2,320.00 |
| 2900 | 13.76 | | 67626 | 24.95 |
| 2902 | 597.90 | | 67629 | 255.20 |
| 2904 | 208.80 | | 67631 | 139.20 |
| 2906 | 417.60 | | 67633 | 178.65 |
| 2907 | 559.80 | | 67634 | 1,117.82 |
| 2909 | 162.40 | | 67636 | 23.20 |
| 2911 | 626.40 | | 67638 | 78.20 |
| 2912 | 29.10 | | 67639 | 46.40 |
| 2913 | 208.80 | | 67640 | 232.00 |
| 2914 | 2,355.00 | | 67642 | 2,320.00 |
| 2918 | 603.20 | | 67645 | 301.49 |
| 2919 | 9.71 | | 67651 | 258.70 |
| 2920 | 468.75 | | 67652 | 179.37 |
| 2921 | 464.00 | | 67654 | 556.80 |
| 2922 | 51.20 | | 67655 | 11,600.00 |
| 2923 | 235.47 | | 67656 | 147.34 |
| 2924 | 9,628.00 | | 67657 | 348.84 |
| 2925 | 278.40 | | 67658 | 92.80 |
| 2926 | 15,572.00 | | 67659 | 105.58 |
| 2927 | 812.00 | | 67661 | 68.40 |
| 2928 | 23.20 | | 67662 | 533.60 |
| 2929 | 11,586.29 | | 67664 | 46.40 |
| 2931 | 5,955.00 | | 67665 | 783.50 |
| 2932 | 22,049.85 | | 67668 | 50.00 |
| 2933 | 219.40 | | 67669 | 580.00 |
| 2934 | 5,979.00 | | 67670 | 167.54 |
| 2936 | 4,640.00 | | 67671 | 46.40 |
| 2937 | 416.85 | | 67674 | 440.80 |
| 2938 | 23.20 | | 67675 | 487.20 |
| 2940 | 371.20 | | 67677 | 100.49 |
| 2942 | 162.40 | | 67684 | 3,856.38 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 2944 | 4,640.00 | | 67686 | 394.40 |
| 2948 | 2,320.00 | | 67687 | 46.40 |
| 2949 | 1,973.07 | | 67688 | 742.40 |
| 2950 | 2,482.40 | | 67690 | 95.83 |
| 2951 | 493.51 | | 67692 | 1,211.75 |
| 2952 | 199.60 | | 67693 | 349.00 |
| 2954 | 2,401.85 | | 67694 | 426.55 |
| 2955 | 2,332.68 | | 67695 | 46.40 |
| 2958 | 4,060.00 | | 67698 | 49.32 |
| 2959 | 494.19 | | 67700 | 69.60 |
| 2960 | 580.00 | | 67703 | 218.55 |
| 2962 | 1,955.60 | | 67705 | 173.29 |
| 2966 | 8,629.64 | | 67707 | 179.37 |
| 2971 | 500.50 | | 67708 | 3,480.00 |
| 2973 | 2,320.00 | | 67710 | 1,686.58 |
| 2974 | 5,729.40 | | 67711 | 334.81 |
| 2977 | 464.00 | | 67712 | 88.41 |
| 2978 | 384.19 | | 67713 | 23.03 |
| 2979 | 232.00 | | 67714 | 418.30 |
| 2982 | 1,160.00 | | 67719 | 1,622.12 |
| 2984 | 286.06 | | 67720 | 85.72 |
| 2985 | 69.60 | | 67721 | 1,716.80 |
| 2987 | 928.00 | | 67722 | 225.91 |
| 2988 | 1,160.00 | | 67727 | 1,950.00 |
| 2989 | 235.30 | | 67729 | 4,390.80 |
| 2991 | 1,160.00 | | 67730 | 649.60 |
| 2992 | 21.25 | | 67731 | 5,364.50 |
| 2993 | 446.70 | | 67734 | 928.00 |
| 2994 | 23.20 | | 67735 | 310.32 |
| 2996 | 268.20 | | 67736 | 417.60 |
| 2997 | 65.50 | | 67737 | 928.00 |
| 3000 | 24.82 | | 67738 | 162.40 |
| 3001 | 99.52 | | 67739 | 74.12 |
| 3003 | 208.80 | | 67740 | 55,035.23 |
| 3004 | 2.37 | | 67742 | 33.00 |
| 3006 | 277.50 | | 67744 | 23.24 |
| 3007 | 208.80 | | 67746 | 580.00 |
| 3009 | 69.60 | | 67747 | 928.00 |
| 3010 | 1,408.00 | | 67750 | 2,156.48 |
| 3011 | 417.60 | | 67753 | 232.00 |
| 3017 | 417.60 | | 67754 | 1,518.21 |
| 3020 | 139.20 | | 67756 | 8,584.00 |
| 3021 | 208.80 | | 67757 | 46.40 |
| 3023 | 208.80 | | 67758 | 363.85 |
| 3025 | 1,879.20 | | 67763 | 185.60 |
| 3028 | 7,384.25 | | 67765 | 1,160.00 |
| 3030 | 356.17 | | 67766 | 69.39 |
| 3031 | 835.20 | | 67769 | 1,164.11 |
| 3034 | 733.96 | | 67770 | 116.00 |
| 3040 | 4.55 | | 67772 | 6,960.00 |
| 3046 | 727.00 | | 67773 | 23.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3047 | 23.67 | | 67775 | 522.30 |
| 3048 | 812.00 | | 67776 | 44.60 |
| 3049 | 2,088.00 | | 67777 | 4,640.00 |
| 3050 | 1,614.33 | | 67781 | 279.75 |
| 3051 | 92.80 | | 67783 | 232.00 |
| 3053 | 1,171.11 | | 67786 | 390.14 |
| 3054 | 7,161.39 | | 67787 | 1,160.00 |
| 3056 | 16.02 | | 67788 | 439.08 |
| 3057 | 232.00 | | 67789 | 28.09 |
| 3059 | 123.30 | | 67791 | 876.05 |
| 3060 | 208.80 | | 67792 | 232.00 |
| 3063 | 1.96 | | 67794 | 4,779.20 |
| 3066 | 262.99 | | 67795 | 162.40 |
| 3067 | 3,771.60 | | 67798 | 1,867.18 |
| 3069 | 4,137.50 | | 67799 | 232.00 |
| 3070 | 189.75 | | 67801 | 1,107.35 |
| 3072 | 3,132.00 | | 67803 | 46.40 |
| 3075 | 1,853.75 | | 67806 | 23.20 |
| 3078 | 23,200.00 | | 67810 | 1.72 |
| 3081 | 14.46 | | 67811 | 580.00 |
| 3083 | 301.60 | | 67812 | 914.75 |
| 3084 | 580.00 | | 67813 | 1,670.40 |
| 3086 | 5,692.82 | | 67814 | 835.20 |
| 3088 | 3,364.00 | | 67816 | 69.60 |
| 3089 | 1,252.80 | | 67819 | 518.81 |
| 3090 | 1,714.42 | | 67820 | 146.36 |
| 3091 | 3,216.05 | | 67823 | 621.60 |
| 3092 | 1,314.50 | | 67825 | 54.12 |
| 3093 | 116.00 | | 67826 | 1,195.80 |
| 3094 | 1,828.00 | | 67828 | 215.50 |
| 3095 | 2,320.00 | | 67831 | 946.05 |
| 3096 | 3,944.00 | | 67832 | 15.32 |
| 3097 | 217.75 | | 67833 | 3,340.80 |
| 3098 | 3,480.00 | | 67834 | 13.65 |
| 3099 | 3,727.62 | | 67835 | 18.90 |
| 3100 | 6,276.19 | | 67836 | 69.60 |
| 3102 | 183.12 | | 67838 | 41.81 |
| 3103 | 9,280.00 | | 67839 | 69.60 |
| 3104 | 29.86 | | 67840 | 199.04 |
| 3106 | 1,740.00 | | 67842 | 46.40 |
| 3109 | 6,960.00 | | 67843 | 179.37 |
| 3112 | 1,146.60 | | 67847 | 270.18 |
| 3113 | 1,624.00 | | 67849 | 5,333.20 |
| 3114 | 792.60 | | 67850 | 4.95 |
| 3115 | 1,252.80 | | 67851 | 323.50 |
| 3116 | 266.25 | | 67854 | 46.40 |
| 3118 | 21.37 | | 67855 | 43.74 |
| 3119 | 208.80 | | 67856 | 1,013.26 |
| 3123 | 4,640.00 | | 67857 | 327.48 |
| 3124 | 580.00 | | 67861 | 266.95 |
| 3127 | 2,623.60 | | 67862 | 69.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3131 | 464.00 | | 67864 | 4,640.00 |
| 3133 | 46.40 | | 67866 | 23.20 |
| 3138 | 282.10 | | 67873 | 145.70 |
| 3141 | 6,960.00 | | 67874 | 140.35 |
| 3145 | 145.44 | | 67877 | 4,640.00 |
| 3150 | 4,203.96 | | 67884 | 46.40 |
| 3151 | 1,489.63 | | 67887 | 144.75 |
| 3154 | 5,637.60 | | 67888 | 279.02 |
| 3155 | 377.10 | | 67891 | 428.70 |
| 3156 | 283.69 | | 67892 | 232.00 |
| 3157 | 4,640.00 | | 67894 | 322.95 |
| 3158 | 504.35 | | 67895 | 1,160.00 |
| 3159 | 820.55 | | 67896 | 3,944.00 |
| 3160 | 1,780.82 | | 67900 | 43.21 |
| 3161 | 324.80 | | 67903 | 243.59 |
| 3162 | 90.36 | | 67907 | 59.79 |
| 3163 | 773.39 | | 67908 | 52.86 |
| 3165 | 23.20 | | 67909 | 99.60 |
| 3167 | 34.18 | | 67910 | 65.17 |
| 3168 | 4.55 | | 67915 | 6,468.30 |
| 3169 | 28.02 | | 67917 | 178.65 |
| 3171 | 2,320.00 | | 67918 | 19.97 |
| 3172 | 1,688.75 | | 67919 | 46.40 |
| 3175 | 1,786.40 | | 67920 | 1,532.05 |
| 3177 | 510.40 | | 67923 | 1,809.60 |
| 3178 | 9,280.00 | | 67924 | 56.14 |
| 3179 | 4.73 | | 67925 | 1,160.00 |
| 3180 | 9.10 | | 67926 | 23.20 |
| 3184 | 4,060.00 | | 67929 | 164.91 |
| 3190 | 73.18 | | 67932 | 2,273.60 |
| 3191 | 116.00 | | 67933 | 116.00 |
| 3193 | 928.00 | | 67934 | 194.02 |
| 3194 | 2,320.00 | | 67935 | 232.00 |
| 3195 | 93.00 | | 67941 | 270.75 |
| 3196 | 232.00 | | 67943 | 696.00 |
| 3197 | 14,047.15 | | 67944 | 116.00 |
| 3202 | 1,133.10 | | 67945 | 43.90 |
| 3203 | 464.00 | | 67946 | 2,482.40 |
| 3206 | 67.75 | | 67947 | 254.44 |
| 3208 | 139.20 | | 67948 | 2,544.56 |
| 3209 | 835.20 | | 67950 | 4,060.00 |
| 3217 | 3,773.68 | | 67952 | 23.20 |
| 3218 | 2,428.80 | | 67953 | 185.60 |
| 3220 | 1,757.85 | | 67955 | 1,278.27 |
| 3222 | 2,180.54 | | 67958 | 215.24 |
| 3225 | 116.00 | | 67959 | 92.80 |
| 3226 | 185.60 | | 67960 | 249.84 |
| 3227 | 319.47 | | 67961 | 597.90 |
| 3228 | 371.20 | | 67962 | 224.83 |
| 3231 | 7,913.80 | | 67964 | 1,577.23 |
| 3234 | 1,544.32 | | 67965 | 7.75 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3235 | 232.00 | | 67967 | 361.40 |
| 3236 | 158.79 | | 67968 | 928.00 |
| 3237 | 835.20 | | 67970 | 44.43 |
| 3238 | 227.50 | | 67971 | 92.80 |
| 3240 | 1,977.50 | | 67972 | 580.00 |
| 3244 | 47.65 | | 67973 | 96.89 |
| 3246 | 5,034.40 | | 67976 | 3,085.60 |
| 3247 | 23,200.00 | | 67977 | 863.53 |
| 3249 | 3,772.50 | | 67979 | 23.20 |
| 3250 | 1,195.80 | | 67980 | 231.45 |
| 3251 | 3,596.00 | | 67981 | 121.50 |
| 3252 | 741.77 | | 67982 | 1,577.60 |
| 3253 | 455.00 | | 67987 | 891.45 |
| 3254 | 904.80 | | 67990 | 208.80 |
| 3257 | 533.60 | | 67994 | 17,790.15 |
| 3258 | 546.46 | | 67995 | 417.60 |
| 3259 | 2,320.00 | | 67996 | 92.80 |
| 3260 | 4.51 | | 67999 | 232.00 |
| 3266 | 1,670.40 | | 68003 | 49.27 |
| 3267 | 116.00 | | 68004 | 5,800.00 |
| 3268 | 2,163.79 | | 68006 | 22.32 |
| 3269 | 24,963.20 | | 68008 | 9,098.20 |
| 3270 | 775.63 | | 68015 | 9,842.43 |
| 3271 | 147.58 | | 68017 | 949.33 |
| 3272 | 93,287.20 | | 68019 | 1,020.80 |
| 3273 | 559.15 | | 68021 | 252.06 |
| 3277 | 19,806.94 | | 68023 | 1,479.50 |
| 3280 | 18.85 | | 68029 | 913.05 |
| 3283 | 749.10 | | 68033 | 27.38 |
| 3287 | 2,155.00 | | 68036 | 414.95 |
| 3288 | 63.85 | | 68039 | 16.06 |
| 3289 | 172.20 | | 68040 | 232.00 |
| 3290 | 9,098.63 | | 68042 | 7,511.72 |
| 3292 | 23.20 | | 68043 | 59.79 |
| 3295 | 809.50 | | 68044 | 232.00 |
| 3296 | 1,116.16 | | 68046 | 232.00 |
| 3309 | 255.20 | | 68047 | 118.42 |
| 3313 | 122.44 | | 68050 | 183.90 |
| 3315 | 87.80 | | 68051 | 7,199.88 |
| 3316 | 54.20 | | 68052 | 3.94 |
| 3317 | 9,550.00 | | 68054 | 13.56 |
| 3319 | 11.43 | | 68055 | 358.74 |
| 3320 | 31,320.00 | | 68056 | 46.40 |
| 3321 | 3,187.40 | | 68057 | 228.00 |
| 3322 | 657.69 | | 68058 | 247.26 |
| 3323 | 4,976.60 | | 68059 | 23.20 |
| 3327 | 232.00 | | 68060 | 790.20 |
| 3328 | 53.78 | | 68061 | 8,885.60 |
| 3329 | 1,236.75 | | 68063 | 5,999.25 |
| 3331 | 116.00 | | 68064 | 1,928.70 |
| 3332 | 3,979.60 | | 68066 | 46.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3333 | 1,972.00 | | 68067 | 443.00 |
| 3336 | 2,320.00 | | 68068 | 185.60 |
| 3339 | 2,774.50 | | 68072 | 24.90 |
| 3340 | 255.20 | | 68073 | 1.45 |
| 3341 | 4,477.60 | | 68075 | 488.75 |
| 3343 | 20,164.00 | | 68077 | 4,640.00 |
| 3344 | 185.60 | | 68078 | 348.00 |
| 3346 | 1,786.40 | | 68079 | 696.00 |
| 3347 | 5,140.00 | | 68080 | 649.60 |
| 3348 | 1,076.22 | | 68081 | 774.59 |
| 3349 | 1,308.47 | | 68082 | 34.98 |
| 3355 | 454.65 | | 68084 | 4,013.60 |
| 3357 | 4,732.80 | | 68085 | 92.80 |
| 3361 | 1,332.90 | | 68086 | 46.40 |
| 3362 | 25.72 | | 68087 | 10.80 |
| 3365 | 10,389.00 | | 68089 | 46.40 |
| 3366 | 4,640.00 | | 68090 | 464.00 |
| 3367 | 464.00 | | 68092 | 232.00 |
| 3368 | 464.00 | | 68094 | 5.85 |
| 3369 | 2,320.00 | | 68095 | 696.00 |
| 3371 | 464.00 | | 68097 | 464.00 |
| 3372 | 3.57 | | 68099 | 428.25 |
| 3373 | 116.00 | | 68100 | 46,400.00 |
| 3376 | 698.72 | | 68103 | 144.70 |
| 3377 | 116.00 | | 68107 | 818.75 |
| 3378 | 696.00 | | 68109 | 23.20 |
| 3379 | 353.11 | | 68112 | 30,189.26 |
| 3381 | 987.46 | | 68113 | 116.00 |
| 3382 | 5.00 | | 68115 | 1,736.43 |
| 3384 | 4,849.33 | | 68117 | 348.00 |
| 3385 | 116.00 | | 68118 | 46.40 |
| 3386 | 655.00 | | 68120 | 116.00 |
| 3387 | 7.55 | | 68121 | 232.00 |
| 3388 | 934.50 | | 68125 | 2,320.00 |
| 3391 | 19.74 | | 68127 | 37.21 |
| 3394 | 283.21 | | 68128 | 36.18 |
| 3395 | 142.35 | | 68130 | 9.76 |
| 3397 | 1,160.00 | | 68134 | 123.36 |
| 3399 | 9,976.00 | | 68135 | 28.55 |
| 3401 | 69.60 | | 68139 | 1,624.00 |
| 3402 | 1,691.25 | | 68140 | 4,482.77 |
| 3405 | 1,152.50 | | 68142 | 36.16 |
| 3406 | 11,600.00 | | 68143 | 16.74 |
| 3408 | 5,090.00 | | 68144 | 76.02 |
| 3409 | 232.00 | | 68145 | 464.00 |
| 3410 | 464.00 | | 68146 | 25,184.04 |
| 3411 | 256.50 | | 68147 | 69.60 |
| 3412 | 464.00 | | 68161 | 227.20 |
| 3413 | 12,481.60 | | 68162 | 178.52 |
| 3414 | 928.00 | | 68163 | 373.26 |
| 3415 | 1.35 | | 68164 | 210.98 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3416 | 348.00 | | 68165 | 48.69 |
| 3419 | 117.84 | | 68166 | 64.92 |
| 3421 | 1,799.75 | | 68167 | 308.35 |
| 3422 | 1.02 | | 68168 | 486.87 |
| 3423 | 46.40 | | 68169 | 64.92 |
| 3424 | 4,640.00 | | 68170 | 146.06 |
| 3426 | 580.00 | | 68171 | 178.52 |
| 3428 | 78.81 | | 68172 | 32.46 |
| 3429 | 301.60 | | 68173 | 64.92 |
| 3431 | 464.00 | | 68174 | 146.06 |
| 3433 | 1,069.20 | | 68175 | 64.92 |
| 3434 | 39.47 | | 68176 | 146.06 |
| 3435 | 3,480.00 | | 68177 | 32.46 |
| 3438 | 810.79 | | 68178 | 113.60 |
| 3440 | 42.15 | | 68179 | 48.69 |
| 3441 | 580.00 | | 68180 | 48.69 |
| 3442 | 250.45 | | 68181 | 48.69 |
| 3444 | 74.88 | | 68182 | 48.69 |
| 3445 | 30.30 | | 68183 | 210.98 |
| 3446 | 317.80 | | 68184 | 275.89 |
| 3448 | 232.00 | | 68185 | 32.46 |
| 3449 | 116.00 | | 68186 | 48.69 |
| 3450 | 390.67 | | 68187 | 681.61 |
| 3451 | 75.20 | | 68188 | 389.49 |
| 3452 | 390.67 | | 68189 | 405.72 |
| 3455 | 387.23 | | 68190 | 129.83 |
| 3456 | 36.59 | | 68191 | 64.92 |
| 3459 | 280.30 | | 68192 | 320.96 |
| 3461 | 277.10 | | 68194 | 383.36 |
| 3464 | 696.00 | | 68195 | 169.90 |
| 3466 | 110.67 | | 68196 | 40.12 |
| 3467 | 6,434.90 | | 68197 | 258.00 |
| 3469 | 696.00 | | 68198 | 123.84 |
| 3473 | 636.49 | | 68199 | 116.00 |
| 3475 | 336.55 | | 68200 | 353.79 |
| 3477 | 0.82 | | 68201 | 69.60 |
| 3481 | 17,394.68 | | 68203 | 6.55 |
| 3482 | 46.40 | | 68204 | 19.48 |
| 3485 | 6,324.64 | | 68205 | 49.81 |
| 3489 | 11,600.00 | | 68206 | 11.73 |
| 3491 | 180.05 | | 68208 | 16.97 |
| 3492 | 1,160.00 | | 68209 | 124.28 |
| 3493 | 4,640.00 | | 68210 | 124.28 |
| 3495 | 1,318.50 | | 68211 | 23.20 |
| 3496 | 23.38 | | 68212 | 59.65 |
| 3499 | 580.00 | | 68213 | 22.91 |
| 3502 | 464.00 | | 68214 | 46.22 |
| 3504 | 3,480.00 | | 68215 | 2,905.98 |
| 3505 | 2,018.40 | | 68216 | 10,345.00 |
| 3508 | 4,054.00 | | 68217 | 112.20 |
| 3509 | 185.32 | | 68219 | 1,884.80 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3510 | 340.50 | | 68220 | 4,640.00 |
| 3512 | 1,001.18 | | 68222 | 2,551.40 |
| 3513 | 23.20 | | 68224 | 222.75 |
| 3515 | 3,751.64 | | 68225 | 222.75 |
| 3516 | 115.50 | | 68226 | 9,280.00 |
| 3518 | 3,787.50 | | 68227 | 232.00 |
| 3521 | 464.00 | | 68228 | 48.69 |
| 3522 | 7,550.00 | | 68229 | 172.75 |
| 3524 | 11,600.00 | | 68230 | 84.12 |
| 3526 | 166.01 | | 68233 | 77.00 |
| 3527 | 928.00 | | 68234 | 33.04 |
| 3529 | 13,920.00 | | 68235 | 39.26 |
| 3530 | 46.40 | | 68237 | 77.90 |
| 3532 | 3,688.80 | | 68238 | 23.20 |
| 3534 | 511.76 | | 68239 | 490.62 |
| 3536 | 2,320.00 | | 68240 | 0.24 |
| 3538 | 580.00 | | 68241 | 46.40 |
| 3539 | 603.20 | | 68242 | 84.02 |
| 3540 | 1,494.75 | | 68243 | 23.20 |
| 3541 | 116.96 | | 68244 | 69.61 |
| 3542 | 3,480.00 | | 68245 | 232.00 |
| 3546 | 812.00 | | 68246 | 597.90 |
| 3549 | 4,640.00 | | 68248 | 18.40 |
| 3555 | 11.55 | | 68249 | 6.46 |
| 3558 | 2,320.00 | | 68251 | 21.12 |
| 3561 | 116.00 | | 68255 | 1,844.15 |
| 3563 | 27.00 | | 68256 | 118.42 |
| 3564 | 3,230.23 | | 68257 | 3,308.80 |
| 3567 | 85.58 | | 68259 | 2,092.00 |
| 3568 | 251.00 | | 68261 | 185.00 |
| 3572 | 312.00 | | 68262 | 2,320.00 |
| 3574 | 823.67 | | 68264 | 2,244.66 |
| 3575 | 134.10 | | 68266 | 149.55 |
| 3577 | 232.00 | | 68269 | 2,092.92 |
| 3578 | 165.28 | | 68270 | 23,200.00 |
| 3579 | 464.00 | | 68271 | 2,320.00 |
| 3584 | 464.00 | | 68273 | 4,296.49 |
| 3589 | 242.57 | | 68274 | 580.00 |
| 3591 | 116.00 | | 68275 | 8,913.72 |
| 3594 | 28.10 | | 68276 | 128.68 |
| 3595 | 222.50 | | 68288 | 23.20 |
| 3597 | 69.60 | | 68293 | 278.40 |
| 3599 | 108.00 | | 68295 | 350.74 |
| 3601 | 4,640.00 | | 68296 | 2,436.00 |
| 3602 | 494.08 | | 68297 | 2,320.00 |
| 3603 | 20.90 | | 68300 | 1,276.61 |
| 3607 | 2,621.60 | | 68303 | 2,320.00 |
| 3610 | 1,020.80 | | 68304 | 48.69 |
| 3611 | 34,700.00 | | 68305 | 27.45 |
| 3614 | 1,511.50 | | 68306 | 69.60 |
| 3617 | 213.75 | | 68307 | 18.33 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 3618 | 9,028.45 | | 68309 | 22.25 |
| | 3619 | 477.50 | | 68310 | 1,771.54 |
| | 3620 | 4,779.00 | | 68312 | 23.20 |
| | 3625 | 1,504.50 | | 68314 | 64,926.00 |
| | 3626 | 2,379.00 | | 68315 | 44.84 |
| | 3628 | 1,925.60 | | 68316 | 9,280.00 |
| | 3630 | 1,044.00 | | 68322 | 798.77 |
| | 3631 | 775.00 | | 68323 | 274.00 |
| | 3633 | 9,999.20 | | 68324 | 185.60 |
| | 3634 | 338.55 | | 68328 | 626.40 |
| | 3637 | 348.00 | | 68336 | 232.00 |
| | 3639 | 2,745.00 | | 68338 | 19.59 |
| | 3645 | 2,411.00 | | 68340 | 3,808.10 |
| | 3646 | 464.00 | | 68343 | 179.37 |
| | 3648 | 92.80 | | 68346 | 59.10 |
| | 3650 | 2.18 | | 68349 | 765.60 |
| | 3651 | 1,118.32 | | 68350 | 696.00 |
| | 3652 | 3,526.40 | | 68351 | 23.20 |
| | 3653 | 2,969.60 | | 68364 | 172.90 |
| | 3654 | 1,019.10 | | 68367 | 53.73 |
| | 3655 | 533.60 | | 68375 | 4,640.00 |
| | 3657 | 21.95 | | 68378 | 326.05 |
| | 3658 | 24.33 | | 68379 | 124.43 |
| | 3659 | 626.40 | | 68381 | 46.40 |
| | 3660 | 1,682.23 | | 68383 | 1,136.80 |
| | 3661 | 82,863.48 | | 68385 | 25.54 |
| | 3663 | 533.60 | | 68388 | 4,793.50 |
| | 3664 | 928.00 | | 68389 | 54.82 |
| | 3665 | 580.00 | | 68393 | 116.00 |
| | 3667 | 1,927.50 | | 68394 | 15.95 |
| | 3669 | 937.00 | | 68397 | 1,392.00 |
| | 3670 | 0.43 | | 68400 | 458.44 |
| | 3673 | 858.40 | | 68405 | 139.20 |
| | 3675 | 717.25 | | 68406 | 1,246.50 |
| | 3676 | 116.00 | | 68408 | 468.00 |
| | 3677 | 464.00 | | 68409 | 6.95 |
| | 3679 | 100.64 | | 68416 | 1,163.35 |
| | 3680 | 444.88 | | 68417 | 175.59 |
| | 3682 | 332.35 | | 68418 | 120.87 |
| | 3684 | 95.50 | | 68419 | 7,451.90 |
| | 3685 | 2,959.40 | | 68421 | 46.40 |
| | 3686 | 633.50 | | 68423 | 2,923.57 |
| | 3687 | 13,775.00 | | 68424 | 42.46 |
| | 3689 | 400.22 | | 68426 | 239.49 |
| | 3691 | 397,237.70 | | 68428 | 27.30 |
| | 3692 | 116.00 | | 68430 | 324.80 |
| | 3693 | 6,960.00 | | 68431 | 232.00 |
| | 3694 | 985.35 | | 68432 | 394.40 |
| | 3696 | 3,230.78 | | 68439 | 46.40 |
| | 3697 | 370.20 | | 68442 | 133.35 |
| | 3698 | 1,634.00 | | 68445 | 1,047.11 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 3699 | 19,775.00 |
| 3700 | 3.11 |
| 3701 | 8,120.00 |
| 3702 | 1,893.33 |
| 3704 | 5,919.75 |
| 3707 | 997.60 |
| 3708 | 23.20 |
| 3711 | 98.82 |
| 3712 | 2,551.15 |
| 3716 | 1,219.16 |
| 3720 | 1,721.13 |
| 3723 | 16.43 |
| 3726 | 1,006.50 |
| 3727 | 46.40 |
| 3728 | 92.80 |
| 3730 | 7,623.00 |
| 3731 | 1,668.00 |
| 3732 | 4.26 |
| 3735 | 41.57 |
| 3738 | 46.74 |
| 3739 | 464.00 |
| 3740 | 316.43 |
| 3741 | 357.76 |
| 3743 | 633.43 |
| 3744 | 228.41 |
| 3745 | 116.00 |
| 3747 | 4,371.75 |
| 3749 | 1,972.00 |
| 3750 | 2,320.00 |
| 3751 | 2,320.00 |
| 3755 | 68.59 |
| 3757 | 1,390.02 |
| 3759 | 765.60 |
| 3761 | 1,856.00 |
| 3765 | 2,436.00 |
| 3770 | 696.00 |
| 3772 | 1,949.00 |
| 3773 | 232.00 |
| 3774 | 18,818.40 |
| 3775 | 2,989.50 |
| 3777 | 2,784.00 |
| 3778 | 232.00 |
| 3781 | 232.00 |
| 3783 | 13,775.00 |
| 3787 | 12.35 |
| 3790 | 1,419.64 |
| 3792 | 35.20 |
| 3793 | 464.00 |
| 3795 | 928.00 |
| 3798 | 928.00 |
| 3804 | 51.27 |

| Claim # | Recognized Claim |
|---|---|
| 68449 | 153.22 |
| 68451 | 1,670.68 |
| 68452 | 1,030.17 |
| 68454 | 102.31 |
| 68455 | 69.60 |
| 68456 | 4.55 |
| 68460 | 12.24 |
| 68462 | 29.90 |
| 68463 | 232.00 |
| 68464 | 1,097.74 |
| 68465 | 554.40 |
| 68468 | 488.40 |
| 68470 | 30.82 |
| 68477 | 23.20 |
| 68478 | 126.00 |
| 68480 | 23.20 |
| 68486 | 928.00 |
| 68487 | 182.95 |
| 68490 | 165.76 |
| 68493 | 464.00 |
| 68494 | 348.00 |
| 68498 | 116.00 |
| 68500 | 232.60 |
| 68506 | 464.00 |
| 68507 | 265.60 |
| 68509 | 208.80 |
| 68511 | 80.00 |
| 68517 | 69.60 |
| 68518 | 46.40 |
| 68527 | 208.80 |
| 68531 | 371.20 |
| 68532 | 348.00 |
| 68533 | 544.42 |
| 68543 | 1,685.38 |
| 68546 | 7,318.00 |
| 68547 | 951.20 |
| 68551 | 23.20 |
| 68553 | 7,622.00 |
| 68554 | 200.00 |
| 68556 | 592.54 |
| 68557 | 4,292.00 |
| 68558 | 69.60 |
| 68559 | 74.62 |
| 68561 | 232.00 |
| 68562 | 98.07 |
| 68563 | 1,999.09 |
| 68564 | 69.75 |
| 68565 | 57.72 |
| 68567 | 69.60 |
| 68570 | 262.00 |
| 68571 | 1,788.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3806 | 1,160.00 | | 68572 | 6,960.00 |
| 3807 | 1,392.00 | | 68577 | 244.40 |
| 3808 | 5.65 | | 68580 | 36.59 |
| 3809 | 34.65 | | 68582 | 481.08 |
| 3810 | 1,027.50 | | 68586 | 162.40 |
| 3816 | 109.10 | | 68588 | 34.01 |
| 3818 | 3,944.00 | | 68590 | 208.80 |
| 3819 | 1,492.37 | | 68594 | 23.20 |
| 3824 | 3,663.00 | | 68596 | 46.40 |
| 3827 | 151.10 | | 68597 | 1,276.00 |
| 3829 | 23,200.00 | | 68598 | 287.12 |
| 3833 | 2,320.00 | | 68601 | 194.65 |
| 3835 | 5,702.00 | | 68602 | 422.00 |
| 3837 | 23.20 | | 68607 | 255.20 |
| 3839 | 171.00 | | 68609 | 200.76 |
| 3840 | 97.33 | | 68611 | 13,920.00 |
| 3843 | 13.12 | | 68613 | 106.19 |
| 3844 | 464.00 | | 68615 | 278.40 |
| 3846 | 18,560.00 | | 68616 | 115.66 |
| 3848 | 2,320.00 | | 68617 | 48.40 |
| 3850 | 1,160.00 | | 68620 | 217.65 |
| 3855 | 772.62 | | 68622 | 10.39 |
| 3856 | 3,551.03 | | 68624 | 974.40 |
| 3857 | 11,437.60 | | 68625 | 70.77 |
| 3858 | 2,320.00 | | 68626 | 34.93 |
| 3859 | 279.15 | | 68628 | 185.60 |
| 3860 | 10,160.00 | | 68629 | 2,320.00 |
| 3861 | 116.00 | | 68630 | 468.00 |
| 3863 | 1,137.50 | | 68631 | 404.25 |
| 3864 | 799.70 | | 68635 | 62.80 |
| 3865 | 5,456.23 | | 68637 | 413.25 |
| 3867 | 556.80 | | 68638 | 3,931.20 |
| 3869 | 232.00 | | 68639 | 301.95 |
| 3870 | 232.00 | | 68641 | 47.68 |
| 3871 | 877.50 | | 68643 | 23.20 |
| 3874 | 2,320.00 | | 68646 | 171.98 |
| 3876 | 48.78 | | 68647 | 6,290.91 |
| 3877 | 37.28 | | 68648 | 3,702.24 |
| 3879 | 4.06 | | 68649 | 255.20 |
| 3881 | 700.00 | | 68650 | 302.61 |
| 3882 | 2,503.20 | | 68651 | 476.55 |
| 3883 | 6,264.00 | | 68652 | 487.20 |
| 3886 | 40.61 | | 68653 | 171.02 |
| 3887 | 3.10 | | 68654 | 1,160.00 |
| 3888 | 569.25 | | 68658 | 632.23 |
| 3889 | 185.60 | | 68660 | 13.00 |
| 3890 | 1,679.38 | | 68661 | 221.10 |
| 3892 | 487.20 | | 68662 | 232.00 |
| 3893 | 30.46 | | 68663 | 204.94 |
| 3894 | 285.26 | | 68667 | 286.50 |
| 3896 | 1,329.22 | | 68668 | 960.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3897 | 5.45 | | 68669 | 139.20 |
| 3899 | 13,200.00 | | 68671 | 568.20 |
| 3902 | 1.26 | | 68675 | 23.20 |
| 3906 | 290.43 | | 68676 | 232.00 |
| 3907 | 255.20 | | 68678 | 4,616.80 |
| 3908 | 2,917.00 | | 68679 | 162.40 |
| 3909 | 1,339.39 | | 68680 | 7,933.80 |
| 3911 | 928.00 | | 68684 | 694.41 |
| 3912 | 322.78 | | 68685 | 82.23 |
| 3915 | 1,740.00 | | 68686 | 11.74 |
| 3916 | 1,160.00 | | 68689 | 502.74 |
| 3917 | 5,059.58 | | 68690 | 18,219.31 |
| 3919 | 623.61 | | 68691 | 947.77 |
| 3920 | 36.59 | | 68694 | 626.40 |
| 3921 | 267.50 | | 68695 | 75.86 |
| 3922 | 256.53 | | 68697 | 464.00 |
| 3923 | 605.25 | | 68699 | 117.45 |
| 3925 | 2,320.00 | | 68701 | 1,303.80 |
| 3931 | 87.96 | | 68702 | 1,600.00 |
| 3932 | 3.05 | | 68706 | 278.40 |
| 3933 | 11,396.72 | | 68711 | 17.49 |
| 3935 | 3,358.96 | | 68712 | 2,815.10 |
| 3936 | 2,027.50 | | 68716 | 232.00 |
| 3937 | 556.80 | | 68717 | 350.43 |
| 3938 | 3,230.92 | | 68719 | 2,288.34 |
| 3939 | 2,389.60 | | 68720 | 71.64 |
| 3940 | 297.38 | | 68721 | 2,133.42 |
| 3943 | 1,345.60 | | 68724 | 139.20 |
| 3944 | 2,178.31 | | 68725 | 46.40 |
| 3945 | 66.41 | | 68728 | 5,739.84 |
| 3947 | 3,480.00 | | 68729 | 323.82 |
| 3949 | 2,320.00 | | 68730 | 9,767.20 |
| 3953 | 464.00 | | 68733 | 9,744.71 |
| 3954 | 882.50 | | 68735 | 670.05 |
| 3955 | 232.00 | | 68738 | 1,224.57 |
| 3956 | 6,020.80 | | 68741 | 46.40 |
| 3958 | 23.20 | | 68750 | 23.20 |
| 3960 | 11,169.05 | | 68755 | 3,144.06 |
| 3961 | 69.60 | | 68757 | 348.00 |
| 3962 | 464.00 | | 68759 | 330.41 |
| 3963 | 1,106.49 | | 68760 | 23.20 |
| 3965 | 2,255.00 | | 68761 | 477.80 |
| 3967 | 1,948.80 | | 68765 | 46.58 |
| 3971 | 1,106.04 | | 68766 | 171.95 |
| 3972 | 464.00 | | 68769 | 4,220.04 |
| 3974 | 1,062.00 | | 68772 | 116.00 |
| 3975 | 812.00 | | 68773 | 69.60 |
| 3976 | 161.00 | | 68774 | 139.20 |
| 3977 | 696.00 | | 68775 | 2,938.25 |
| 3979 | 21,040.00 | | 68776 | 31.73 |
| 3980 | 301.60 | | 68778 | 74.94 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 3981 | 1,141.15 | | 68779 | 92.80 |
| 3983 | 18,815.00 | | 68781 | 2,320.00 |
| 3985 | 937.64 | | 68782 | 208.14 |
| 3986 | 149.04 | | 68783 | 6,960.00 |
| 3987 | 284.57 | | 68785 | 605.00 |
| 3990 | 731.72 | | 68787 | 101.63 |
| 3991 | 213.57 | | 68788 | 232.00 |
| 3992 | 139.20 | | 68789 | 212.60 |
| 3993 | 8.80 | | 68790 | 46.40 |
| 3995 | 107.95 | | 68792 | 0.62 |
| 3996 | 626.40 | | 68793 | 36.09 |
| 3997 | 50.13 | | 68795 | 23.20 |
| 3998 | 546.00 | | 68802 | 248.91 |
| 4001 | 5,096.96 | | 68804 | 596.85 |
| 4002 | 8,530.26 | | 68805 | 22,040.00 |
| 4005 | 223.37 | | 68809 | 56.61 |
| 4006 | 11,530.75 | | 68813 | 4,640.00 |
| 4009 | 23,200.00 | | 68814 | 23.20 |
| 4012 | 45,297.50 | | 68821 | 116.00 |
| 4016 | 513.00 | | 68825 | 34.91 |
| 4017 | 1,293.90 | | 68827 | 15.45 |
| 4018 | 1,092.44 | | 68829 | 228.00 |
| 4019 | 255.20 | | 68830 | 232.00 |
| 4021 | 2,900.00 | | 68831 | 551.15 |
| 4024 | 464.00 | | 68833 | 6,960.00 |
| 4025 | 13.65 | | 68834 | 242.28 |
| 4026 | 1,392.00 | | 68838 | 696.00 |
| 4029 | 255.20 | | 68840 | 4,640.00 |
| 4034 | 464.00 | | 68841 | 102.86 |
| 4036 | 23.94 | | 68843 | 328.15 |
| 4038 | 813.75 | | 68846 | 83.05 |
| 4040 | 314.75 | | 68848 | 543.85 |
| 4044 | 1,993.35 | | 68849 | 365.90 |
| 4045 | 201.50 | | 68851 | 274.60 |
| 4046 | 4,060.00 | | 68853 | 162.40 |
| 4049 | 232.00 | | 68855 | 232.00 |
| 4050 | 46,400.00 | | 68857 | 265.90 |
| 4052 | 1,740.00 | | 68861 | 724.00 |
| 4054 | 672.80 | | 68862 | 185.60 |
| 4056 | 8,985.14 | | 68863 | 46.40 |
| 4058 | 162.40 | | 68866 | 3,480.00 |
| 4060 | 69.60 | | 68867 | 3.79 |
| 4061 | 549.00 | | 68868 | 696.00 |
| 4062 | 259.40 | | 68870 | 255.20 |
| 4064 | 92.80 | | 68872 | 232.00 |
| 4066 | 232.00 | | 68873 | 59.79 |
| 4071 | 53.38 | | 68874 | 342.93 |
| 4072 | 30.01 | | 68875 | 1,085.00 |
| 4073 | 421.00 | | 68876 | 279.17 |
| 4074 | 2,320.00 | | 68877 | 69.60 |
| 4084 | 928.00 | | 68878 | 133.36 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 4085 | 116.00 | | 68881 | 69.60 |
| 4086 | 1,160.00 | | 68884 | 164.22 |
| 4089 | 41.16 | | 68885 | 124.06 |
| 4090 | 2,320.00 | | 68886 | 968.04 |
| 4091 | 185.60 | | 68888 | 187.44 |
| 4092 | 116.00 | | 68892 | 152.59 |
| 4094 | 3,248.00 | | 68895 | 1,622.00 |
| 4095 | 4,640.00 | | 68896 | 46.40 |
| 4096 | 464.00 | | 68898 | 695.21 |
| 4098 | 2.85 | | 68900 | 232.00 |
| 4099 | 69.60 | | 68902 | 212.10 |
| 4100 | 46.40 | | 68903 | 1,473.15 |
| 4102 | 534.60 | | 68905 | 46.40 |
| 4103 | 2,217.60 | | 68906 | 46.40 |
| 4104 | 205.72 | | 68908 | 81.60 |
| 4106 | 355.86 | | 68910 | 63.14 |
| 4110 | 16,448.64 | | 68911 | 82.99 |
| 4111 | 755.24 | | 68914 | 2,320.00 |
| 4113 | 29,472.00 | | 68916 | 100.70 |
| 4114 | 3,742.56 | | 68917 | 116.00 |
| 4115 | 1,610.15 | | 68918 | 25.20 |
| 4117 | 348.00 | | 68920 | 148.92 |
| 4118 | 472.68 | | 68921 | 401.17 |
| 4119 | 1,160.00 | | 68922 | 46.40 |
| 4120 | 597.50 | | 68923 | 464.00 |
| 4123 | 252.62 | | 68928 | 92.80 |
| 4125 | 23,200.00 | | 68931 | 5,584.41 |
| 4126 | 135.75 | | 68934 | 511.50 |
| 4127 | 268.97 | | 68935 | 162.40 |
| 4128 | 564.43 | | 68936 | 884.75 |
| 4129 | 299.40 | | 68937 | 2,204.00 |
| 4133 | 12,133.80 | | 68938 | 6,505.00 |
| 4136 | 371.20 | | 68941 | 807.36 |
| 4137 | 3,435.72 | | 68942 | 930.55 |
| 4140 | 1,392.00 | | 68943 | 191.50 |
| 4141 | 4,640.00 | | 68945 | 84.95 |
| 4144 | 1,972.00 | | 68947 | 232.00 |
| 4147 | 655.50 | | 68951 | 22.37 |
| 4151 | 1,694.80 | | 68955 | 21.27 |
| 4153 | 2,334.82 | | 68958 | 357.30 |
| 4154 | 102.75 | | 68962 | 1,206.40 |
| 4155 | 95.50 | | 68965 | 185.60 |
| 4156 | 23.20 | | 68967 | 394.40 |
| 4159 | 2,109.45 | | 68968 | 33.36 |
| 4160 | 2,934.00 | | 68971 | 325.50 |
| 4162 | 4,744.00 | | 68972 | 878.16 |
| 4164 | 567,540.00 | | 68973 | 226.94 |
| 4165 | 23,238.04 | | 68976 | 464.00 |
| 4167 | 4,640.00 | | 68977 | 441.41 |
| 4168 | 347.39 | | 68978 | 478.34 |
| 4169 | 1,624.00 | | 68980 | 142.90 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 4170 | 0.80 | | 68985 | 4,640.00 |
| 4171 | 1,037.40 | | 68987 | 80.47 |
| 4173 | 746.76 | | 68988 | 112.21 |
| 4174 | 577.60 | | 68992 | 232.00 |
| 4175 | 4,640.00 | | 68995 | 85.28 |
| 4177 | 117,904.50 | | 69000 | 33.99 |
| 4178 | 928.00 | | 69003 | 23.20 |
| 4180 | 38.75 | | 69004 | 278.40 |
| 4182 | 1,160.00 | | 69005 | 28.98 |
| 4183 | 464.00 | | 69007 | 2,320.00 |
| 4186 | 3.30 | | 69008 | 812.00 |
| 4187 | 2,320.00 | | 69009 | 46.40 |
| 4188 | 1,523.34 | | 69012 | 159.40 |
| 4189 | 732.00 | | 69013 | 2,320.00 |
| 4190 | 1,400.00 | | 69015 | 346.00 |
| 4191 | 185.60 | | 69020 | 302.42 |
| 4192 | 603.20 | | 69022 | 65.50 |
| 4193 | 69.60 | | 69026 | 928.00 |
| 4194 | 201.25 | | 69027 | 53.33 |
| 4197 | 13,920.00 | | 69033 | 2,320.00 |
| 4199 | 23.20 | | 69035 | 2,320.00 |
| 4202 | 554.85 | | 69037 | 76.59 |
| 4204 | 28,907.20 | | 69039 | 69.60 |
| 4206 | 749.20 | | 69048 | 597.90 |
| 4208 | 10,398.00 | | 69050 | 69.60 |
| 4210 | 145.12 | | 69052 | 7,551.52 |
| 4211 | 1,167.60 | | 69053 | 925.75 |
| 4213 | 235.20 | | 69058 | 162.92 |
| 4214 | 776.84 | | 69060 | 696.00 |
| 4215 | 419.15 | | 69061 | 58,584.80 |
| 4216 | 1,003.60 | | 69062 | 1,422.61 |
| 4218 | 36.59 | | 69065 | 2,190.00 |
| 4219 | 118.80 | | 69067 | 652.75 |
| 4221 | 66.08 | | 69070 | 75.33 |
| 4223 | 4,141.80 | | 69074 | 464.00 |
| 4225 | 59.55 | | 69076 | 26.24 |
| 4227 | 69.60 | | 69077 | 1,740.00 |
| 4228 | 580.00 | | 69083 | 186.83 |
| 4229 | 454.70 | | 69085 | 13.15 |
| 4230 | 0.55 | | 69086 | 240.76 |
| 4231 | 50.00 | | 69089 | 464.00 |
| 4233 | 348.00 | | 69092 | 185.60 |
| 4235 | 2,320.00 | | 69095 | 23.20 |
| 4236 | 548.10 | | 69096 | 19.36 |
| 4238 | 486.85 | | 69100 | 4.50 |
| 4240 | 26.71 | | 69101 | 46.40 |
| 4241 | 45.91 | | 69102 | 11,600.00 |
| 4243 | 3,026.90 | | 69103 | 202.25 |
| 4244 | 232.00 | | 69104 | 109.77 |
| 4245 | 232.00 | | 69105 | 23.20 |
| 4246 | 1,665.30 | | 69106 | 33,640.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 4248 | 375.75 | | 69109 | 513.46 |
| 4250 | 14.57 | | 69111 | 16,740.00 |
| 4252 | 928.00 | | 69113 | 23.20 |
| 4253 | 1,010.35 | | 69117 | 12.38 |
| 4254 | 345.50 | | 69118 | 195.00 |
| 4256 | 580.00 | | 69122 | 46.40 |
| 4258 | 1,016.43 | | 69123 | 3,598.22 |
| 4259 | 5,416.32 | | 69126 | 1,551.61 |
| 4261 | 46.40 | | 69128 | 1,936.48 |
| 4262 | 12.05 | | 69133 | 116.00 |
| 4269 | 1,392.00 | | 69135 | 47.61 |
| 4272 | 2,900.00 | | 69136 | 2,570.97 |
| 4275 | 777.67 | | 69138 | 95.50 |
| 4280 | 928.00 | | 69139 | 313.45 |
| 4281 | 328.50 | | 69143 | 23.20 |
| 4283 | 24.50 | | 69144 | 32.95 |
| 4290 | 1,020.80 | | 69145 | 23.20 |
| 4291 | 3,480.00 | | 69147 | 701.16 |
| 4292 | 116.00 | | 69149 | 23.20 |
| 4293 | 232.00 | | 69151 | 92.80 |
| 4294 | 1,037.85 | | 69152 | 9.00 |
| 4295 | 22.72 | | 69155 | 453.00 |
| 4296 | 928.00 | | 69156 | 23.20 |
| 4299 | 43.08 | | 69157 | 232.00 |
| 4300 | 747.13 | | 69160 | 136.39 |
| 4301 | 2,320.00 | | 69162 | 577.16 |
| 4304 | 4,640.00 | | 69167 | 0.56 |
| 4305 | 2,923.25 | | 69168 | 26.12 |
| 4306 | 356.50 | | 69173 | 432.48 |
| 4307 | 92.80 | | 69175 | 74.95 |
| 4310 | 2,575.20 | | 69177 | 3,642.40 |
| 4311 | 1,315.38 | | 69180 | 580.00 |
| 4313 | 580.00 | | 69181 | 23.20 |
| 4314 | 8.87 | | 69182 | 139.20 |
| 4316 | 29.25 | | 69183 | 200.39 |
| 4318 | 23.20 | | 69184 | 358.35 |
| 4320 | 2,320.00 | | 69185 | 471.50 |
| 4321 | 2,820.00 | | 69186 | 3,617.75 |
| 4325 | 11,600.00 | | 69188 | 223.82 |
| 4326 | 232.00 | | 69189 | 208.80 |
| 4328 | 20.55 | | 69190 | 232.00 |
| 4331 | 116.00 | | 69197 | 46.40 |
| 4332 | 592.00 | | 69199 | 1,920.00 |
| 4333 | 77.17 | | 69202 | 107.72 |
| 4334 | 17,794.40 | | 69204 | 41.81 |
| 4335 | 5,107.55 | | 69205 | 1,160.00 |
| 4336 | 119.58 | | 69207 | 134.42 |
| 4338 | 119.58 | | 69208 | 15,701.00 |
| 4339 | 6,094.45 | | 69211 | 603.20 |
| 4341 | 1,368.80 | | 69214 | 4,635.59 |
| 4343 | 59.79 | | 69216 | 23.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 4344 | 4,292.00 | | 69222 | 69.60 |
| 4345 | 18.55 | | 69224 | 418.32 |
| 4346 | 747.00 | | 69225 | 464.00 |
| 4348 | 141.36 | | 69226 | 46.40 |
| 4349 | 645.00 | | 69228 | 39.12 |
| 4354 | 508.86 | | 69233 | 1,113.60 |
| 4355 | 182.99 | | 69238 | 26.30 |
| 4356 | 57.33 | | 69239 | 9.55 |
| 4358 | 39,567.50 | | 69243 | 5,979.00 |
| 4361 | 619.82 | | 69244 | 144.57 |
| 4362 | 232.00 | | 69246 | 188.22 |
| 4367 | 141.75 | | 69247 | 69.60 |
| 4370 | 1,335.25 | | 69249 | 232.00 |
| 4371 | 22,275.00 | | 69257 | 69.60 |
| 4372 | 4,301.99 | | 69258 | 46.40 |
| 4374 | 7.54 | | 69260 | 439.08 |
| 4375 | 232.00 | | 69261 | 3,500.00 |
| 4377 | 2,320.00 | | 69262 | 166.57 |
| 4378 | 232.00 | | 69265 | 1,196.00 |
| 4383 | 1,597.13 | | 69267 | 10.68 |
| 4384 | 779.14 | | 69268 | 79.20 |
| 4388 | 1,160.00 | | 69271 | 3,399.68 |
| 4390 | 464.00 | | 69273 | 92.20 |
| 4393 | 580.00 | | 69276 | 103.12 |
| 4396 | 27,840.00 | | 69278 | 24.60 |
| 4399 | 1,044.00 | | 69279 | 5,346.02 |
| 4400 | 3.14 | | 69284 | 71.76 |
| 4402 | 43,261.78 | | 69288 | 23.20 |
| 4403 | 232.00 | | 69289 | 1,624.00 |
| 4404 | 47.69 | | 69290 | 14.09 |
| 4409 | 62,802.64 | | 69292 | 464.00 |
| 4413 | 2,736.00 | | 69294 | 5,667.91 |
| 4415 | 2,320.00 | | 69296 | 94,253.00 |
| 4416 | 97.90 | | 69297 | 77.24 |
| 4417 | 4,640.00 | | 69298 | 6,805.34 |
| 4418 | 4,640.00 | | 69299 | 8.40 |
| 4420 | 13,920.00 | | 69304 | 285.50 |
| 4421 | 2,320.00 | | 69305 | 697.20 |
| 4424 | 2.46 | | 69309 | 332.18 |
| 4426 | 721.70 | | 69312 | 46.40 |
| 4428 | 3,480.00 | | 69314 | 4,640.00 |
| 4429 | 2,320.00 | | 69316 | 179.37 |
| 4432 | 10,111.99 | | 69317 | 232.00 |
| 4433 | 3,112.50 | | 69318 | 92.80 |
| 4437 | 201.00 | | 69319 | 183.13 |
| 4440 | 1,071.00 | | 69320 | 116.00 |
| 4442 | 464.00 | | 69322 | 95.25 |
| 4444 | 1,509.83 | | 69323 | 133.64 |
| 4445 | 116.00 | | 69324 | 2,320.00 |
| 4446 | 42.30 | | 69325 | 205.77 |
| 4447 | 894.75 | | 69327 | 324.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 4448 | 232.00 | | 69332 | 81.28 |
| 4449 | 264.28 | | 69333 | 0.60 |
| 4450 | 3,305.00 | | 69341 | 4.56 |
| 4451 | 1,370.05 | | 69342 | 1,044.00 |
| 4453 | 8,657.20 | | 69343 | 1,392.00 |
| 4454 | 466.01 | | 69345 | 345.50 |
| 4455 | 92.70 | | 69347 | 597.90 |
| 4456 | 18,295.00 | | 69349 | 672.80 |
| 4457 | 4,640.00 | | 69353 | 139.20 |
| 4458 | 827.50 | | 69357 | 6,273.28 |
| 4463 | 232.00 | | 69359 | 2,331.81 |
| 4464 | 688.50 | | 69361 | 14.02 |
| 4466 | 232.00 | | 69362 | 41.15 |
| 4468 | 159.24 | | 69366 | 109.77 |
| 4472 | 492.33 | | 69368 | 2,478.90 |
| 4477 | 2,320.00 | | 69369 | 1,764.15 |
| 4478 | 26.55 | | 69371 | 653.70 |
| 4479 | 151,377.67 | | 69373 | 181.90 |
| 4480 | 1,500.00 | | 69376 | 23.20 |
| 4481 | 541.25 | | 69378 | 3,480.00 |
| 4484 | 107.40 | | 69379 | 1,229.60 |
| 4488 | 34.59 | | 69382 | 23.20 |
| 4490 | 729.10 | | 69383 | 30.00 |
| 4492 | 4,640.00 | | 69385 | 452.67 |
| 4494 | 53.75 | | 69387 | 580.00 |
| 4496 | 139.30 | | 69394 | 22.54 |
| 4497 | 2,055.00 | | 69396 | 61.92 |
| 4498 | 1,183.20 | | 69397 | 161.30 |
| 4499 | 1,806.55 | | 69398 | 92.80 |
| 4501 | 116.00 | | 69399 | 103.85 |
| 4502 | 188.34 | | 69400 | 111.69 |
| 4504 | 47,637.93 | | 69401 | 464.00 |
| 4506 | 1,546.00 | | 69403 | 417.60 |
| 4507 | 663.68 | | 69409 | 23.20 |
| 4509 | 27.10 | | 69411 | 748.43 |
| 4511 | 27.00 | | 69413 | 26,859.31 |
| 4516 | 116.00 | | 69414 | 46.40 |
| 4517 | 175.03 | | 69418 | 1,160.00 |
| 4518 | 23.20 | | 69419 | 461.38 |
| 4520 | 6,280.00 | | 69444 | 3,712.00 |
| 4521 | 1,087.75 | | 69445 | 226.50 |
| 4522 | 23.20 | | 69446 | 2,511.18 |
| 4524 | 116.00 | | 69447 | 232.00 |
| 4527 | 2,320.00 | | 69448 | 116.00 |
| 4529 | 1,567.45 | | 69449 | 906.20 |
| 4530 | 521.90 | | 69450 | 580.00 |
| 4533 | 1,392.00 | | 69451 | 116.00 |
| 4536 | 587.95 | | 69452 | 232.00 |
| 4537 | 23.20 | | 69453 | 232.00 |
| 4538 | 69.60 | | 69455 | 672.80 |
| 4539 | 671.05 | | 69456 | 254.98 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 4541 | 3,113.19 |
| 4542 | 53.10 |
| 4543 | 483.60 |
| 4545 | 1,392.00 |
| 4546 | 145.50 |
| 4547 | 9,369.00 |
| 4548 | 232.00 |
| 4549 | 68.99 |
| 4550 | 232.00 |
| 4553 | 227.73 |
| 4554 | 68.34 |
| 4555 | 3,503.20 |
| 4557 | 208.80 |
| 4559 | 326.25 |
| 4561 | 2,886.85 |
| 4562 | 11,236.50 |
| 4563 | 47.23 |
| 4564 | 928.00 |
| 4565 | 746.25 |
| 4566 | 2,320.00 |
| 4568 | 95.76 |
| 4569 | 23,200.00 |
| 4570 | 56,425.00 |
| 4571 | 338.13 |
| 4572 | 153.90 |
| 4575 | 301.60 |
| 4576 | 283.15 |
| 4578 | 232.00 |
| 4579 | 2,525.80 |
| 4580 | 212.95 |
| 4585 | 696.00 |
| 4587 | 8,299.00 |
| 4589 | 92.80 |
| 4593 | 92.80 |
| 4597 | 58.04 |
| 4598 | 2,375.35 |
| 4599 | 1,227.50 |
| 4600 | 464.00 |
| 4602 | 1,160.00 |
| 4603 | 95.50 |
| 4605 | 80.20 |
| 4606 | 1,160.00 |
| 4607 | 783.75 |
| 4608 | 696.00 |
| 4610 | 33.88 |
| 4611 | 161.30 |
| 4614 | 3,652.40 |
| 4618 | 185.60 |
| 4619 | 40,265.00 |
| 4623 | 92.80 |
| 4624 | 70.80 |

| Claim # | Recognized Claim |
|---|---|
| 69457 | 116.00 |
| 69458 | 614.37 |
| 69459 | 139.20 |
| 69460 | 533.60 |
| 69462 | 1,246.50 |
| 69464 | 928.00 |
| 69465 | 23.20 |
| 69466 | 1,345.06 |
| 69467 | 2,884.00 |
| 69469 | 9.30 |
| 69470 | 3,732.84 |
| 69471 | 5,081.37 |
| 69474 | 92,800.00 |
| 69477 | 6,032.00 |
| 69478 | 54.98 |
| 69479 | 46.40 |
| 69480 | 1,661.57 |
| 69481 | 220.56 |
| 69483 | 79.42 |
| 69484 | 307.98 |
| 69485 | 476.58 |
| 69487 | 69.10 |
| 69488 | 46.40 |
| 69489 | 16.30 |
| 69496 | 29.54 |
| 69497 | 12.92 |
| 69501 | 2.28 |
| 69502 | 17.64 |
| 69504 | 232.00 |
| 69505 | 3,255.34 |
| 69507 | 46.40 |
| 69508 | 222.16 |
| 69511 | 2,513.83 |
| 69512 | 19.22 |
| 69514 | 185.60 |
| 69515 | 776.81 |
| 69517 | 123.30 |
| 69520 | 226.05 |
| 69523 | 696.00 |
| 69524 | 495.55 |
| 69526 | 1,261.41 |
| 69530 | 4,161.83 |
| 69535 | 217.45 |
| 69536 | 4,640.00 |
| 69544 | 66.29 |
| 69549 | 603.26 |
| 69551 | 2,290.85 |
| 69553 | 172.75 |
| 69554 | 201.56 |
| 69557 | 14,361.60 |
| 69558 | 2,188.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 4625 | 6,146.50 | | 69561 | 268.05 |
| 4628 | 11,063.00 | | 69564 | 119.20 |
| 4629 | 4,640.00 | | 69565 | 23.20 |
| 4630 | 23.20 | | 69566 | 92.80 |
| 4631 | 2,505.61 | | 69571 | 232.00 |
| 4632 | 13.81 | | 69572 | 89.08 |
| 4633 | 6,027.50 | | 69573 | 46.40 |
| 4634 | 464.00 | | 69576 | 12,167.40 |
| 4635 | 26,394.58 | | 69577 | 23.20 |
| 4637 | 2,100.00 | | 69579 | 185.60 |
| 4640 | 116.00 | | 69580 | 60.95 |
| 4641 | 2,320.00 | | 69581 | 2,320.00 |
| 4642 | 580.00 | | 69582 | 7,694.79 |
| 4644 | 3,483.60 | | 69583 | 23.20 |
| 4646 | 129.00 | | 69585 | 46.40 |
| 4647 | 232.00 | | 69586 | 580.00 |
| 4648 | 139.20 | | 69588 | 11,855.00 |
| 4649 | 147.75 | | 69590 | 60.00 |
| 4650 | 16,442.25 | | 69595 | 928.00 |
| 4658 | 571.14 | | 69597 | 2,900.00 |
| 4659 | 16.29 | | 69598 | 637.50 |
| 4661 | 125.12 | | 69601 | 46.40 |
| 4662 | 116.00 | | 69602 | 196.76 |
| 4665 | 2,320.00 | | 69603 | 1,160.00 |
| 4667 | 1,160.00 | | 69605 | 58.86 |
| 4669 | 2,320.00 | | 69606 | 455.59 |
| 4671 | 252.74 | | 69607 | 2.49 |
| 4672 | 218.25 | | 69608 | 92.80 |
| 4674 | 1,991.68 | | 69612 | 363.61 |
| 4675 | 545.25 | | 69614 | 116.00 |
| 4677 | 14.55 | | 69617 | 43.18 |
| 4678 | 9,280.00 | | 69618 | 92.80 |
| 4679 | 538.11 | | 69619 | 14,518.06 |
| 4680 | 1,276.43 | | 69620 | 92.80 |
| 4685 | 2,016.51 | | 69623 | 348.00 |
| 4687 | 556.80 | | 69625 | 362.98 |
| 4688 | 3,565.43 | | 69626 | 97.46 |
| 4691 | 835.20 | | 69628 | 224.74 |
| 4692 | 1,160.00 | | 69630 | 1,102.50 |
| 4693 | 23,200.00 | | 69632 | 474.64 |
| 4695 | 1,678.09 | | 69634 | 99.37 |
| 4696 | 197.22 | | 69635 | 26.76 |
| 4697 | 8,816.00 | | 69636 | 232.00 |
| 4700 | 425.65 | | 69637 | 580.00 |
| 4703 | 6,104.00 | | 69638 | 580.00 |
| 4704 | 42.45 | | 69644 | 152,137.50 |
| 4706 | 431.02 | | 69645 | 62.58 |
| 4707 | 528.20 | | 69647 | 348.00 |
| 4709 | 580.00 | | 69653 | 278.40 |
| 4710 | 92.80 | | 69654 | 4,640.00 |
| 4714 | 93.75 | | 69658 | 4,454.07 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 4717 | 389.44 | | 69659 | 187.28 |
| | 4718 | 348.00 | | 69663 | 69.60 |
| | 4721 | 724.68 | | 69665 | 642.70 |
| | 4722 | 578.00 | | 69666 | 294.13 |
| | 4723 | 16.80 | | 69669 | 17,400.00 |
| | 4725 | 389.01 | | 69671 | 377.24 |
| | 4726 | 206.55 | | 69674 | 86.04 |
| | 4727 | 95.50 | | 69675 | 59.79 |
| | 4729 | 2,010.15 | | 69676 | 1,714.90 |
| | 4732 | 2,320.00 | | 69679 | 130.01 |
| | 4733 | 14.85 | | 69680 | 21,030.20 |
| | 4734 | 27.72 | | 69681 | 133.40 |
| | 4738 | 162.40 | | 69682 | 4,436.60 |
| | 4739 | 172.75 | | 69683 | 442.20 |
| | 4741 | 21,175.00 | | 69684 | 2,320.00 |
| | 4744 | 1,526.08 | | 69685 | 494.95 |
| | 4746 | 648.25 | | 69686 | 1,434.00 |
| | 4747 | 719.20 | | 69687 | 92.80 |
| | 4749 | 2,320.00 | | 69689 | 69.60 |
| | 4751 | 23,716.33 | | 69690 | 40.30 |
| | 4754 | 345.50 | | 69691 | 1,829.50 |
| | 4756 | 201.25 | | 69694 | 1,392.00 |
| | 4764 | 36.59 | | 69697 | 34.56 |
| | 4765 | 4,640.00 | | 69700 | 23.20 |
| | 4766 | 7,264.05 | | 69701 | 225.50 |
| | 4767 | 3,536.50 | | 69702 | 1,160.00 |
| | 4769 | 315.49 | | 69705 | 1,000.00 |
| | 4773 | 13.26 | | 69706 | 186.78 |
| | 4774 | 3,016.00 | | 69708 | 16.47 |
| | 4775 | 6,134.41 | | 69710 | 166.40 |
| | 4776 | 432.50 | | 69711 | 178.65 |
| | 4780 | 139.20 | | 69712 | 3,577.34 |
| | 4784 | 225.14 | | 69713 | 5,461.50 |
| | 4786 | 92.80 | | 69715 | 27.55 |
| | 4787 | 696.00 | | 69717 | 2,157.60 |
| | 4788 | 345.41 | | 69720 | 198.07 |
| | 4789 | 27.66 | | 69722 | 2,038.63 |
| | 4792 | 59.79 | | 69724 | 185.60 |
| | 4793 | 2,378.35 | | 69727 | 2,742.49 |
| | 4795 | 298.95 | | 69734 | 49.39 |
| | 4796 | 232.00 | | 69735 | 116.00 |
| | 4797 | 3,165.75 | | 69737 | 246.54 |
| | 4803 | 2,320.00 | | 69738 | 525.75 |
| | 4804 | 69.60 | | 69739 | 94.23 |
| | 4805 | 28,389.89 | | 69740 | 156.51 |
| | 4806 | 291.00 | | 69743 | 52.42 |
| | 4808 | 445.89 | | 69744 | 23.20 |
| | 4810 | 185.60 | | 69745 | 2,847.50 |
| | 4814 | 270.83 | | 69746 | 1,113.60 |
| | 4815 | 896.85 | | 69747 | 4,640.00 |
| | 4818 | 41,760.00 | | 69748 | 417.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 4820 | 140.72 | | 69752 | 126.25 |
| 4821 | 1,392.00 | | 69753 | 208.80 |
| 4822 | 2,717.17 | | 69754 | 118.80 |
| 4823 | 580.00 | | 69755 | 186.76 |
| 4824 | 44,842.50 | | 69763 | 2,088.00 |
| 4827 | 997.60 | | 69765 | 19.01 |
| 4829 | 23.20 | | 69767 | 4,666.80 |
| 4831 | 464.00 | | 69769 | 735.54 |
| 4833 | 2,320.00 | | 69772 | 166.69 |
| 4835 | 54.78 | | 69773 | 57.30 |
| 4836 | 25.26 | | 69774 | 482.00 |
| 4837 | 5,063.44 | | 69776 | 215.31 |
| 4839 | 464.00 | | 69778 | 2,158.95 |
| 4844 | 126.25 | | 69779 | 728.51 |
| 4846 | 205.50 | | 69782 | 4,060.00 |
| 4847 | 472.80 | | 69784 | 324.80 |
| 4848 | 10,474.00 | | 69786 | 3,897.60 |
| 4853 | 573.46 | | 69787 | 46.40 |
| 4854 | 119.58 | | 69789 | 2,030.00 |
| 4857 | 1,856.00 | | 69791 | 16,611.20 |
| 4858 | 1,424.00 | | 69793 | 23.20 |
| 4860 | 1,957.22 | | 69794 | 1,577.86 |
| 4863 | 23.20 | | 69795 | 470.40 |
| 4866 | 221.05 | | 69797 | 487.20 |
| 4867 | 137.08 | | 69799 | 245.49 |
| 4871 | 482,963.88 | | 69802 | 3,428.50 |
| 4872 | 805.50 | | 69804 | 1,499.00 |
| 4873 | 189.70 | | 69805 | 617.38 |
| 4876 | 27.15 | | 69806 | 324.80 |
| 4877 | 619.76 | | 69807 | 22.80 |
| 4879 | 182.24 | | 69808 | 141.11 |
| 4881 | 185.60 | | 69811 | 284.71 |
| 4883 | 23.20 | | 69815 | 23.20 |
| 4884 | 139.20 | | 69817 | 490.52 |
| 4885 | 92.80 | | 69822 | 175.90 |
| 4890 | 348.00 | | 69823 | 441.63 |
| 4892 | 696.00 | | 69826 | 51.04 |
| 4893 | 363.50 | | 69827 | 230.50 |
| 4894 | 181.35 | | 69834 | 295.40 |
| 4896 | 16,171.44 | | 69836 | 1,282.04 |
| 4898 | 23,200.00 | | 69839 | 1.14 |
| 4899 | 2,320.00 | | 69841 | 1,020.80 |
| 4902 | 464.00 | | 69842 | 1,253.50 |
| 4907 | 459.25 | | 69843 | 26.32 |
| 4909 | 46.40 | | 69844 | 116.00 |
| 4910 | 1,044.00 | | 69845 | 358.02 |
| 4913 | 4,208.99 | | 69847 | 464.00 |
| 4914 | 47.10 | | 69848 | 179.37 |
| 4915 | 69.60 | | 69849 | 139.20 |
| 4917 | 267.81 | | 69850 | 116.00 |
| 4919 | 48.93 | | 69851 | 6,658.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 4920 | 139.20 | | 69852 | 278.40 |
| | 4922 | 510.40 | | 69857 | 984.27 |
| | 4924 | 232.00 | | 69858 | 339.85 |
| | 4925 | 13,920.00 | | 69859 | 365.90 |
| | 4926 | 13.80 | | 69863 | 2,320.00 |
| | 4927 | 2,320.00 | | 69865 | 580.00 |
| | 4928 | 3,922.81 | | 69867 | 94.48 |
| | 4929 | 59.98 | | 69871 | 303.94 |
| | 4933 | 142.73 | | 69873 | 11,767.50 |
| | 4935 | 505.00 | | 69874 | 721.17 |
| | 4936 | 1,925.60 | | 69876 | 433.10 |
| | 4937 | 955.56 | | 69879 | 2,505.60 |
| | 4940 | 2,018.40 | | 69887 | 526.90 |
| | 4944 | 56.38 | | 69888 | 116.00 |
| | 4945 | 6,175.20 | | 69891 | 59.00 |
| | 4947 | 74,196.24 | | 69892 | 602.51 |
| | 4948 | 142.13 | | 69893 | 46.40 |
| | 4949 | 128.55 | | 69894 | 124.52 |
| | 4950 | 22.05 | | 69896 | 46.40 |
| | 4952 | 955.00 | | 69901 | 1,924.07 |
| | 4953 | 2,320.00 | | 69902 | 116.00 |
| | 4958 | 357.14 | | 69909 | 171.09 |
| | 4959 | 353.00 | | 69910 | 1,747.41 |
| | 4961 | 1,827.88 | | 69911 | 46.40 |
| | 4962 | 607.00 | | 69912 | 651.00 |
| | 4964 | 45,325.00 | | 69913 | 464.00 |
| | 4965 | 32.55 | | 69914 | 182.95 |
| | 4966 | 742.40 | | 69915 | 4.13 |
| | 4968 | 677.08 | | 69916 | 733.88 |
| | 4971 | 30.01 | | 69918 | 23.20 |
| | 4975 | 330.72 | | 69920 | 165.02 |
| | 4976 | 5,678.10 | | 69921 | 2,187.86 |
| | 4977 | 92,800.00 | | 69925 | 91.43 |
| | 4979 | 2,569.50 | | 69926 | 356.45 |
| | 4982 | 1,160.00 | | 69934 | 1,160.00 |
| | 4983 | 782.32 | | 69936 | 580.00 |
| | 4984 | 580.00 | | 69937 | 731.80 |
| | 4986 | 2,088.00 | | 69942 | 877.20 |
| | 4990 | 221.90 | | 69943 | 348.00 |
| | 4993 | 159.08 | | 69944 | 80.10 |
| | 4996 | 2,517.84 | | 69946 | 243.05 |
| | 4999 | 9,985.84 | | 69951 | 415.50 |
| | 5001 | 724.50 | | 69954 | 255.20 |
| | 5002 | 13,920.00 | | 69958 | 5,312.01 |
| | 5003 | 664.30 | | 69960 | 132.86 |
| | 5004 | 1,392.00 | | 69965 | 9.46 |
| | 5005 | 1,160.00 | | 69966 | 348.00 |
| | 5007 | 5,707.80 | | 69967 | 285.50 |
| | 5009 | 69.60 | | 69970 | 331.96 |
| | 5011 | 232.00 | | 69973 | 955.00 |
| | 5012 | 139.20 | | 69978 | 15,660.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 5014 | 2,320.00 | | 69979 | 4,837.51 |
| 5015 | 22,632.20 | | 69980 | 99.21 |
| 5016 | 1,856.00 | | 69981 | 1,554.40 |
| 5017 | 14,416.98 | | 69984 | 66.80 |
| 5022 | 742.40 | | 69988 | 1,794.14 |
| 5023 | 2,675.00 | | 69992 | 1,392.00 |
| 5024 | 311.40 | | 69995 | 69.60 |
| 5025 | 5.34 | | 69998 | 516.32 |
| 5026 | 874.80 | | 70001 | 580.00 |
| 5031 | 4,640.00 | | 70003 | 699.60 |
| 5033 | 1,160.00 | | 70008 | 24.52 |
| 5034 | 1,392.00 | | 70009 | 52.22 |
| 5035 | 299.94 | | 70011 | 23,200.00 |
| 5037 | 2,879.20 | | 70012 | 2,575.20 |
| 5039 | 1,160.00 | | 70014 | 89.43 |
| 5041 | 10.13 | | 70016 | 79.81 |
| 5043 | 4,080.72 | | 70017 | 2,400.00 |
| 5044 | 185.60 | | 70018 | 92.80 |
| 5045 | 168.52 | | 70021 | 3,016.00 |
| 5046 | 15,660.00 | | 70023 | 59.79 |
| 5047 | 438.15 | | 70025 | 11,600.00 |
| 5048 | 1,067.20 | | 70027 | 100.67 |
| 5049 | 14.99 | | 70028 | 2,025.50 |
| 5050 | 2,320.00 | | 70030 | 95.41 |
| 5051 | 4,245.60 | | 70033 | 1.97 |
| 5054 | 13,920.00 | | 70035 | 91.92 |
| 5055 | 490.70 | | 70036 | 2,575.20 |
| 5056 | 486.98 | | 70037 | 195.29 |
| 5060 | 82,505.47 | | 70046 | 20.70 |
| 5062 | 89,952.00 | | 70047 | 232.00 |
| 5065 | 2,320.00 | | 70048 | 69.60 |
| 5068 | 20,550.00 | | 70050 | 12.55 |
| 5070 | 218.67 | | 70054 | 25.55 |
| 5071 | 2,382.00 | | 70055 | 101.30 |
| 5073 | 116.00 | | 70056 | 20.00 |
| 5076 | 1,310.10 | | 70057 | 3,016.00 |
| 5081 | 2,038.86 | | 70062 | 1,716.00 |
| 5082 | 628.00 | | 70063 | 3,788.33 |
| 5083 | 288.97 | | 70068 | 69.60 |
| 5085 | 23.20 | | 70070 | 21,552.80 |
| 5086 | 34,800.00 | | 70071 | 46.40 |
| 5087 | 571.76 | | 70076 | 556.80 |
| 5089 | 381.93 | | 70078 | 3,803.05 |
| 5090 | 2,320.00 | | 70080 | 1,195.80 |
| 5091 | 48.91 | | 70082 | 46.40 |
| 5092 | 1,000.00 | | 70090 | 223.72 |
| 5093 | 5,907.40 | | 70091 | 301.60 |
| 5097 | 830.00 | | 70092 | 613.75 |
| 5098 | 80.10 | | 70094 | 69.60 |
| 5099 | 210.65 | | 70096 | 6.04 |
| 5101 | 185.60 | | 70097 | 180.88 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 5103 | 951.34 |
| | 5104 | 928.00 |
| | 5105 | 289.40 |
| | 5106 | 3,817.50 |
| | 5108 | 1,160.00 |
| | 5109 | 464.00 |
| | 5110 | 1,494.75 |
| | 5111 | 23.20 |
| | 5112 | 232.00 |
| | 5113 | 4,543.40 |
| | 5114 | 572.80 |
| | 5116 | 10,482.80 |
| | 5118 | 10,952.48 |
| | 5121 | 464.00 |
| | 5122 | 10.14 |
| | 5123 | 172.75 |
| | 5124 | 116.00 |
| | 5125 | 2,320.00 |
| | 5126 | 139.20 |
| | 5127 | 162.40 |
| | 5130 | 7,484.82 |
| | 5131 | 232.00 |
| | 5133 | 17,330.00 |
| | 5135 | 123.30 |
| | 5136 | 232.00 |
| | 5141 | 3,391.70 |
| | 5142 | 4,640.00 |
| | 5143 | 14,999.50 |
| | 5145 | 92.80 |
| | 5147 | 116.00 |
| | 5148 | 46,400.00 |
| | 5149 | 491.00 |
| | 5150 | 928.00 |
| | 5152 | 34,800.00 |
| | 5154 | 649.45 |
| | 5155 | 1,775.11 |
| | 5156 | 232.00 |
| | 5157 | 10.90 |
| | 5158 | 7,290.00 |
| | 5159 | 427.50 |
| | 5160 | 276.85 |
| | 5161 | 326.00 |
| | 5163 | 1,392.00 |
| | 5164 | 46.40 |
| | 5166 | 297.30 |
| | 5170 | 2,320.00 |
| | 5172 | 679.05 |
| | 5175 | 4,640.00 |
| | 5176 | 2.84 |
| | 5180 | 48,060.00 |
| | 5184 | 11,916.75 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 70103 | 46.40 |
| | 70104 | 36,947.73 |
| | 70105 | 181.94 |
| | 70106 | 183.30 |
| | 70107 | 232.00 |
| | 70108 | 69.60 |
| | 70110 | 69.60 |
| | 70111 | 329.04 |
| | 70112 | 258.40 |
| | 70113 | 1,167.60 |
| | 70114 | 548.82 |
| | 70119 | 23.20 |
| | 70121 | 81.46 |
| | 70122 | 43.33 |
| | 70124 | 46.40 |
| | 70126 | 323.38 |
| | 70128 | 1,044.00 |
| | 70129 | 5,800.00 |
| | 70131 | 92.80 |
| | 70133 | 8.48 |
| | 70134 | 256.46 |
| | 70136 | 2,320.00 |
| | 70141 | 131.10 |
| | 70143 | 232.49 |
| | 70144 | 243.40 |
| | 70146 | 33.66 |
| | 70147 | 929.99 |
| | 70152 | 185.60 |
| | 70154 | 649.60 |
| | 70156 | 508.13 |
| | 70157 | 139.20 |
| | 70159 | 487.20 |
| | 70160 | 425.29 |
| | 70161 | 394.62 |
| | 70162 | 348.00 |
| | 70163 | 23.20 |
| | 70171 | 695.21 |
| | 70172 | 551.12 |
| | 70173 | 103.65 |
| | 70179 | 84.53 |
| | 70181 | 105.94 |
| | 70182 | 11,884.15 |
| | 70183 | 23.20 |
| | 70184 | 90.70 |
| | 70185 | 24.10 |
| | 70186 | 7,697.68 |
| | 70187 | 1,605.77 |
| | 70192 | 3,480.00 |
| | 70195 | 464.00 |
| | 70197 | 91.81 |
| | 70199 | 153.22 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 5185 | 2,069.65 | | 70200 | 464.00 |
| 5186 | 2,636.68 | | 70201 | 6,761.29 |
| 5188 | 928.00 | | 70204 | 119.58 |
| 5189 | 182.70 | | 70206 | 3,480.00 |
| 5190 | 16.05 | | 70211 | 132.25 |
| 5191 | 3,279.90 | | 70214 | 814.85 |
| 5192 | 425.10 | | 70215 | 50.49 |
| 5193 | 1,658.16 | | 70216 | 696.00 |
| 5195 | 2,320.00 | | 70218 | 116.00 |
| 5197 | 580.00 | | 70219 | 232.00 |
| 5198 | 1,614.33 | | 70222 | 348.00 |
| 5201 | 464.00 | | 70224 | 139.20 |
| 5208 | 116.00 | | 70226 | 3,946.14 |
| 5210 | 5,637.50 | | 70229 | 2,534.75 |
| 5212 | 521.80 | | 70233 | 23.20 |
| 5214 | 92.80 | | 70234 | 7.32 |
| 5216 | 92.80 | | 70235 | 46.40 |
| 5219 | 52.05 | | 70239 | 61.45 |
| 5220 | 32.79 | | 70240 | 2,320.00 |
| 5221 | 28.65 | | 70241 | 14,678.46 |
| 5222 | 1,755.00 | | 70242 | 158.85 |
| 5227 | 23,200.00 | | 70245 | 9.85 |
| 5229 | 348.00 | | 70248 | 217.40 |
| 5230 | 139.38 | | 70249 | 59.55 |
| 5231 | 23.20 | | 70253 | 464.00 |
| 5232 | 4,616.80 | | 70255 | 207.21 |
| 5233 | 235.96 | | 70256 | 420.50 |
| 5234 | 1,206.40 | | 70261 | 46.40 |
| 5235 | 6,235.50 | | 70262 | 232.00 |
| 5236 | 835.20 | | 70265 | 1,484.80 |
| 5238 | 1,438.40 | | 70267 | 2,212.17 |
| 5239 | 5,778.17 | | 70269 | 2,320.00 |
| 5240 | 301.60 | | 70270 | 46.40 |
| 5242 | 66.79 | | 70272 | 375.78 |
| 5243 | 2,856.37 | | 70273 | 5,269.50 |
| 5244 | 1,697.88 | | 70280 | 116.00 |
| 5247 | 2,591.10 | | 70282 | 139.20 |
| 5248 | 3,972.50 | | 70283 | 136.68 |
| 5250 | 213.45 | | 70288 | 115.64 |
| 5251 | 232.00 | | 70289 | 255.20 |
| 5253 | 18.68 | | 70291 | 232.00 |
| 5256 | 145.00 | | 70296 | 301.60 |
| 5257 | 289.28 | | 70300 | 23.20 |
| 5259 | 199.21 | | 70301 | 1,381.73 |
| 5260 | 362.77 | | 70303 | 551.31 |
| 5262 | 485.45 | | 70304 | 16.78 |
| 5263 | 4,640.00 | | 70308 | 163.37 |
| 5265 | 8,478.45 | | 70309 | 124.65 |
| 5267 | 139.08 | | 70310 | 2,320.00 |
| 5268 | 52,200.00 | | 70313 | 4,976.60 |
| 5269 | 92.80 | | 70314 | 12,124.81 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 5274 | 1.79 | | 70318 | 1,160.00 |
| 5275 | 232.00 | | 70324 | 417.60 |
| 5278 | 1,740.00 | | 70325 | 179.37 |
| 5279 | 3,775.00 | | 70328 | 9.55 |
| 5281 | 1,955.00 | | 70329 | 59.55 |
| 5282 | 35,844.32 | | 70331 | 4,806.15 |
| 5285 | 8,207.23 | | 70333 | 185.60 |
| 5288 | 2,320.00 | | 70335 | 8,120.00 |
| 5289 | 3,016.00 | | 70336 | 97.67 |
| 5290 | 580.00 | | 70339 | 6,960.00 |
| 5293 | 92.80 | | 70341 | 46.40 |
| 5294 | 234.90 | | 70346 | 257.25 |
| 5295 | 23.20 | | 70347 | 232.00 |
| 5297 | 1,146.72 | | 70349 | 46.40 |
| 5298 | 1,934.44 | | 70350 | 260.45 |
| 5300 | 513.55 | | 70356 | 464.00 |
| 5301 | 3,709.20 | | 70359 | 787.78 |
| 5302 | 204.92 | | 70362 | 465.50 |
| 5303 | 247.35 | | 70363 | 13,542.12 |
| 5304 | 642.40 | | 70367 | 2,995.51 |
| 5307 | 23.20 | | 70370 | 4,013.60 |
| 5308 | 78.25 | | 70373 | 69.60 |
| 5311 | 6,960.00 | | 70375 | 8,515.52 |
| 5312 | 69.60 | | 70377 | 580.00 |
| 5313 | 580.00 | | 70378 | 7,344.56 |
| 5317 | 348.00 | | 70379 | 108.01 |
| 5319 | 854.80 | | 70382 | 678.58 |
| 5323 | 825.88 | | 70386 | 23.20 |
| 5324 | 49.00 | | 70389 | 117.49 |
| 5325 | 1,160.00 | | 70390 | 1,086.63 |
| 5326 | 1,160.00 | | 70392 | 92.80 |
| 5331 | 1,957.82 | | 70393 | 116.00 |
| 5336 | 208.80 | | 70397 | 56.88 |
| 5337 | 696.00 | | 70400 | 75.60 |
| 5339 | 657.13 | | 70401 | 939.15 |
| 5340 | 337.97 | | 70405 | 2,320.00 |
| 5343 | 357.90 | | 70407 | 116.00 |
| 5344 | 119.82 | | 70409 | 123.16 |
| 5345 | 3,532.50 | | 70414 | 240.08 |
| 5346 | 1,276.00 | | 70416 | 649.34 |
| 5347 | 1,674.12 | | 70418 | 139.75 |
| 5348 | 1,494.75 | | 70419 | 2,040.89 |
| 5349 | 1,832.80 | | 70423 | 296.15 |
| 5351 | 1,929.00 | | 70424 | 885.41 |
| 5353 | 1,160.00 | | 70425 | 256.44 |
| 5354 | 1,385.25 | | 70426 | 1,160.00 |
| 5355 | 12,249.60 | | 70430 | 844.93 |
| 5356 | 11,301.91 | | 70433 | 635.01 |
| 5357 | 8,926.31 | | 70434 | 4,640.00 |
| 5358 | 4,918.40 | | 70435 | 440.80 |
| 5360 | 720.06 | | 70436 | 0.03 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 5361 | 12,504.80 |
| | 5362 | 179.37 |
| | 5363 | 1,610.20 |
| | 5366 | 350.00 |
| | 5367 | 98.15 |
| | 5368 | 2,945.70 |
| | 5371 | 2,204.00 |
| | 5373 | 8,932.50 |
| | 5377 | 46.40 |
| | 5378 | 23.20 |
| | 5380 | 23,200.00 |
| | 5383 | 139.90 |
| | 5384 | 162.40 |
| | 5385 | 242.90 |
| | 5387 | 232.00 |
| | 5388 | 9,550.00 |
| | 5393 | 2,320.00 |
| | 5394 | 348.00 |
| | 5396 | 30,160.00 |
| | 5397 | 641.25 |
| | 5398 | 23,200.00 |
| | 5399 | 21.70 |
| | 5401 | 0.50 |
| | 5402 | 2,073.50 |
| | 5403 | 24.70 |
| | 5407 | 464.00 |
| | 5410 | 2,320.00 |
| | 5412 | 162.40 |
| | 5413 | 672.80 |
| | 5414 | 232.00 |
| | 5415 | 2,673.00 |
| | 5419 | 110.16 |
| | 5422 | 67.52 |
| | 5425 | 232.00 |
| | 5426 | 2,028.68 |
| | 5428 | 1,632.00 |
| | 5432 | 255.20 |
| | 5433 | 4,382.23 |
| | 5434 | 1.48 |
| | 5435 | 271.22 |
| | 5439 | 303.75 |
| | 5441 | 881.60 |
| | 5443 | 1,957.92 |
| | 5446 | 612.58 |
| | 5447 | 1,287.57 |
| | 5450 | 53.65 |
| | 5453 | 314.88 |
| | 5454 | 573.08 |
| | 5455 | 204.60 |
| | 5459 | 439.58 |
| | 5461 | 345.20 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 70438 | 232.00 |
| | 70440 | 3,410.40 |
| | 70441 | 336.60 |
| | 70442 | 161.33 |
| | 70444 | 162.40 |
| | 70445 | 92.58 |
| | 70449 | 2,320.00 |
| | 70450 | 700.00 |
| | 70451 | 129.60 |
| | 70455 | 5,132.82 |
| | 70457 | 73.18 |
| | 70459 | 1,494.75 |
| | 70461 | 12.63 |
| | 70462 | 232.00 |
| | 70464 | 116.00 |
| | 70466 | 46.40 |
| | 70470 | 23.20 |
| | 70474 | 139.20 |
| | 70478 | 3.50 |
| | 70479 | 2,590.94 |
| | 70481 | 13,275.00 |
| | 70483 | 41.61 |
| | 70484 | 46.40 |
| | 70486 | 191.68 |
| | 70488 | 40.63 |
| | 70491 | 72.80 |
| | 70492 | 96.56 |
| | 70496 | 23.20 |
| | 70499 | 183.47 |
| | 70502 | 60.80 |
| | 70503 | 23.20 |
| | 70508 | 116.00 |
| | 70509 | 3,437.00 |
| | 70511 | 1,252.80 |
| | 70517 | 324.80 |
| | 70521 | 2,516.43 |
| | 70522 | 23.20 |
| | 70524 | 1,065.10 |
| | 70526 | 1,486.43 |
| | 70528 | 998.57 |
| | 70534 | 109.62 |
| | 70536 | 580.00 |
| | 70539 | 197.42 |
| | 70542 | 21.71 |
| | 70543 | 208.00 |
| | 70544 | 1,494.75 |
| | 70545 | 232.00 |
| | 70547 | 249.05 |
| | 70548 | 23.20 |
| | 70550 | 23.20 |
| | 70552 | 208.91 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 5465 | 2,249.76 |
| | 5468 | 38.25 |
| | 5470 | 0.30 |
| | 5472 | 801.00 |
| | 5473 | 113.76 |
| | 5475 | 46.40 |
| | 5476 | 92.80 |
| | 5478 | 1,829.50 |
| | 5479 | 671.34 |
| | 5480 | 111.62 |
| | 5481 | 3,113.25 |
| | 5482 | 580.00 |
| | 5483 | 46.40 |
| | 5485 | 23.20 |
| | 5487 | 928.00 |
| | 5488 | 2,741.25 |
| | 5490 | 232.00 |
| | 5493 | 146.04 |
| | 5494 | 116.00 |
| | 5496 | 100.36 |
| | 5502 | 2,320.00 |
| | 5503 | 755.00 |
| | 5505 | 2,320.00 |
| | 5506 | 4,640.00 |
| | 5507 | 2.00 |
| | 5509 | 3,804.80 |
| | 5510 | 348.00 |
| | 5514 | 31.94 |
| | 5515 | 509.05 |
| | 5518 | 3,324.55 |
| | 5520 | 25,236.60 |
| | 5523 | 28,041.51 |
| | 5524 | 3,177.30 |
| | 5525 | 1,160.00 |
| | 5526 | 55.90 |
| | 5527 | 147.74 |
| | 5528 | 580.00 |
| | 5529 | 1,446.00 |
| | 5536 | 69.60 |
| | 5539 | 34,800.00 |
| | 5541 | 5,800.00 |
| | 5542 | 6,627.50 |
| | 5544 | 92.80 |
| | 5546 | 580.00 |
| | 5547 | 2,320.00 |
| | 5548 | 27.02 |
| | 5550 | 23.20 |
| | 5554 | 87,091.12 |
| | 5555 | 61.09 |
| | 5556 | 368.81 |
| | 5557 | 1.19 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 70553 | 25.20 |
| | 70555 | 381.85 |
| | 70557 | 1,320.93 |
| | 70559 | 231.46 |
| | 70560 | 2,142.00 |
| | 70563 | 21.25 |
| | 70565 | 162.40 |
| | 70566 | 2,268.58 |
| | 70568 | 1,538.11 |
| | 70569 | 1,698.00 |
| | 70573 | 10.00 |
| | 70574 | 174.82 |
| | 70576 | 812.00 |
| | 70578 | 170.19 |
| | 70579 | 4,292.00 |
| | 70583 | 7.37 |
| | 70589 | 23.20 |
| | 70595 | 379.00 |
| | 70596 | 162.40 |
| | 70597 | 37.72 |
| | 70600 | 398.85 |
| | 70603 | 696.00 |
| | 70604 | 119.58 |
| | 70605 | 69.60 |
| | 70607 | 2,534.38 |
| | 70608 | 6,317.46 |
| | 70609 | 232.00 |
| | 70610 | 9,710.00 |
| | 70611 | 1,160.00 |
| | 70612 | 95.80 |
| | 70613 | 121.98 |
| | 70615 | 379.24 |
| | 70616 | 127.75 |
| | 70617 | 13,927.62 |
| | 70618 | 133.90 |
| | 70621 | 928.00 |
| | 70623 | 45.52 |
| | 70625 | 1,044.00 |
| | 70631 | 295.91 |
| | 70634 | 75,090.53 |
| | 70635 | 14,760.89 |
| | 70637 | 46.40 |
| | 70638 | 48.55 |
| | 70639 | 91.83 |
| | 70640 | 928.00 |
| | 70648 | 4,139.46 |
| | 70651 | 404.05 |
| | 70656 | 764.88 |
| | 70657 | 322.33 |
| | 70659 | 232.00 |
| | 70660 | 119.58 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 5558 | 48.61 | | 70661 | 412.74 |
| 5565 | 25.87 | | 70664 | 8,314.26 |
| 5566 | 207.63 | | 70666 | 271.50 |
| 5567 | 597.90 | | 70668 | 694.22 |
| 5568 | 4.50 | | 70673 | 36.74 |
| 5570 | 1,511.00 | | 70676 | 14,424.04 |
| 5572 | 928.00 | | 70679 | 266.90 |
| 5576 | 385.35 | | 70682 | 135.62 |
| 5577 | 5.73 | | 70683 | 3,456.68 |
| 5578 | 464.00 | | 70684 | 922.85 |
| 5579 | 4.89 | | 70686 | 464.00 |
| 5586 | 318.55 | | 70687 | 122.53 |
| 5589 | 2,201.70 | | 70691 | 868.01 |
| 5590 | 146.54 | | 70693 | 112.79 |
| 5592 | 46,119.80 | | 70695 | 394.40 |
| 5593 | 211.90 | | 70701 | 36.10 |
| 5594 | 38,511.03 | | 70705 | 88.65 |
| 5595 | 928.00 | | 70707 | 163.53 |
| 5596 | 3,109.08 | | 70708 | 580.00 |
| 5597 | 248.61 | | 70709 | 23.20 |
| 5600 | 35.56 | | 70710 | 23.20 |
| 5602 | 6,960.00 | | 70711 | 46.40 |
| 5603 | 25.58 | | 70712 | 1,856.00 |
| 5605 | 9.20 | | 70718 | 2,719.90 |
| 5607 | 452.88 | | 70719 | 46.40 |
| 5608 | 1,160.00 | | 70729 | 4.70 |
| 5612 | 694.31 | | 70731 | 1,195.80 |
| 5613 | 240.39 | | 70733 | 32.70 |
| 5615 | 696.00 | | 70734 | 296.62 |
| 5616 | 1,691.98 | | 70735 | 231.00 |
| 5617 | 464.00 | | 70737 | 838.80 |
| 5622 | 2,728.10 | | 70740 | 23.20 |
| 5624 | 1.49 | | 70743 | 165.98 |
| 5625 | 44.30 | | 70744 | 484.80 |
| 5626 | 0.10 | | 70745 | 533.60 |
| 5628 | 113.53 | | 70747 | 1.06 |
| 5630 | 546.80 | | 70750 | 464.00 |
| 5632 | 302.86 | | 70752 | 2,784.00 |
| 5633 | 10.12 | | 70753 | 232.00 |
| 5636 | 156.68 | | 70755 | 2,171.22 |
| 5637 | 38.82 | | 70756 | 27.32 |
| 5639 | 2.91 | | 70757 | 1,624.00 |
| 5641 | 49.55 | | 70761 | 92.80 |
| 5642 | 0.86 | | 70762 | 3,954.07 |
| 5643 | 590.70 | | 70764 | 1,375.86 |
| 5644 | 672.80 | | 70768 | 6,960.00 |
| 5645 | 3.58 | | 70770 | 858.40 |
| 5649 | 47.56 | | 70771 | 3.19 |
| 5652 | 11.03 | | 70777 | 69.68 |
| 5653 | 85.65 | | 70779 | 1,280.79 |
| 5654 | 10.30 | | 70781 | 342.50 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 5655 | 178.22 | | 70782 | 1,120.38 |
| 5659 | 1,044.00 | | 70785 | 23.20 |
| 5661 | 12.96 | | 70786 | 109.77 |
| 5662 | 59.79 | | 70788 | 574.37 |
| 5663 | 59.79 | | 70789 | 1,345.60 |
| 5669 | 46.94 | | 70790 | 2,552.00 |
| 5670 | 440.99 | | 70794 | 116.00 |
| 5672 | 263.23 | | 70798 | 1,466.60 |
| 5675 | 23.20 | | 70800 | 69.30 |
| 5678 | 12.35 | | 70801 | 46.40 |
| 5682 | 960.10 | | 70804 | 769.95 |
| 5683 | 139.57 | | 70805 | 69.60 |
| 5686 | 1,160.00 | | 70806 | 81.30 |
| 5687 | 4,555.00 | | 70809 | 6,046.56 |
| 5694 | 596.57 | | 70818 | 9,069.01 |
| 5695 | 13,594.22 | | 70820 | 28.92 |
| 5696 | 10,062.00 | | 70823 | 35.56 |
| 5697 | 1,797.16 | | 70824 | 681.52 |
| 5698 | 3,572.80 | | 70825 | 507.32 |
| 5700 | 1,085.54 | | 70826 | 301.60 |
| 5701 | 119.53 | | 70827 | 2,117.20 |
| 5702 | 1,974.07 | | 70828 | 292.08 |
| 5705 | 558.85 | | 70829 | 417.60 |
| 5706 | 116.00 | | 70830 | 2,032.86 |
| 5711 | 246.26 | | 70831 | 43.69 |
| 5712 | 112.34 | | 70832 | 40.98 |
| 5714 | 2,320.00 | | 70833 | 49.64 |
| 5715 | 23.20 | | 70834 | 69.60 |
| 5716 | 1.14 | | 70835 | 255.20 |
| 5717 | 57,463.75 | | 70836 | 116.00 |
| 5720 | 232.00 | | 70837 | 1,756.67 |
| 5723 | 96.35 | | 70838 | 178.65 |
| 5724 | 533.60 | | 70839 | 198.56 |
| 5728 | 23.62 | | 70840 | 46.40 |
| 5729 | 77.92 | | 70841 | 16.77 |
| 5730 | 24.06 | | 70842 | 59.79 |
| 5732 | 812.00 | | 70843 | 17.01 |
| 5733 | 310.32 | | 70844 | 69.60 |
| 5736 | 4.09 | | 70845 | 425.18 |
| 5737 | 49.10 | | 70846 | 24.99 |
| 5739 | 464.00 | | 70847 | 53.40 |
| 5741 | 1,262.85 | | 70848 | 58.23 |
| 5744 | 4,364.00 | | 70850 | 69.63 |
| 5749 | 1,954.34 | | 70852 | 59.64 |
| 5750 | 24.60 | | 70853 | 166.02 |
| 5751 | 348.00 | | 70855 | 835.20 |
| 5752 | 1,843.27 | | 70857 | 232.00 |
| 5756 | 1,560.48 | | 70859 | 201.18 |
| 5757 | 232.00 | | 70860 | 9.57 |
| 5758 | 139.20 | | 70861 | 52.66 |
| 5760 | 0.59 | | 70862 | 17.33 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 5761 | 347.25 | | 70863 | 142.24 |
| | 5764 | 1,782.00 | | 70864 | 44.24 |
| | 5765 | 1,813.00 | | 70865 | 75.74 |
| | 5766 | 192.69 | | 70866 | 349.56 |
| | 5768 | 4,336.61 | | 70867 | 464.00 |
| | 5769 | 13.97 | | 70869 | 146.36 |
| | 5771 | 741.71 | | 70870 | 29.11 |
| | 5775 | 32.46 | | 70873 | 1,170.88 |
| | 5779 | 1,160.00 | | 70875 | 143.65 |
| | 5781 | 9,675.54 | | 70876 | 73.18 |
| | 5782 | 126.82 | | 70877 | 278.40 |
| | 5783 | 1,170.74 | | 70878 | 0.94 |
| | 5785 | 193.93 | | 70879 | 255.20 |
| | 5786 | 156.73 | | 70882 | 24.82 |
| | 5788 | 2.81 | | 70883 | 37.23 |
| | 5789 | 827.93 | | 70884 | 92.80 |
| | 5790 | 3,572.37 | | 70885 | 46.40 |
| | 5791 | 4,428.31 | | 70886 | 55.80 |
| | 5792 | 2,989.50 | | 70889 | 556.42 |
| | 5794 | 2,412.80 | | 70890 | 39.70 |
| | 5795 | 1,494.75 | | 70891 | 1,160.00 |
| | 5796 | 1,424.36 | | 70892 | 285.84 |
| | 5797 | 300.91 | | 70893 | 194.72 |
| | 5798 | 5,820.00 | | 70894 | 95.84 |
| | 5802 | 24.83 | | 70895 | 63.00 |
| | 5803 | 1,600.80 | | 70901 | 12.76 |
| | 5806 | 273.80 | | 70902 | 40.00 |
| | 5807 | 232.00 | | 70903 | 29.63 |
| | 5808 | 162.40 | | 70905 | 2,320.00 |
| | 5813 | 44.55 | | 70907 | 162.40 |
| | 5814 | 1.21 | | 70908 | 2,853.60 |
| | 5818 | 928.00 | | 70909 | 2,018.40 |
| | 5820 | 1.82 | | 70910 | 3,480.00 |
| | 5821 | 188.56 | | 70911 | 278.40 |
| | 5823 | 11,958.00 | | 70913 | 1,299.20 |
| | 5824 | 910.00 | | 70915 | 1,020.80 |
| | 5825 | 4.80 | | 70916 | 301.60 |
| | 5826 | 523.29 | | 70917 | 139.20 |
| | 5827 | 23.44 | | 70918 | 440.80 |
| | 5829 | 0.46 | | 70920 | 672.80 |
| | 5830 | 30.49 | | 70922 | 2,320.00 |
| | 5831 | 2,320.00 | | 70923 | 510.40 |
| | 5833 | 75.80 | | 70924 | 1,484.80 |
| | 5835 | 1,118.90 | | 70925 | 742.40 |
| | 5836 | 23.20 | | 70926 | 139.20 |
| | 5837 | 2,111.20 | | 70927 | 92.80 |
| | 5840 | 82.98 | | 70928 | 301.60 |
| | 5841 | 159.18 | | 70929 | 3,798.00 |
| | 5843 | 2,588.50 | | 70930 | 5,034.40 |
| | 5844 | 2,320.00 | | 70931 | 394.40 |
| | 5850 | 27.62 | | 70932 | 649.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 5852 | 288.92 | | 70933 | 858.40 |
| 5854 | 10,695.20 | | 70934 | 487.20 |
| 5856 | 26.58 | | 70935 | 348.00 |
| 5857 | 46.40 | | 70937 | 324.80 |
| 5858 | 654.68 | | 70939 | 23.20 |
| 5860 | 385.16 | | 70940 | 788.80 |
| 5862 | 427.30 | | 70941 | 510.40 |
| 5863 | 4,640.00 | | 70942 | 162.40 |
| 5865 | 144.15 | | 70945 | 556.80 |
| 5866 | 118.68 | | 70946 | 1,090.40 |
| 5869 | 2,343.20 | | 70947 | 116.00 |
| 5871 | 3.82 | | 70948 | 487.20 |
| 5872 | 140.70 | | 70949 | 255.20 |
| 5875 | 556.80 | | 70950 | 69.60 |
| 5877 | 2.67 | | 70951 | 95.00 |
| 5878 | 2.43 | | 70954 | 672.80 |
| 5879 | 142.78 | | 70955 | 23.20 |
| 5881 | 232.00 | | 70957 | 185.60 |
| 5883 | 3,211.50 | | 70959 | 4,640.00 |
| 5885 | 39.00 | | 70960 | 25.52 |
| 5886 | 19.67 | | 70961 | 23.20 |
| 5887 | 0.94 | | 70962 | 23.71 |
| 5888 | 38.03 | | 70963 | 2,320.00 |
| 5889 | 289.98 | | 70964 | 28.92 |
| 5890 | 464.00 | | 70965 | 69.60 |
| 5891 | 4.61 | | 70967 | 16.72 |
| 5893 | 9.23 | | 70971 | 580.00 |
| 5895 | 9.70 | | 70972 | 46.40 |
| 5896 | 279.54 | | 70973 | 107.40 |
| 5898 | 9,745.60 | | 70975 | 3,684.00 |
| 5899 | 171.85 | | 70976 | 1,525.90 |
| 5901 | 23.21 | | 70978 | 23.20 |
| 5902 | 52.36 | | 70979 | 23.20 |
| 5903 | 135.72 | | 70980 | 580.00 |
| 5909 | 1,161.10 | | 70981 | 376.22 |
| 5913 | 0.47 | | 70990 | 3,102.00 |
| 5915 | 46.40 | | 70992 | 97.99 |
| 5925 | 116.00 | | 70993 | 92.80 |
| 5926 | 51.95 | | 70994 | 728.50 |
| 5928 | 41.76 | | 70995 | 4,640.00 |
| 5931 | 42.90 | | 70997 | 27.04 |
| 5932 | 0.23 | | 70998 | 39.19 |
| 5934 | 3.07 | | 70999 | 302.02 |
| 5935 | 1.73 | | 71000 | 46.40 |
| 5949 | 46.83 | | 71001 | 1,396.99 |
| 5950 | 119.08 | | 71002 | 139.28 |
| 5952 | 301.60 | | 71005 | 2,739.30 |
| 5954 | 626.40 | | 71008 | 18.45 |
| 5956 | 22.18 | | 71009 | 185.60 |
| 5957 | 3,399.75 | | 71014 | 4,988.00 |
| 5961 | 100.56 | | 71016 | 389.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 5962 | 291.72 | | 71018 | 580.00 |
| 5964 | 0.46 | | 71021 | 21.85 |
| 5965 | 15,938.40 | | 71022 | 108.14 |
| 5967 | 0.18 | | 71023 | 232.00 |
| 5969 | 210.15 | | 71024 | 278.40 |
| 5970 | 35.79 | | 71028 | 257.36 |
| 5972 | 23.20 | | 71029 | 115.85 |
| 5973 | 227.91 | | 71030 | 39,461.40 |
| 5975 | 4.82 | | 71031 | 1,160.00 |
| 5981 | 51.59 | | 71033 | 23,916.00 |
| 5985 | 218.03 | | 71034 | 13,139.96 |
| 5990 | 0.15 | | 71035 | 1,394.72 |
| 5992 | 26,780.00 | | 71036 | 2,626.13 |
| 5994 | 802.69 | | 71037 | 9,566.40 |
| 5997 | 3,349.96 | | 71038 | 12,204.40 |
| 6000 | 23.79 | | 71039 | 7,846.82 |
| 6001 | 30.96 | | 71040 | 9,841.98 |
| 6005 | 3.16 | | 71041 | 2,876.20 |
| 6006 | 22.39 | | 71042 | 1,482.06 |
| 6007 | 211.53 | | 71044 | 6,960.00 |
| 6008 | 2.29 | | 71045 | 45,474.47 |
| 6010 | 503.90 | | 71046 | 644.36 |
| 6014 | 5.02 | | 71048 | 158.61 |
| 6016 | 27.30 | | 71049 | 312.72 |
| 6017 | 8.64 | | 71050 | 122.68 |
| 6018 | 46.39 | | 71051 | 143.76 |
| 6019 | 3.92 | | 71052 | 29.57 |
| 6021 | 99.44 | | 71053 | 3.47 |
| 6024 | 13.18 | | 71055 | 1,097.70 |
| 6026 | 175.00 | | 71062 | 4,431.20 |
| 6029 | 1,281.24 | | 71063 | 1,949.25 |
| 6030 | 64.88 | | 71064 | 90.48 |
| 6031 | 129.00 | | 71065 | 1,427.50 |
| 6032 | 9.28 | | 71069 | 65.50 |
| 6039 | 1,077.94 | | 71070 | 161.55 |
| 6042 | 56.90 | | 71072 | 2,320.00 |
| 6046 | 2.31 | | 71075 | 232.00 |
| 6047 | 36.62 | | 71077 | 109.77 |
| 6049 | 696.00 | | 71079 | 185.60 |
| 6053 | 4.66 | | 71080 | 23.20 |
| 6055 | 49.62 | | 71081 | 990.74 |
| 6056 | 22.48 | | 71082 | 84.85 |
| 6061 | 0.92 | | 71084 | 36,540.00 |
| 6062 | 1.38 | | 71086 | 346.30 |
| 6065 | 2.37 | | 71087 | 25.10 |
| 6067 | 232.00 | | 71089 | 162.40 |
| 6068 | 56.42 | | 71092 | 272.10 |
| 6069 | 4.32 | | 71093 | 10.41 |
| 6070 | 16.94 | | 71098 | 46.40 |
| 6071 | 1,649.93 | | 71100 | 1,031.57 |
| 6073 | 232.00 | | 71101 | 46.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 6075 | 139.20 |
| | 6083 | 89.10 |
| | 6088 | 17.47 |
| | 6092 | 137.34 |
| | 6093 | 23.20 |
| | 6098 | 643.50 |
| | 6105 | 464.00 |
| | 6107 | 1.27 |
| | 6108 | 121.24 |
| | 6111 | 348.00 |
| | 6115 | 1,324.52 |
| | 6116 | 1,179.70 |
| | 6117 | 116.00 |
| | 6120 | 282.96 |
| | 6121 | 1,392.00 |
| | 6123 | 3,818.64 |
| | 6125 | 1,710.00 |
| | 6126 | 3,177.19 |
| | 6128 | 2,393.00 |
| | 6129 | 69.60 |
| | 6130 | 508.53 |
| | 6131 | 742.40 |
| | 6132 | 208.80 |
| | 6133 | 3,403.80 |
| | 6134 | 1,691.64 |
| | 6135 | 4,640.00 |
| | 6136 | 163.28 |
| | 6138 | 2,989.50 |
| | 6139 | 2,391.85 |
| | 6140 | 1,036.71 |
| | 6142 | 396.22 |
| | 6143 | 2,088.00 |
| | 6145 | 384.69 |
| | 6146 | 175.46 |
| | 6147 | 3,480.00 |
| | 6151 | 260.75 |
| | 6154 | 246.77 |
| | 6157 | 1,740.00 |
| | 6160 | 580.00 |
| | 6163 | 2,784.00 |
| | 6165 | 464.00 |
| | 6167 | 144.66 |
| | 6168 | 193.23 |
| | 6169 | 239.16 |
| | 6170 | 4,060.00 |
| | 6171 | 37.56 |
| | 6172 | 139.20 |
| | 6173 | 626.40 |
| | 6174 | 963.33 |
| | 6175 | 3,536.37 |
| | 6179 | 4,640.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 71103 | 351.87 |
| | 71104 | 112.77 |
| | 71105 | 23.84 |
| | 71107 | 1,249.41 |
| | 71109 | 5,800.00 |
| | 71111 | 2,320.00 |
| | 71113 | 132.44 |
| | 71115 | 1,160.00 |
| | 71117 | 17.91 |
| | 71119 | 232.00 |
| | 71120 | 4,733.00 |
| | 71124 | 352.96 |
| | 71125 | 449.75 |
| | 71128 | 8,550.00 |
| | 71131 | 87.48 |
| | 71132 | 984.00 |
| | 71134 | 7,283.60 |
| | 71136 | 580.00 |
| | 71137 | 67.89 |
| | 71141 | 1,856.00 |
| | 71143 | 92.17 |
| | 71145 | 2,640.82 |
| | 71147 | 232.00 |
| | 71148 | 1,311.13 |
| | 71149 | 464.00 |
| | 71151 | 4,640.00 |
| | 71153 | 620.19 |
| | 71158 | 2,102.77 |
| | 71160 | 3,480.00 |
| | 71161 | 2,729.45 |
| | 71167 | 225.67 |
| | 71168 | 11,203.50 |
| | 71170 | 6,960.00 |
| | 71176 | 1,707.32 |
| | 71184 | 230.69 |
| | 71186 | 23.20 |
| | 71188 | 112.59 |
| | 71189 | 32.80 |
| | 71192 | 36.72 |
| | 71197 | 46.40 |
| | 71199 | 35.18 |
| | 71200 | 2,292.83 |
| | 71206 | 2,078.55 |
| | 71208 | 46.40 |
| | 71211 | 69.60 |
| | 71212 | 23.20 |
| | 71215 | 46.40 |
| | 71217 | 119.10 |
| | 71218 | 918.90 |
| | 71219 | 69.60 |
| | 71221 | 2,784.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 6181 | 2,989.50 |
| | 6182 | 617.80 |
| | 6183 | 1,160.00 |
| | 6184 | 9,484.30 |
| | 6185 | 231.00 |
| | 6187 | 973.54 |
| | 6188 | 974.40 |
| | 6189 | 1,392.00 |
| | 6190 | 2,396.90 |
| | 6193 | 369.24 |
| | 6194 | 9,727.08 |
| | 6195 | 232.00 |
| | 6196 | 8,848.92 |
| | 6197 | 10,642.62 |
| | 6198 | 597.90 |
| | 6199 | 348.00 |
| | 6200 | 5,660.80 |
| | 6201 | 2,320.00 |
| | 6202 | 45,453.15 |
| | 6203 | 5,979.00 |
| | 6204 | 841.40 |
| | 6205 | 6,192.00 |
| | 6208 | 1,856.00 |
| | 6212 | 696.00 |
| | 6213 | 1,142.60 |
| | 6214 | 4,484.25 |
| | 6215 | 371.20 |
| | 6216 | 1,322.40 |
| | 6217 | 6,960.00 |
| | 6218 | 2,155.00 |
| | 6219 | 649.60 |
| | 6220 | 155.16 |
| | 6221 | 281.46 |
| | 6223 | 1,793.70 |
| | 6224 | 286.09 |
| | 6225 | 27,010.15 |
| | 6227 | 116.00 |
| | 6228 | 1,451.10 |
| | 6230 | 546.08 |
| | 6236 | 278.40 |
| | 6238 | 979.48 |
| | 6239 | 167.71 |
| | 6242 | 2,558.40 |
| | 6243 | 3,813.86 |
| | 6245 | 464.00 |
| | 6246 | 235.18 |
| | 6249 | 380.03 |
| | 6250 | 986.72 |
| | 6251 | 69.60 |
| | 6253 | 2,423.00 |
| | 6258 | 92.80 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 71222 | 1,305.59 |
| | 71223 | 7,724.07 |
| | 71226 | 162.40 |
| | 71228 | 504.50 |
| | 71229 | 1,281.10 |
| | 71230 | 60.00 |
| | 71232 | 212.07 |
| | 71234 | 462.22 |
| | 71235 | 301.60 |
| | 71237 | 1,160.00 |
| | 71238 | 1,022.38 |
| | 71239 | 301.60 |
| | 71240 | 355.13 |
| | 71242 | 74.75 |
| | 71245 | 539.57 |
| | 71247 | 137.92 |
| | 71248 | 1,160.00 |
| | 71249 | 92.80 |
| | 71251 | 7,105.28 |
| | 71252 | 150.53 |
| | 71254 | 594.15 |
| | 71259 | 1,067.20 |
| | 71262 | 215.82 |
| | 71263 | 5,125.62 |
| | 71264 | 232.00 |
| | 71266 | 812.00 |
| | 71268 | 2,320.00 |
| | 71270 | 208.80 |
| | 71271 | 533.60 |
| | 71272 | 95.10 |
| | 71276 | 798.33 |
| | 71278 | 139.20 |
| | 71279 | 90.43 |
| | 71281 | 3,480.00 |
| | 71283 | 278.40 |
| | 71284 | 29.10 |
| | 71294 | 903.57 |
| | 71297 | 139.20 |
| | 71303 | 232.00 |
| | 71304 | 691.00 |
| | 71306 | 464.00 |
| | 71308 | 53.50 |
| | 71310 | 232.00 |
| | 71311 | 161.45 |
| | 71313 | 2,018.40 |
| | 71316 | 23.20 |
| | 71317 | 23.20 |
| | 71318 | 116.00 |
| | 71320 | 8.55 |
| | 71322 | 23.20 |
| | 71323 | 4,719.55 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 6259 | 881.60 | | 71327 | 17.35 |
| | 6261 | 11,600.00 | | 71333 | 158.26 |
| | 6262 | 2,560.35 | | 71334 | 2,893.33 |
| | 6264 | 1,763.20 | | 71337 | 167.83 |
| | 6265 | 2,018.40 | | 71339 | 666.95 |
| | 6266 | 13,920.00 | | 71341 | 363.32 |
| | 6268 | 2.96 | | 71342 | 227.35 |
| | 6269 | 1,168.43 | | 71343 | 487.61 |
| | 6270 | 23.20 | | 71344 | 27.81 |
| | 6271 | 139.20 | | 71345 | 464.00 |
| | 6272 | 1,160.00 | | 71347 | 13,715.00 |
| | 6273 | 8,508.60 | | 71350 | 171.66 |
| | 6276 | 316.34 | | 71351 | 6,124.80 |
| | 6278 | 92.80 | | 71356 | 23.20 |
| | 6279 | 366.20 | | 71357 | 32.93 |
| | 6281 | 1,948.44 | | 71359 | 180.92 |
| | 6283 | 1,392.00 | | 71360 | 24,392.33 |
| | 6287 | 4,640.00 | | 71362 | 152.66 |
| | 6288 | 52.00 | | 71365 | 20.00 |
| | 6289 | 139.20 | | 71366 | 4.81 |
| | 6291 | 1,322.40 | | 71371 | 1,966.50 |
| | 6293 | 394.40 | | 71374 | 278.40 |
| | 6295 | 464.00 | | 71377 | 73.18 |
| | 6296 | 464.00 | | 71383 | 1,910.61 |
| | 6298 | 1,460.88 | | 71384 | 55.16 |
| | 6299 | 1,160.00 | | 71385 | 348.00 |
| | 6302 | 6,960.00 | | 71386 | 2,322.75 |
| | 6303 | 25.24 | | 71388 | 27.89 |
| | 6306 | 342.13 | | 71389 | 788.80 |
| | 6307 | 397.03 | | 71396 | 46.40 |
| | 6308 | 63.64 | | 71397 | 12.93 |
| | 6309 | 1,229.60 | | 71401 | 3,659.00 |
| | 6310 | 787.50 | | 71411 | 3,711.79 |
| | 6311 | 214.36 | | 71416 | 23.20 |
| | 6312 | 428.92 | | 71417 | 7,318.00 |
| | 6313 | 348.00 | | 71418 | 15,850.42 |
| | 6314 | 4,640.00 | | 71419 | 58.95 |
| | 6315 | 3,825.00 | | 71422 | 526.12 |
| | 6316 | 609.61 | | 71424 | 673.58 |
| | 6317 | 301.60 | | 71425 | 46.40 |
| | 6320 | 46.40 | | 71426 | 1,160.00 |
| | 6321 | 301.60 | | 71429 | 235.50 |
| | 6322 | 597.90 | | 71430 | 232.00 |
| | 6324 | 2,320.00 | | 71433 | 301.60 |
| | 6325 | 641.05 | | 71443 | 36.59 |
| | 6326 | 1,356.45 | | 71446 | 600.00 |
| | 6329 | 348.49 | | 71448 | 40.08 |
| | 6330 | 232.00 | | 71452 | 92.80 |
| | 6331 | 0.72 | | 71453 | 89.21 |
| | 6332 | 1,494.75 | | 71457 | 208.70 |
| | 6333 | 597.93 | | 71458 | 232.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 6334 | 139.20 | | 71459 | 0.87 |
| 6335 | 349.80 | | 71460 | 309.50 |
| 6336 | 2,853.60 | | 71467 | 116.00 |
| 6338 | 2,515.82 | | 71468 | 928.80 |
| 6339 | 2,989.50 | | 71469 | 41.06 |
| 6340 | 2,320.00 | | 71470 | 731.80 |
| 6341 | 139.20 | | 71471 | 765.60 |
| 6342 | 464.00 | | 71472 | 18,295.00 |
| 6344 | 928.00 | | 71473 | 482.25 |
| 6348 | 917.94 | | 71476 | 440.80 |
| 6349 | 10,295.00 | | 71477 | 4,640.00 |
| 6350 | 74.82 | | 71480 | 69.60 |
| 6351 | 830.80 | | 71483 | 235.02 |
| 6352 | 2,320.00 | | 71484 | 139.20 |
| 6355 | 1,280.65 | | 71487 | 6,171.20 |
| 6356 | 5,312.80 | | 71490 | 464.00 |
| 6357 | 75.96 | | 71494 | 324.80 |
| 6358 | 8,836.30 | | 71495 | 4,614.71 |
| 6361 | 639.20 | | 71496 | 10.96 |
| 6363 | 2,538.75 | | 71501 | 719.64 |
| 6364 | 25.63 | | 71503 | 83.70 |
| 6365 | 870.43 | | 71504 | 5.68 |
| 6366 | 69.60 | | 71505 | 29.91 |
| 6370 | 1,054.06 | | 71506 | 23.20 |
| 6371 | 464.00 | | 71507 | 14.34 |
| 6373 | 162.40 | | 71508 | 35.14 |
| 6375 | 1,192.80 | | 71511 | 45.13 |
| 6376 | 1,716.53 | | 71519 | 185.60 |
| 6378 | 1,160.00 | | 71523 | 23.20 |
| 6379 | 232.00 | | 71531 | 23.20 |
| 6381 | 1,430.42 | | 71532 | 69.60 |
| 6382 | 909.76 | | 71536 | 2.52 |
| 6383 | 2,320.00 | | 71537 | 62.75 |
| 6387 | 297.60 | | 71540 | 49.20 |
| 6388 | 1,300.03 | | 71541 | 162.40 |
| 6389 | 2,989.50 | | 71542 | 277.50 |
| 6391 | 692.91 | | 71544 | 659.82 |
| 6392 | 464.00 | | 71545 | 208.80 |
| 6393 | 278.40 | | 71546 | 23.20 |
| 6394 | 72.30 | | 71550 | 3,248.00 |
| 6395 | 663.08 | | 71551 | 232.00 |
| 6398 | 436.87 | | 71552 | 672.80 |
| 6400 | 5,902.25 | | 71553 | 6,750.65 |
| 6401 | 84.09 | | 71555 | 2,770.51 |
| 6402 | 626.84 | | 71558 | 116.00 |
| 6406 | 2,724.22 | | 71560 | 819.59 |
| 6407 | 731.80 | | 71563 | 63.81 |
| 6408 | 178.98 | | 71566 | 2,320.00 |
| 6409 | 3,944.00 | | 71567 | 2,944.20 |
| 6410 | 522.70 | | 71570 | 429.04 |
| 6411 | 278.40 | | 71571 | 31.46 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 6413 | 696.00 |
| | 6414 | 595.50 |
| | 6415 | 649.60 |
| | 6417 | 603.20 |
| | 6418 | 156.93 |
| | 6419 | 116.00 |
| | 6421 | 283.70 |
| | 6423 | 2,088.00 |
| | 6424 | 3,456.80 |
| | 6425 | 133.20 |
| | 6426 | 667.60 |
| | 6427 | 232.00 |
| | 6428 | 624.00 |
| | 6432 | 3,276.05 |
| | 6433 | 2,517.72 |
| | 6435 | 928.00 |
| | 6436 | 307.18 |
| | 6437 | 2,320.00 |
| | 6438 | 348.00 |
| | 6439 | 348.00 |
| | 6440 | 719.20 |
| | 6441 | 69.60 |
| | 6442 | 9,912.66 |
| | 6443 | 464.00 |
| | 6444 | 2,320.00 |
| | 6447 | 464.00 |
| | 6448 | 232.00 |
| | 6451 | 46.40 |
| | 6455 | 580.00 |
| | 6457 | 1,034.25 |
| | 6458 | 232.00 |
| | 6459 | 348.00 |
| | 6460 | 464.00 |
| | 6461 | 181.74 |
| | 6464 | 53.55 |
| | 6465 | 904.80 |
| | 6469 | 116.00 |
| | 6470 | 7,762.55 |
| | 6471 | 150.60 |
| | 6472 | 232.00 |
| | 6473 | 439.74 |
| | 6474 | 1,896.70 |
| | 6475 | 150.60 |
| | 6476 | 373.76 |
| | 6477 | 528.47 |
| | 6478 | 5,979.00 |
| | 6479 | 69.60 |
| | 6480 | 584.72 |
| | 6483 | 1,466.64 |
| | 6484 | 64.30 |
| | 6485 | 213.42 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 71573 | 6,078.40 |
| | 71574 | 696.00 |
| | 71575 | 5,800.00 |
| | 71578 | 835.20 |
| | 71579 | 232.00 |
| | 71581 | 12.18 |
| | 71583 | 116.00 |
| | 71585 | 69.60 |
| | 71587 | 108.86 |
| | 71589 | 6,450.00 |
| | 71591 | 232.00 |
| | 71592 | 696.00 |
| | 71593 | 5,857.84 |
| | 71594 | 143.15 |
| | 71596 | 938.79 |
| | 71603 | 6,750.28 |
| | 71606 | 92.80 |
| | 71608 | 23.20 |
| | 71609 | 46.40 |
| | 71617 | 661.55 |
| | 71620 | 974.40 |
| | 71621 | 330.65 |
| | 71622 | 208.80 |
| | 71631 | 5,740.09 |
| | 71632 | 59.79 |
| | 71633 | 2,220.55 |
| | 71636 | 505.66 |
| | 71638 | 177.64 |
| | 71641 | 1,670.40 |
| | 71644 | 232.00 |
| | 71645 | 5.22 |
| | 71646 | 39.42 |
| | 71647 | 348.00 |
| | 71649 | 232.00 |
| | 71650 | 478.32 |
| | 71652 | 54.55 |
| | 71656 | 11,600.00 |
| | 71658 | 23.20 |
| | 71660 | 19.68 |
| | 71662 | 1,067.20 |
| | 71663 | 4,908.81 |
| | 71665 | 23.20 |
| | 71666 | 348.00 |
| | 71667 | 503.50 |
| | 71670 | 510.40 |
| | 71671 | 21.30 |
| | 71674 | 4,640.00 |
| | 71678 | 145.14 |
| | 71680 | 32.04 |
| | 71681 | 2,320.00 |
| | 71687 | 219.38 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 6486 | 4,941.60 | | 71692 | 19.86 |
| | 6487 | 767.65 | | 71693 | 431.40 |
| | 6488 | 896.85 | | 71699 | 902.60 |
| | 6489 | 116.00 | | 71703 | 1.28 |
| | 6491 | 348.00 | | 71705 | 2,414.29 |
| | 6492 | 116.00 | | 71706 | 116.00 |
| | 6495 | 2,627.14 | | 71710 | 580.00 |
| | 6496 | 1,044.00 | | 71712 | 95.07 |
| | 6498 | 556.80 | | 71714 | 139.88 |
| | 6499 | 417.60 | | 71719 | 5.04 |
| | 6503 | 371.20 | | 71724 | 273.80 |
| | 6504 | 298.93 | | 71726 | 46.40 |
| | 6505 | 260.09 | | 71736 | 23.20 |
| | 6506 | 348.00 | | 71737 | 825.00 |
| | 6508 | 2,062.00 | | 71739 | 1,652.73 |
| | 6509 | 116.00 | | 71742 | 36.51 |
| | 6510 | 533.60 | | 71745 | 5.33 |
| | 6511 | 7,168.80 | | 71746 | 4,610.20 |
| | 6512 | 208.80 | | 71747 | 580.00 |
| | 6514 | 2,320.00 | | 71751 | 548.85 |
| | 6515 | 464.00 | | 71755 | 162.40 |
| | 6516 | 696.00 | | 71759 | 232.00 |
| | 6519 | 302.75 | | 71761 | 69.60 |
| | 6522 | 179.17 | | 71762 | 23.20 |
| | 6523 | 69.60 | | 71763 | 3,293.10 |
| | 6524 | 787.41 | | 71764 | 837.06 |
| | 6525 | 95.15 | | 71765 | 6,645.90 |
| | 6527 | 119.11 | | 71771 | 30.81 |
| | 6529 | 185.60 | | 71773 | 23.20 |
| | 6531 | 25.10 | | 71775 | 1,392.00 |
| | 6533 | 955.00 | | 71777 | 50.50 |
| | 6535 | 910.09 | | 71778 | 289.25 |
| | 6536 | 554.53 | | 71781 | 92.80 |
| | 6537 | 41.97 | | 71782 | 1,095.00 |
| | 6539 | 381.71 | | 71784 | 84.80 |
| | 6546 | 3,490.32 | | 71785 | 466.20 |
| | 6550 | 95.90 | | 71786 | 50.35 |
| | 6551 | 597.90 | | 71787 | 348.00 |
| | 6552 | 254.10 | | 71789 | 232.00 |
| | 6553 | 232.00 | | 71791 | 464.00 |
| | 6555 | 232.00 | | 71792 | 232.00 |
| | 6556 | 499.75 | | 71798 | 11.50 |
| | 6560 | 12,041.06 | | 71802 | 23.20 |
| | 6561 | 351.64 | | 71803 | 945.60 |
| | 6563 | 1,508.00 | | 71805 | 1,090.40 |
| | 6566 | 324.80 | | 71810 | 79.33 |
| | 6567 | 32.43 | | 71812 | 1,160.00 |
| | 6569 | 510.40 | | 71814 | 694.17 |
| | 6570 | 580.00 | | 71819 | 224.71 |
| | 6571 | 879.14 | | 71820 | 478.01 |
| | 6572 | 15,343.00 | | 71822 | 60.95 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 6575 | 69.60 | | 71823 | 182.95 |
| 6577 | 928.00 | | 71834 | 213.45 |
| 6578 | 61.20 | | 71836 | 23.20 |
| 6579 | 1,725.80 | | 71841 | 187.90 |
| 6580 | 138.43 | | 71844 | 278.40 |
| 6581 | 116.00 | | 71846 | 2,320.00 |
| 6583 | 46.40 | | 71851 | 33.89 |
| 6584 | 1,454.10 | | 71854 | 657.50 |
| 6589 | 4,477.60 | | 71855 | 27,897.23 |
| 6590 | 46.40 | | 71856 | 50.00 |
| 6591 | 1,384.25 | | 71857 | 764.00 |
| 6592 | 4,482.26 | | 71861 | 6,716.00 |
| 6594 | 464.00 | | 71862 | 70.16 |
| 6595 | 101.00 | | 71863 | 487.20 |
| 6597 | 1,160.00 | | 71864 | 1,160.00 |
| 6598 | 9,280.00 | | 71867 | 2,899.28 |
| 6599 | 4,640.00 | | 71868 | 267.80 |
| 6604 | 1,276.00 | | 71870 | 257.45 |
| 6606 | 1,494.75 | | 71871 | 150.31 |
| 6607 | 1,108.54 | | 71874 | 510.40 |
| 6608 | 788.80 | | 71875 | 12.08 |
| 6609 | 232.00 | | 71879 | 418.94 |
| 6611 | 367.82 | | 71880 | 16.93 |
| 6613 | 284.92 | | 71881 | 23.20 |
| 6615 | 603.20 | | 71888 | 41.78 |
| 6618 | 1,415.20 | | 71890 | 324.80 |
| 6620 | 92.80 | | 71893 | 36.59 |
| 6621 | 89.95 | | 71894 | 51.10 |
| 6622 | 890.65 | | 71898 | 3,980.59 |
| 6623 | 139.20 | | 71903 | 23.20 |
| 6624 | 464.00 | | 71907 | 238.20 |
| 6626 | 3,549.60 | | 71908 | 232.00 |
| 6628 | 666.80 | | 71910 | 13,142.50 |
| 6630 | 4,664.20 | | 71911 | 1,576.83 |
| 6631 | 765.60 | | 71912 | 3,349.48 |
| 6632 | 32.75 | | 71914 | 67.67 |
| 6633 | 103,501.32 | | 71916 | 74.20 |
| 6634 | 1,044.00 | | 71917 | 42.26 |
| 6635 | 464.00 | | 71919 | 239.16 |
| 6641 | 73,649.41 | | 71920 | 116.00 |
| 6645 | 211.00 | | 71923 | 3,016.00 |
| 6646 | 887.50 | | 71924 | 533.60 |
| 6647 | 44,915.08 | | 71925 | 580.40 |
| 6649 | 6,960.00 | | 71926 | 89.73 |
| 6655 | 416.26 | | 71933 | 13.69 |
| 6656 | 46.40 | | 71935 | 165.98 |
| 6657 | 23,200.00 | | 71936 | 578.67 |
| 6660 | 597.90 | | 71938 | 33.08 |
| 6661 | 1,154.90 | | 71940 | 53.45 |
| 6662 | 55,248.09 | | 71941 | 232.00 |
| 6664 | 500.27 | | 71944 | 302.14 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 6667 | 4,929.20 | | 71945 | 116.00 |
| | 6670 | 143.17 | | 71946 | 118.75 |
| | 6671 | 464.00 | | 71948 | 580.00 |
| | 6673 | 232.00 | | 71953 | 25.50 |
| | 6674 | 2,214.00 | | 71954 | 69.60 |
| | 6680 | 928.00 | | 71955 | 2,137.50 |
| | 6681 | 50.13 | | 71956 | 680.06 |
| | 6682 | 232.00 | | 71958 | 51.35 |
| | 6684 | 648.45 | | 71960 | 5,488.50 |
| | 6685 | 446.78 | | 71962 | 914.75 |
| | 6687 | 92.80 | | 71964 | 260.43 |
| | 6688 | 2,414.00 | | 71966 | 31.85 |
| | 6689 | 1,392.00 | | 71967 | 23.20 |
| | 6690 | 580.00 | | 71968 | 64.23 |
| | 6691 | 597.59 | | 71972 | 53.20 |
| | 6693 | 2,320.00 | | 71973 | 46.40 |
| | 6694 | 647.00 | | 71975 | 119.58 |
| | 6695 | 109.77 | | 71976 | 92.80 |
| | 6697 | 11,600.00 | | 71978 | 185.60 |
| | 6698 | 1,097.70 | | 71980 | 696.00 |
| | 6700 | 776.85 | | 71983 | 225,702.52 |
| | 6701 | 858.40 | | 71985 | 46.40 |
| | 6703 | 1,727.50 | | 71991 | 116.00 |
| | 6704 | 1,219.20 | | 71992 | 55.40 |
| | 6707 | 11,600.00 | | 71993 | 116.00 |
| | 6709 | 2,320.00 | | 71994 | 8,130.01 |
| | 6712 | 208.80 | | 71996 | 25.94 |
| | 6713 | 480.50 | | 71997 | 185.60 |
| | 6715 | 4,484.25 | | 72002 | 917.18 |
| | 6717 | 72,591.21 | | 72007 | 169.79 |
| | 6718 | 696.00 | | 72008 | 928.00 |
| | 6719 | 599.81 | | 72012 | 613.10 |
| | 6720 | 1,160.00 | | 72017 | 108.55 |
| | 6725 | 684.12 | | 72018 | 116.00 |
| | 6728 | 11,625.31 | | 72019 | 1,508.00 |
| | 6730 | 11.24 | | 72020 | 200.75 |
| | 6731 | 109.48 | | 72021 | 106.70 |
| | 6732 | 14,128.80 | | 72023 | 162.40 |
| | 6733 | 20.17 | | 72025 | 116.00 |
| | 6734 | 1,793.70 | | 72028 | 259.19 |
| | 6735 | 1,994.50 | | 72030 | 753.00 |
| | 6736 | 4,836.25 | | 72031 | 324.80 |
| | 6737 | 1,160.00 | | 72033 | 2,637.65 |
| | 6739 | 824.25 | | 72036 | 3,659.00 |
| | 6743 | 464.00 | | 72037 | 207.30 |
| | 6744 | 424.60 | | 72039 | 544.51 |
| | 6746 | 531.36 | | 72041 | 348.00 |
| | 6747 | 476.40 | | 72046 | 59.79 |
| | 6748 | 116.00 | | 72051 | 46.40 |
| | 6749 | 255.20 | | 72052 | 2,550.64 |
| | 6750 | 23.20 | | 72054 | 46.40 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 6752 | 491.00 | | 72055 | 919.21 |
| 6753 | 1,160.00 | | 72056 | 3,288.00 |
| 6754 | 4,431.20 | | 72058 | 116.00 |
| 6755 | 468.00 | | 72060 | 162.40 |
| 6760 | 26.02 | | 72062 | 107,597.33 |
| 6762 | 232.00 | | 72065 | 4.55 |
| 6765 | 1,518.98 | | 72067 | 30.12 |
| 6766 | 6,442.50 | | 72068 | 701.00 |
| 6769 | 56,451.04 | | 72070 | 3,480.00 |
| 6770 | 116.00 | | 72071 | 11,768.54 |
| 6771 | 348.00 | | 72074 | 16.54 |
| 6773 | 1,077.50 | | 72075 | 46.40 |
| 6776 | 1,470.01 | | 72077 | 146.36 |
| 6777 | 1,490.46 | | 72078 | 203.70 |
| 6778 | 1,414.11 | | 72081 | 21.96 |
| 6779 | 117.10 | | 72086 | 232.00 |
| 6780 | 831.82 | | 72087 | 3,016.00 |
| 6781 | 331.76 | | 72088 | 116.00 |
| 6782 | 3,480.00 | | 72094 | 46.40 |
| 6783 | 2,320.00 | | 72095 | 27.19 |
| 6784 | 148.96 | | 72102 | 18.60 |
| 6787 | 1,258.85 | | 72103 | 0.06 |
| 6789 | 3,750.00 | | 72104 | 194.01 |
| 6790 | 5,216.70 | | 72105 | 189.92 |
| 6791 | 4,365.00 | | 72106 | 116.00 |
| 6792 | 752.60 | | 72107 | 580.00 |
| 6794 | 8.32 | | 72108 | 116.00 |
| 6795 | 1,281.32 | | 72109 | 255.20 |
| 6796 | 1,740.00 | | 72110 | 580.00 |
| 6798 | 487.00 | | 72111 | 23.20 |
| 6802 | 7,979.00 | | 72112 | 991.46 |
| 6803 | 3,687.00 | | 72113 | 116.00 |
| 6804 | 696.00 | | 72114 | 139.20 |
| 6806 | 1,160.00 | | 72115 | 125.36 |
| 6807 | 951.02 | | 72116 | 580.00 |
| 6808 | 101.89 | | 72117 | 23.20 |
| 6810 | 832.50 | | 72118 | 116.00 |
| 6811 | 66,981.00 | | 72119 | 394.40 |
| 6813 | 812.00 | | 72120 | 116.00 |
| 6814 | 114.43 | | 72121 | 232.00 |
| 6815 | 232.00 | | 72122 | 301.60 |
| 6816 | 1,240.25 | | 72123 | 92.80 |
| 6818 | 758.32 | | 72124 | 348.00 |
| 6819 | 8,275.00 | | 72125 | 464.00 |
| 6823 | 183.97 | | 72126 | 232.00 |
| 6825 | 2,168.79 | | 72127 | 116.00 |
| 6827 | 2,320.00 | | 72128 | 92.80 |
| 6830 | 224.80 | | 72129 | 162.40 |
| 6831 | 105.00 | | 72130 | 46.40 |
| 6834 | 62,705.00 | | 72131 | 116.00 |
| 6835 | 464.00 | | 72132 | 278.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 6838 | 3,480.00 | | 72133 | 69.60 |
| | 6843 | 2,649.74 | | 72134 | 868.06 |
| | 6844 | 0.98 | | 72135 | 278.40 |
| | 6852 | 555.00 | | 72136 | 69.60 |
| | 6853 | 34,336.00 | | 72137 | 348.00 |
| | 6857 | 912.24 | | 72138 | 464.00 |
| | 6858 | 348.00 | | 72139 | 232.00 |
| | 6860 | 4,048.50 | | 72140 | 208.80 |
| | 6862 | 1,786.40 | | 72141 | 139.20 |
| | 6863 | 40.70 | | 72142 | 464.00 |
| | 6866 | 3,804.80 | | 72143 | 208.80 |
| | 6867 | 94.55 | | 72144 | 69.60 |
| | 6868 | 1,542.69 | | 72145 | 116.00 |
| | 6872 | 232.00 | | 72146 | 232.00 |
| | 6873 | 274.73 | | 72147 | 23.20 |
| | 6874 | 139.20 | | 72148 | 795.17 |
| | 6876 | 365.84 | | 72149 | 1,632.50 |
| | 6878 | 2,631.76 | | 72150 | 69.60 |
| | 6879 | 54.60 | | 72151 | 533.60 |
| | 6880 | 5,731.50 | | 72152 | 69.60 |
| | 6881 | 5,356.58 | | 72153 | 69.60 |
| | 6882 | 1,160.00 | | 72154 | 219.34 |
| | 6884 | 928.00 | | 72155 | 162.40 |
| | 6885 | 54.60 | | 72156 | 1,160.00 |
| | 6886 | 46.40 | | 72157 | 185.60 |
| | 6887 | 232.00 | | 72158 | 185.60 |
| | 6888 | 464.00 | | 72159 | 626.40 |
| | 6889 | 580.00 | | 72160 | 23.20 |
| | 6890 | 928.00 | | 72161 | 139.20 |
| | 6891 | 255.20 | | 72162 | 2,320.00 |
| | 6893 | 23.20 | | 72163 | 580.00 |
| | 6894 | 464.00 | | 72164 | 1,160.00 |
| | 6896 | 1,160.00 | | 72165 | 464.00 |
| | 6897 | 152.40 | | 72166 | 92.80 |
| | 6898 | 154,344.95 | | 72167 | 116.00 |
| | 6900 | 527.50 | | 72168 | 116.00 |
| | 6902 | 46,100.00 | | 72169 | 116.00 |
| | 6903 | 11,600.00 | | 72170 | 464.00 |
| | 6904 | 23.20 | | 72171 | 232.00 |
| | 6906 | 2,394.96 | | 72172 | 580.00 |
| | 6908 | 80.97 | | 72173 | 348.00 |
| | 6912 | 464.00 | | 72174 | 4,640.00 |
| | 6916 | 87,206.37 | | 72175 | 2,320.00 |
| | 6917 | 216.35 | | 72176 | 928.00 |
| | 6919 | 3,933.88 | | 72177 | 116.00 |
| | 6920 | 16,240.00 | | 72178 | 348.00 |
| | 6921 | 14.75 | | 72179 | 580.00 |
| | 6923 | 1,693.25 | | 72180 | 348.00 |
| | 6925 | 122.36 | | 72181 | 1,160.00 |
| | 6926 | 371.20 | | 72182 | 92.80 |
| | 6927 | 1,432.79 | | 72183 | 69.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 6928 | 364.00 | | 72184 | 116.00 |
| 6929 | 24,870.40 | | 72185 | 580.00 |
| 6930 | 35.13 | | 72187 | 696.00 |
| 6933 | 36.50 | | 72188 | 232.00 |
| 6935 | 35,380.00 | | 72189 | 116.00 |
| 6936 | 232.00 | | 72190 | 603.20 |
| 6937 | 116.00 | | 72191 | 92.80 |
| 6938 | 3,829.91 | | 72192 | 116.00 |
| 6939 | 4,640.00 | | 72193 | 232.00 |
| 6941 | 91.90 | | 72194 | 23.20 |
| 6942 | 8,836.34 | | 72195 | 92.80 |
| 6944 | 232.00 | | 72196 | 1,392.00 |
| 6946 | 37,700.00 | | 72197 | 69.60 |
| 6947 | 58,000.00 | | 72198 | 116.00 |
| 6949 | 521.00 | | 72199 | 139.20 |
| 6950 | 77.00 | | 72200 | 440.80 |
| 6951 | 518.81 | | 72201 | 185.60 |
| 6952 | 1,970.80 | | 72202 | 23.20 |
| 6954 | 139.20 | | 72203 | 417.60 |
| 6956 | 114.30 | | 72204 | 464.00 |
| 6958 | 19.76 | | 72205 | 464.00 |
| 6960 | 693.75 | | 72206 | 69.60 |
| 6961 | 980.30 | | 72207 | 301.60 |
| 6963 | 24,592.00 | | 72208 | 278.40 |
| 6966 | 9,280.00 | | 72209 | 2,320.00 |
| 6967 | 2,088.00 | | 72210 | 162.40 |
| 6968 | 105.50 | | 72211 | 1,160.00 |
| 6969 | 2,320.00 | | 72212 | 46.40 |
| 6970 | 9,465.60 | | 72213 | 185.60 |
| 6973 | 463.50 | | 72214 | 116.00 |
| 6977 | 14,099.00 | | 72215 | 185.60 |
| 6978 | 2,019.57 | | 72216 | 533.60 |
| 6981 | 580.00 | | 72217 | 185.60 |
| 6982 | 339.50 | | 72218 | 92.80 |
| 6983 | 2,346.51 | | 72219 | 440.80 |
| 6984 | 348.00 | | 72220 | 232.00 |
| 6988 | 348.00 | | 72221 | 812.00 |
| 6993 | 205.50 | | 72222 | 580.00 |
| 6995 | 498.74 | | 72223 | 162.40 |
| 6998 | 10,625.60 | | 72224 | 556.80 |
| 6999 | 46,400.00 | | 72225 | 255.20 |
| 7000 | 3,931.20 | | 72227 | 301.60 |
| 7002 | 1,020.80 | | 72228 | 92.80 |
| 7006 | 2,320.00 | | 72229 | 69.60 |
| 7007 | 674.74 | | 72230 | 232.00 |
| 7010 | 2,934.80 | | 72231 | 92.80 |
| 7012 | 1,160.00 | | 72232 | 116.00 |
| 7014 | 332.77 | | 72233 | 69.60 |
| 7015 | 1,384.14 | | 72234 | 255.20 |
| 7017 | 491.00 | | 72235 | 46.40 |
| 7018 | 2,196.75 | | 72236 | 69.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 7019 | 2,739.92 | | 72237 | 580.00 |
| | 7020 | 496.15 | | 72238 | 804.27 |
| | 7021 | 204,160.00 | | 72239 | 116.00 |
| | 7023 | 1,160.00 | | 72240 | 33.98 |
| | 7024 | 2,737.60 | | 72241 | 54.07 |
| | 7025 | 23.20 | | 72242 | 1,160.00 |
| | 7026 | 248.10 | | 72243 | 886.43 |
| | 7027 | 158.66 | | 72244 | 754.54 |
| | 7029 | 26.70 | | 72245 | 649.60 |
| | 7031 | 764.94 | | 72248 | 69.60 |
| | 7032 | 107,643.41 | | 72249 | 2,088.00 |
| | 7034 | 31,482.40 | | 72250 | 208.80 |
| | 7035 | 13,846.14 | | 72251 | 69.60 |
| | 7039 | 5.05 | | 72252 | 162.40 |
| | 7041 | 594.50 | | 72253 | 208.80 |
| | 7043 | 1,165.00 | | 72254 | 162.40 |
| | 7044 | 6,171.20 | | 72255 | 87.11 |
| | 7045 | 2,895.47 | | 72256 | 116.00 |
| | 7046 | 1,206.40 | | 72257 | 86.76 |
| | 7049 | 631.03 | | 72258 | 223.37 |
| | 7050 | 21,065.60 | | 72259 | 394.40 |
| | 7052 | 912.34 | | 72260 | 317.34 |
| | 7054 | 348.00 | | 72261 | 788.80 |
| | 7056 | 144,544.59 | | 72262 | 185.60 |
| | 7057 | 437.58 | | 72263 | 232.00 |
| | 7058 | 1,818.80 | | 72264 | 93.71 |
| | 7061 | 327.04 | | 72265 | 46.40 |
| | 7063 | 774.49 | | 72266 | 255.20 |
| | 7064 | 440.80 | | 72267 | 348.00 |
| | 7065 | 612.55 | | 72268 | 92.80 |
| | 7066 | 18,560.00 | | 72269 | 23.20 |
| | 7067 | 26.73 | | 72271 | 69.60 |
| | 7068 | 5,481.50 | | 72272 | 464.00 |
| | 7069 | 1,039.00 | | 72273 | 232.00 |
| | 7070 | 615.50 | | 72274 | 208.80 |
| | 7072 | 57,770.00 | | 72275 | 215.21 |
| | 7073 | 4,612.37 | | 72278 | 69.60 |
| | 7074 | 6,960.00 | | 72279 | 69.60 |
| | 7075 | 254.35 | | 72280 | 69.60 |
| | 7076 | 1,662.00 | | 72281 | 185.60 |
| | 7077 | 2,320.00 | | 72282 | 208.80 |
| | 7078 | 2,951.00 | | 72284 | 39.12 |
| | 7079 | 1,277.34 | | 72286 | 92.80 |
| | 7082 | 1,513.38 | | 72287 | 232.00 |
| | 7083 | 2,025.16 | | 72288 | 735.15 |
| | 7086 | 218.85 | | 72289 | 301.60 |
| | 7087 | 373.95 | | 72290 | 278.40 |
| | 7089 | 40,782.49 | | 72291 | 78.62 |
| | 7090 | 9,256.80 | | 72292 | 487.20 |
| | 7092 | 1,392.00 | | 72293 | 394.40 |
| | 7093 | 3,226.85 | | 72294 | 73,180.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 7094 | 580.00 | | 72295 | 2,269.50 |
| 7096 | 1,392.00 | | 72296 | 46.40 |
| 7098 | 601.20 | | 72297 | 120.36 |
| 7099 | 2,863.50 | | 72298 | 40.12 |
| 7100 | 93.96 | | 72299 | 4.74 |
| 7103 | 1,235.50 | | 72300 | 122.25 |
| 7106 | 5,757.21 | | 72301 | 46.86 |
| 7108 | 89.63 | | 72302 | 483.90 |
| 7109 | 2,454.52 | | 72303 | 208.80 |
| 7111 | 23.20 | | 72304 | 119.58 |
| 7113 | 18,561.24 | | 72305 | 255.20 |
| 7115 | 1,856.00 | | 72306 | 46.40 |
| 7116 | 649.60 | | 72307 | 1,604.48 |
| 7117 | 624.60 | | 72308 | 129.03 |
| 7122 | 37.00 | | 72310 | 73.18 |
| 7123 | 1,732.50 | | 72311 | 1,097.37 |
| 7125 | 129,699.22 | | 72312 | 23.20 |
| 7127 | 2,320.00 | | 72313 | 21.86 |
| 7128 | 6,163.65 | | 72314 | 1,415.20 |
| 7129 | 1,067.20 | | 72315 | 116.00 |
| 7131 | 11,718.76 | | 72316 | 46.40 |
| 7132 | 181.08 | | 72317 | 92.80 |
| 7133 | 696.00 | | 72318 | 208.80 |
| 7135 | 465.00 | | 72319 | 348.00 |
| 7137 | 32,876.50 | | 72321 | 46.40 |
| 7138 | 1,044.00 | | 72322 | 69.60 |
| 7139 | 5,006.95 | | 72324 | 23.20 |
| 7140 | 626.40 | | 72325 | 45.09 |
| 7141 | 528.55 | | 72326 | 232.00 |
| 7142 | 804.72 | | 72328 | 393.44 |
| 7143 | 5,309.50 | | 72329 | 351.92 |
| 7146 | 143.64 | | 72330 | 187.51 |
| 7148 | 3.25 | | 72331 | 52.46 |
| 7149 | 1,176.76 | | 72332 | 185.60 |
| 7151 | 223.90 | | 72333 | 246.00 |
| 7153 | 1,320.05 | | 72335 | 143.37 |
| 7156 | 3,948.32 | | 72336 | 23.20 |
| 7157 | 1,081.15 | | 72337 | 143.37 |
| 7162 | 2,320.00 | | 72338 | 580.00 |
| 7164 | 1,044.00 | | 72339 | 119.58 |
| 7165 | 580.00 | | 72340 | 464.00 |
| 7167 | 163.00 | | 72341 | 23.20 |
| 7168 | 464.00 | | 72342 | 584.65 |
| 7171 | 232.00 | | 72343 | 23.20 |
| 7173 | 464.00 | | 72345 | 426.81 |
| 7174 | 36,424.00 | | 72346 | 262.84 |
| 7175 | 1,090.40 | | 72347 | 1,434.37 |
| 7176 | 1,299.20 | | 72348 | 30.72 |
| 7177 | 1,577.60 | | 72349 | 31.83 |
| 7181 | 981.05 | | 72350 | 70.04 |
| 7182 | 7,841.60 | | 72351 | 66.25 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 7183 | 1,044.00 | | 72352 | 52.90 |
| 7186 | 46.40 | | 72353 | 517.42 |
| 7187 | 1,160.00 | | 72354 | 12.52 |
| 7188 | 3,454.00 | | 72355 | 417.60 |
| 7189 | 349.84 | | 72356 | 70.52 |
| 7190 | 5,867.50 | | 72357 | 324.80 |
| 7194 | 522.34 | | 72358 | 23.20 |
| 7196 | 40.29 | | 72359 | 23.20 |
| 7197 | 392.54 | | 72360 | 487.20 |
| 7198 | 44.19 | | 72362 | 928.00 |
| 7199 | 521.11 | | 72363 | 6.88 |
| 7200 | 207.68 | | 72364 | 742.40 |
| 7201 | 232.00 | | 72365 | 46.40 |
| 7202 | 15,288.80 | | 72366 | 9.18 |
| 7203 | 39.25 | | 72367 | 3,480.00 |
| 7206 | 6,913.81 | | 72368 | 23.20 |
| 7209 | 1,624.00 | | 72369 | 46.40 |
| 7210 | 236.00 | | 72371 | 23.20 |
| 7213 | 672.99 | | 72372 | 487.20 |
| 7214 | 1,160.00 | | 72373 | 881.60 |
| 7215 | 1,179.43 | | 72374 | 185.60 |
| 7217 | 2,880.80 | | 72375 | 324.80 |
| 7221 | 25,404.00 | | 72376 | 348.00 |
| 7224 | 2,320.00 | | 72377 | 232.00 |
| 7226 | 5,544.80 | | 72378 | 162.40 |
| 7227 | 1,363.80 | | 72379 | 464.00 |
| 7235 | 203.97 | | 72380 | 232.00 |
| 7237 | 580.00 | | 72381 | 232.00 |
| 7248 | 1,115.77 | | 72382 | 232.00 |
| 7254 | 580.00 | | 72383 | 92.80 |
| 7255 | 580.00 | | 72384 | 232.00 |
| 7258 | 106.15 | | 72385 | 232.00 |
| 7263 | 122.30 | | 72386 | 464.00 |
| 7265 | 2,824.80 | | 72387 | 464.00 |
| 7266 | 580.00 | | 72388 | 116.00 |
| 7267 | 672.80 | | 72389 | 2,668.00 |
| 7268 | 356.40 | | 72390 | 464.00 |
| 7270 | 7,693.51 | | 72391 | 97.36 |
| 7272 | 18,125.00 | | 72392 | 232.00 |
| 7274 | 401.00 | | 72393 | 7,318.00 |
| 7277 | 4,004.83 | | 72394 | 116.00 |
| 7280 | 6,960.00 | | 72395 | 232.00 |
| 7283 | 419.40 | | 72396 | 262.49 |
| 7285 | 16,125.68 | | 72397 | 22,507.37 |
| 7286 | 1,436.88 | | 72399 | 3,016.00 |
| 7287 | 3,132.00 | | 72400 | 18.70 |
| 7289 | 66,989.00 | | 72403 | 11,708.80 |
| 7291 | 464.00 | | 72404 | 513.42 |
| 7294 | 1,813.44 | | 72405 | 149.63 |
| 7295 | 3,248.00 | | 72406 | 2,900.00 |
| 7296 | 26,665.00 | | 72408 | 11,600.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 7298 | 3,712.95 |
| | 7300 | 4.54 |
| | 7302 | 125.50 |
| | 7303 | 1,145.70 |
| | 7304 | 3,002.75 |
| | 7306 | 21,645.60 |
| | 7308 | 1,375.50 |
| | 7309 | 125.50 |
| | 7310 | 2,607.50 |
| | 7313 | 1,655.00 |
| | 7314 | 281.00 |
| | 7315 | 1,368.80 |
| | 7316 | 581.90 |
| | 7317 | 1,255.00 |
| | 7318 | 4,640.00 |
| | 7319 | 100.90 |
| | 7320 | 278.40 |
| | 7321 | 35,172.47 |
| | 7323 | 2,876.80 |
| | 7326 | 92.80 |
| | 7329 | 2,644.80 |
| | 7330 | 2,320.00 |
| | 7332 | 255.20 |
| | 7335 | 6,905.00 |
| | 7338 | 1,005.07 |
| | 7340 | 2,105.59 |
| | 7341 | 17,473.50 |
| | 7342 | 2,209.55 |
| | 7343 | 626.72 |
| | 7344 | 38,090.98 |
| | 7347 | 1,673.68 |
| | 7348 | 1,160.00 |
| | 7350 | 5,455.00 |
| | 7351 | 2,029.25 |
| | 7353 | 1,856.00 |
| | 7354 | 18,800.61 |
| | 7355 | 24.80 |
| | 7356 | 116.00 |
| | 7357 | 162.40 |
| | 7358 | 499.45 |
| | 7359 | 162.40 |
| | 7360 | 1,155.00 |
| | 7361 | 54,541.68 |
| | 7362 | 162.40 |
| | 7364 | 556.80 |
| | 7365 | 642.00 |
| | 7366 | 1,076.40 |
| | 7368 | 1,400.00 |
| | 7371 | 1,494.61 |
| | 7373 | 2,713.13 |
| | 7374 | 405.50 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 72412 | 2,204.00 |
| | 72413 | 217.91 |
| | 72414 | 234.11 |
| | 72415 | 225.60 |
| | 72422 | 3,872.80 |
| | 72424 | 44.84 |
| | 72426 | 85.51 |
| | 72427 | 5.14 |
| | 72429 | 112.12 |
| | 72430 | 3,364.00 |
| | 72431 | 10,092.00 |
| | 72432 | 5.55 |
| | 72435 | 46.40 |
| | 72437 | 1,768.84 |
| | 72438 | 644.24 |
| | 72439 | 232.00 |
| | 72440 | 171.64 |
| | 72444 | 50.46 |
| | 72445 | 4,640.00 |
| | 72446 | 52.94 |
| | 72447 | 597.90 |
| | 72450 | 144.57 |
| | 72453 | 181.92 |
| | 72454 | 116.00 |
| | 72455 | 6,960.00 |
| | 72457 | 1,856.00 |
| | 72459 | 35.52 |
| | 72460 | 179.07 |
| | 72463 | 741.08 |
| | 72465 | 11,600.00 |
| | 72467 | 707.73 |
| | 72472 | 464.00 |
| | 72474 | 580.00 |
| | 72477 | 23.75 |
| | 72480 | 9.20 |
| | 72481 | 11.70 |
| | 72484 | 1,646.55 |
| | 72486 | 830.83 |
| | 72487 | 23.20 |
| | 72488 | 68.18 |
| | 72490 | 46.40 |
| | 72491 | 1,113.60 |
| | 72495 | 1,488.75 |
| | 72497 | 1,160.00 |
| | 72498 | 232.00 |
| | 72499 | 236.32 |
| | 72500 | 232.00 |
| | 72504 | 42.75 |
| | 72505 | 4,292.00 |
| | 72507 | 580.00 |
| | 72509 | 59.79 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 7375 | 2,320.00 | | 72512 | 42.26 |
| | 7376 | 1,583.24 | | 72514 | 1,160.00 |
| | 7377 | 10,755.25 | | 72520 | 135.55 |
| | 7379 | 7,702.40 | | 72523 | 464.00 |
| | 7380 | 872.20 | | 72525 | 164.06 |
| | 7381 | 139.20 | | 72526 | 1,640.00 |
| | 7383 | 620.00 | | 72528 | 23.20 |
| | 7386 | 354.90 | | 72529 | 92.80 |
| | 7387 | 46.40 | | 72531 | 184.76 |
| | 7389 | 1,152.86 | | 72532 | 742.40 |
| | 7390 | 589.50 | | 72533 | 185.60 |
| | 7393 | 68.23 | | 72534 | 92.80 |
| | 7395 | 1,972.00 | | 72535 | 63.12 |
| | 7397 | 27,956.00 | | 72537 | 21,011.00 |
| | 7399 | 2,337.78 | | 72539 | 371.20 |
| | 7400 | 5,452.00 | | 72540 | 1,512.00 |
| | 7401 | 580.00 | | 72542 | 928.00 |
| | 7402 | 1,169.50 | | 72545 | 50.90 |
| | 7403 | 154.83 | | 72547 | 42.84 |
| | 7405 | 626.99 | | 72548 | 1,219.13 |
| | 7408 | 69.60 | | 72550 | 223.90 |
| | 7409 | 348.00 | | 72552 | 83.52 |
| | 7410 | 928.00 | | 72555 | 3,671.74 |
| | 7412 | 69.60 | | 72559 | 39.60 |
| | 7413 | 1,670.40 | | 72561 | 1,195.80 |
| | 7416 | 765.80 | | 72562 | 46.40 |
| | 7418 | 1,916.13 | | 72564 | 116.00 |
| | 7420 | 597.90 | | 72565 | 139.20 |
| | 7421 | 2,651.91 | | 72566 | 162.40 |
| | 7422 | 1,180.51 | | 72571 | 580.00 |
| | 7425 | 3,598.03 | | 72572 | 1,540.22 |
| | 7426 | 2,157.60 | | 72573 | 16.49 |
| | 7427 | 185.83 | | 72575 | 46.40 |
| | 7428 | 904.80 | | 72577 | 92.80 |
| | 7429 | 1,206.40 | | 72578 | 1,438.40 |
| | 7432 | 1,085.49 | | 72579 | 8.91 |
| | 7435 | 232.00 | | 72580 | 88.65 |
| | 7436 | 14.10 | | 72582 | 116.00 |
| | 7437 | 116.00 | | 72583 | 79.95 |
| | 7441 | 6,799.50 | | 72584 | 232.00 |
| | 7442 | 6.83 | | 72585 | 116.00 |
| | 7443 | 2,320.00 | | 72588 | 63.60 |
| | 7446 | 887.55 | | 72590 | 719.20 |
| | 7448 | 198.64 | | 72591 | 23.20 |
| | 7449 | 2,271.51 | | 72592 | 787.50 |
| | 7451 | 95.50 | | 72593 | 179.37 |
| | 7452 | 580.00 | | 72601 | 742.40 |
| | 7453 | 941.25 | | 72608 | 41.42 |
| | 7455 | 11,437.78 | | 72610 | 394.75 |
| | 7456 | 46.40 | | 72611 | 208.80 |
| | 7459 | 2,600.00 | | 72613 | 888.49 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 7461 | 1,160.00 |
| 7463 | 6,946.17 |
| 7464 | 957.87 |
| 7465 | 232,000.00 |
| 7466 | 3,480.00 |
| 7467 | 1,196.00 |
| 7468 | 1,104.52 |
| 7472 | 973.50 |
| 7476 | 1,160.00 |
| 7477 | 1,533.66 |
| 7480 | 574.00 |
| 7481 | 1,627.60 |
| 7482 | 709.24 |
| 7487 | 148.32 |
| 7488 | 232.00 |
| 7493 | 232.00 |
| 7497 | 251.00 |
| 7498 | 272.49 |
| 7501 | 774.00 |
| 7502 | 1,229.60 |
| 7504 | 3,276.30 |
| 7505 | 12.15 |
| 7506 | 1.58 |
| 7507 | 13,450.57 |
| 7508 | 4,902.23 |
| 7510 | 1,160.00 |
| 7512 | 388.75 |
| 7513 | 1,160.00 |
| 7515 | 71,748.00 |
| 7517 | 1,160.00 |
| 7518 | 10,440.00 |
| 7520 | 4,582.30 |
| 7521 | 603.20 |
| 7522 | 556.80 |
| 7523 | 13,376.37 |
| 7524 | 38,804.18 |
| 7525 | 533.60 |
| 7526 | 3,049.92 |
| 7527 | 1,577.60 |
| 7528 | 9,744.00 |
| 7529 | 2,552.00 |
| 7530 | 35,766.78 |
| 7531 | 8,550.00 |
| 7532 | 19,297.05 |
| 7535 | 71.24 |
| 7537 | 2,681.20 |
| 7538 | 148.08 |
| 7539 | 25,891.25 |
| 7540 | 232.00 |
| 7541 | 741.02 |
| 7543 | 11,915.00 |

| Claim # | Recognized Claim |
|---|---|
| 72614 | 63.50 |
| 72616 | 46.40 |
| 72617 | 46.40 |
| 72618 | 148.30 |
| 72620 | 69.60 |
| 72622 | 719.20 |
| 72624 | 381.40 |
| 72626 | 928.00 |
| 72627 | 368.94 |
| 72630 | 365.90 |
| 72631 | 301.60 |
| 72632 | 46.40 |
| 72636 | 222.30 |
| 72639 | 139.20 |
| 72641 | 23.20 |
| 72642 | 9.42 |
| 72643 | 6,960.00 |
| 72646 | 77.20 |
| 72647 | 1,078.52 |
| 72650 | 35.07 |
| 72654 | 609.31 |
| 72656 | 24,453.30 |
| 72657 | 331.13 |
| 72658 | 8.25 |
| 72660 | 2,088.00 |
| 72665 | 116.00 |
| 72668 | 23.20 |
| 72671 | 257.60 |
| 72673 | 136.25 |
| 72675 | 255.20 |
| 72676 | 371.20 |
| 72679 | 59.55 |
| 72681 | 46.40 |
| 72682 | 116.00 |
| 72683 | 53.80 |
| 72684 | 169.86 |
| 72686 | 232.00 |
| 72687 | 24.56 |
| 72689 | 116.00 |
| 72691 | 127.60 |
| 72693 | 818.60 |
| 72697 | 1,148.17 |
| 72702 | 11,550.00 |
| 72705 | 580.00 |
| 72709 | 812.00 |
| 72712 | 644.93 |
| 72715 | 348.00 |
| 72717 | 803.01 |
| 72718 | 1,531.20 |
| 72719 | 71.15 |
| 72720 | 324.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 7545 | 782.50 | | 72721 | 4,640.00 |
| 7547 | 4,640.00 | | 72724 | 1,875.36 |
| 7550 | 388.50 | | 72727 | 49.15 |
| 7557 | 348.00 | | 72729 | 46.40 |
| 7560 | 464.00 | | 72730 | 2,320.00 |
| 7561 | 3,984.75 | | 72731 | 537.77 |
| 7564 | 15,231.89 | | 72732 | 232.00 |
| 7565 | 9,059.70 | | 72736 | 10,440.00 |
| 7566 | 7,593.33 | | 72738 | 210.35 |
| 7571 | 580.00 | | 72740 | 20.04 |
| 7572 | 580.00 | | 72745 | 46.40 |
| 7573 | 5,324.00 | | 72749 | 464.00 |
| 7574 | 46.40 | | 72750 | 6.65 |
| 7575 | 24,277.00 | | 72751 | 124.88 |
| 7576 | 22,527.38 | | 72756 | 13,804.00 |
| 7577 | 13,485.14 | | 72758 | 1,456.70 |
| 7578 | 34,777.90 | | 72759 | 1,497.67 |
| 7579 | 32,895.81 | | 72764 | 2,779.78 |
| 7580 | 2,320.00 | | 72766 | 246.34 |
| 7581 | 4,176.00 | | 72767 | 348.00 |
| 7582 | 2,320.00 | | 72770 | 303.00 |
| 7583 | 7,540.00 | | 72774 | 257.27 |
| 7586 | 5,082.15 | | 72775 | 124.13 |
| 7587 | 1,195.80 | | 72778 | 23.20 |
| 7593 | 5,914.90 | | 72779 | 5,647.65 |
| 7594 | 23,620.00 | | 72780 | 522.16 |
| 7595 | 239.76 | | 72781 | 12.52 |
| 7596 | 389.76 | | 72784 | 162.40 |
| 7597 | 97,506.55 | | 72786 | 6,960.00 |
| 7599 | 10,138.74 | | 72787 | 158.98 |
| 7603 | 190.49 | | 72788 | 550.58 |
| 7606 | 166,744.46 | | 72793 | 116.00 |
| 7607 | 696.00 | | 72797 | 649.60 |
| 7609 | 696.00 | | 72800 | 624.00 |
| 7612 | 464.00 | | 72801 | 41.10 |
| 7615 | 13,108.00 | | 72803 | 292.72 |
| 7619 | 9,240.00 | | 72806 | 324.80 |
| 7620 | 666.18 | | 72809 | 23.20 |
| 7621 | 1,494.75 | | 72812 | 46.40 |
| 7622 | 13,920.00 | | 72818 | 98.96 |
| 7624 | 0.04 | | 72819 | 10,870.00 |
| 7625 | 32,804.80 | | 72820 | 23.20 |
| 7626 | 12,471.24 | | 72822 | 276.37 |
| 7627 | 26,905.50 | | 72825 | 162.40 |
| 7628 | 104,632.50 | | 72826 | 1,195.80 |
| 7629 | 26,905.50 | | 72827 | 116.00 |
| 7631 | 139,200.00 | | 72828 | 348.00 |
| 7632 | 1,458.60 | | 72831 | 35.83 |
| 7633 | 6,732.75 | | 72833 | 1,577.24 |
| 7635 | 10,835.48 | | 72835 | 580.00 |
| 7636 | 4,863.00 | | 72836 | 208.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 7638 | 2,505.60 | | 72837 | 487.20 |
| 7639 | 5,049.08 | | 72839 | 2,317.49 |
| 7640 | 1,740.00 | | 72843 | 21,544.34 |
| 7641 | 1,160.00 | | 72844 | 7.75 |
| 7642 | 2,165.02 | | 72848 | 184.77 |
| 7643 | 18,179.35 | | 72849 | 1,624.00 |
| 7644 | 580.00 | | 72851 | 23.39 |
| 7645 | 355.63 | | 72854 | 23.20 |
| 7646 | 23,170.92 | | 72855 | 208.30 |
| 7648 | 12,760.00 | | 72858 | 362.13 |
| 7649 | 31,591.56 | | 72860 | 4,871.62 |
| 7650 | 168.95 | | 72861 | 116.00 |
| 7651 | 11,600.00 | | 72865 | 336.50 |
| 7652 | 16,240.00 | | 72867 | 23.20 |
| 7653 | 46,400.00 | | 72870 | 244.98 |
| 7654 | 985,366.11 | | 72871 | 113.75 |
| 7655 | 51,056.37 | | 72877 | 580.00 |
| 7659 | 74,299.50 | | 72882 | 487.20 |
| 7662 | 1,160.00 | | 72883 | 1,740.00 |
| 7663 | 7,757.08 | | 72884 | 78.54 |
| 7664 | 7,757.08 | | 72886 | 35.14 |
| 7665 | 771.15 | | 72890 | 1,498.89 |
| 7667 | 1,090.40 | | 72893 | 1,370.40 |
| 7668 | 15,080.00 | | 72894 | 1,160.00 |
| 7669 | 8,120.00 | | 72898 | 3,111.15 |
| 7678 | 9,235.85 | | 72903 | 23.12 |
| 7679 | 55,680.00 | | 72904 | 345.51 |
| 7680 | 948.38 | | 72912 | 1,848.08 |
| 7681 | 950.72 | | 72913 | 36.59 |
| 7682 | 5,144.83 | | 72917 | 24,686.34 |
| 7683 | 129,850.00 | | 72918 | 46.40 |
| 7684 | 213.54 | | 72920 | 69.60 |
| 7686 | 5,153.50 | | 72927 | 1,392.00 |
| 7687 | 1,095.93 | | 72928 | 106.19 |
| 7688 | 3,483.00 | | 72932 | 34.70 |
| 7689 | 536.99 | | 72933 | 399.83 |
| 7690 | 525.31 | | 72934 | 114.62 |
| 7691 | 16,740.00 | | 72937 | 232.00 |
| 7692 | 4,883.53 | | 72939 | 277.50 |
| 7693 | 11,600.00 | | 72941 | 209.85 |
| 7697 | 6,960.00 | | 72943 | 45.26 |
| 7700 | 4,640.00 | | 72944 | 221.23 |
| 7701 | 3,361.99 | | 72948 | 4,640.00 |
| 7702 | 8,100.18 | | 72949 | 889.75 |
| 7703 | 15,522.00 | | 72950 | 42.23 |
| 7704 | 2,320.00 | | 72956 | 1,486.50 |
| 7705 | 177.72 | | 72958 | 2,320.00 |
| 7706 | 1,740.00 | | 72960 | 737.20 |
| 7708 | 3,152.80 | | 72965 | 116.00 |
| 7710 | 73,173.00 | | 72968 | 928.00 |
| 7711 | 232.00 | | 72970 | 1,096.67 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 7712 | 162.40 | | 72971 | 185.60 |
| | 7713 | 721.09 | | 72973 | 232.00 |
| | 7716 | 232.00 | | 72974 | 86.34 |
| | 7717 | 496.89 | | 72975 | 274.74 |
| | 7718 | 418.32 | | 72977 | 23.20 |
| | 7725 | 464.00 | | 72979 | 407.99 |
| | 7726 | 11,646.40 | | 72981 | 109.77 |
| | 7728 | 1,160.00 | | 72983 | 9.85 |
| | 7729 | 9,220.50 | | 72984 | 36.15 |
| | 7730 | 11,600.00 | | 72985 | 60.39 |
| | 7731 | 2,509.82 | | 72986 | 2,939.03 |
| | 7732 | 16,540.00 | | 72992 | 27.36 |
| | 7733 | 16,240.00 | | 72993 | 336.37 |
| | 7734 | 3,171.30 | | 72994 | 2,320.00 |
| | 7735 | 52,843.45 | | 72995 | 670.38 |
| | 7736 | 296.77 | | 72996 | 15.30 |
| | 7738 | 46,400.00 | | 72998 | 755.19 |
| | 7739 | 60,947.11 | | 73002 | 2.67 |
| | 7741 | 7,428.12 | | 73003 | 287.00 |
| | 7743 | 2,421.30 | | 73005 | 69.60 |
| | 7744 | 7,773.61 | | 73009 | 5,400.80 |
| | 7745 | 33,063.05 | | 73011 | 672.80 |
| | 7746 | 489.00 | | 73013 | 37.35 |
| | 7747 | 1,740.00 | | 73014 | 23.20 |
| | 7749 | 81,200.00 | | 73015 | 545.65 |
| | 7750 | 143,289.14 | | 73016 | 8,120.00 |
| | 7752 | 348,000.00 | | 73017 | 780.50 |
| | 7753 | 88.75 | | 73020 | 1,772.53 |
| | 7754 | 2,644.80 | | 73021 | 2,320.00 |
| | 7756 | 1,670.40 | | 73022 | 14.74 |
| | 7757 | 4,380.50 | | 73025 | 23.20 |
| | 7759 | 116,000.00 | | 73027 | 59.46 |
| | 7760 | 7,145.60 | | 73028 | 232.00 |
| | 7761 | 19,207.90 | | 73032 | 116.00 |
| | 7762 | 464.00 | | 73033 | 114.45 |
| | 7763 | 876.79 | | 73039 | 371.20 |
| | 7765 | 11,091.26 | | 73040 | 20.81 |
| | 7766 | 462.00 | | 73041 | 255.20 |
| | 7767 | 1,619.50 | | 73042 | 162.40 |
| | 7768 | 2,215.00 | | 73043 | 134.73 |
| | 7770 | 1,090.40 | | 73044 | 1,392.00 |
| | 7772 | 464.00 | | 73045 | 278.40 |
| | 7773 | 464.00 | | 73046 | 3,480.00 |
| | 7774 | 4,378.00 | | 73049 | 435.69 |
| | 7775 | 4,538.00 | | 73051 | 5,131.82 |
| | 7776 | 348.00 | | 73052 | 1,513.83 |
| | 7778 | 92.80 | | 73053 | 1,348.45 |
| | 7783 | 6,508.20 | | 73057 | 23.20 |
| | 7785 | 5,830.74 | | 73059 | 1,160.00 |
| | 7790 | 3,248.00 | | 73060 | 6,704.80 |
| | 7791 | 4,065.72 | | 73061 | 123.30 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 7792 | 63,014.49 | | 73062 | 51.38 |
| 7793 | 2,320.00 | | 73063 | 116.00 |
| 7796 | 348.00 | | 73070 | 19.99 |
| 7797 | 375.56 | | 73072 | 46.40 |
| 7801 | 177.92 | | 73077 | 4,365.00 |
| 7803 | 23.36 | | 73082 | 371.20 |
| 7804 | 6,109.00 | | 73088 | 1,823.81 |
| 7806 | 6,132.90 | | 73093 | 365.06 |
| 7807 | 510.40 | | 73095 | 91.17 |
| 7808 | 23.20 | | 73098 | 5,540.08 |
| 7809 | 116.00 | | 73099 | 1,815.00 |
| 7812 | 1,160.00 | | 73100 | 179.37 |
| 7817 | 259.30 | | 73101 | 6,274.99 |
| 7821 | 23,555.00 | | 73103 | 510.40 |
| 7822 | 3,948.33 | | 73106 | 36.90 |
| 7823 | 2,929.00 | | 73107 | 37.58 |
| 7824 | 69.60 | | 73108 | 603.58 |
| 7825 | 232.00 | | 73110 | 1,276.00 |
| 7826 | 108,200.00 | | 73112 | 2,106.00 |
| 7827 | 14,107.45 | | 73115 | 921.60 |
| 7828 | 3,014.58 | | 73116 | 45,518.40 |
| 7829 | 2,320.00 | | 73117 | 46.40 |
| 7832 | 8,299.00 | | 73119 | 22.81 |
| 7836 | 8,120.00 | | 73120 | 1,252.80 |
| 7837 | 72,075.00 | | 73122 | 348.00 |
| 7844 | 6,960.00 | | 73124 | 116.00 |
| 7845 | 2,901.61 | | 73132 | 342.77 |
| 7846 | 15,687.75 | | 73134 | 4,640.00 |
| 7847 | 295.43 | | 73136 | 42,015.20 |
| 7851 | 25.00 | | 73138 | 20.06 |
| 7852 | 1,963,579.85 | | 73140 | 25.76 |
| 7853 | 51,727.41 | | 73141 | 232.00 |
| 7855 | 329.38 | | 73142 | 765.60 |
| 7857 | 1,160.00 | | 73143 | 23.59 |
| 7859 | 464.00 | | 73144 | 12.68 |
| 7860 | 3,887.59 | | 73149 | 300.68 |
| 7862 | 116,270.00 | | 73160 | 902.24 |
| 7866 | 597.44 | | 73163 | 47.75 |
| 7867 | 185,600.00 | | 73165 | 409.04 |
| 7868 | 20,880.00 | | 73167 | 5,369.08 |
| 7870 | 3,245.60 | | 73170 | 208.80 |
| 7873 | 13,920.00 | | 73171 | 23.20 |
| 7874 | 4,640.00 | | 73175 | 23.20 |
| 7875 | 2,320.00 | | 73176 | 43.14 |
| 7876 | 29.44 | | 73178 | 23.20 |
| 7879 | 2,320.00 | | 73182 | 527.85 |
| 7900 | 464.00 | | 73187 | 232.00 |
| 7905 | 193.53 | | 73188 | 4,753.33 |
| 7915 | 746.81 | | 73189 | 255.20 |
| 7916 | 610.97 | | 73190 | 1,995.20 |
| 7917 | 129.00 | | 73196 | 324.51 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 7921 | 1,252.80 | | 73197 | 232.00 |
| 7923 | 7,192.80 | | 73203 | 23.20 |
| 7924 | 23,916.00 | | 73206 | 92.80 |
| 7925 | 464.60 | | 73207 | 265.14 |
| 7927 | 677.74 | | 73210 | 8,120.00 |
| 7929 | 230.86 | | 73212 | 5,778.71 |
| 7934 | 3,099.90 | | 73213 | 578.43 |
| 7936 | 1,090.40 | | 73216 | 487.20 |
| 7937 | 66.24 | | 73217 | 138.29 |
| 7941 | 1,160.00 | | 73220 | 580.00 |
| 7943 | 208.80 | | 73227 | 1,302.77 |
| 7944 | 1,206.40 | | 73229 | 111.00 |
| 7945 | 34.64 | | 73230 | 152.59 |
| 7946 | 6,062.94 | | 73231 | 179.37 |
| 7947 | 679.00 | | 73235 | 2,320.00 |
| 7948 | 232.65 | | 73238 | 3,480.00 |
| 7949 | 193.95 | | 73242 | 23.20 |
| 7952 | 2,022.91 | | 73243 | 302.37 |
| 7955 | 1,508.00 | | 73247 | 301.60 |
| 7957 | 7.33 | | 73250 | 974.40 |
| 7960 | 8,734.39 | | 73251 | 139.20 |
| 7961 | 2,320.00 | | 73252 | 69,368.00 |
| 7965 | 19,720.00 | | 73261 | 168.34 |
| 7966 | 1,831.55 | | 73266 | 696.00 |
| 7967 | 429.83 | | 73267 | 33.40 |
| 7971 | 4,640.00 | | 73268 | 35.25 |
| 7972 | 3,314.76 | | 73271 | 204.11 |
| 7973 | 358.74 | | 73273 | 288.29 |
| 7974 | 773.50 | | 73275 | 8.95 |
| 7977 | 226.94 | | 73276 | 1,554.40 |
| 7978 | 1,203.21 | | 73279 | 116.00 |
| 7979 | 497.66 | | 73280 | 580.00 |
| 8218 | 107,640.50 | | 73287 | 69.40 |
| 8647 | 9,280.00 | | 73290 | 3,016.00 |
| 8649 | 13,920.00 | | 73294 | 1,792.91 |
| 8651 | 783.50 | | 73297 | 69.34 |
| 8654 | 6,043.60 | | 73302 | 2,403.00 |
| 8655 | 2,320.00 | | 73304 | 185.60 |
| 8656 | 24,832.50 | | 73307 | 46.40 |
| 8657 | 5,865.00 | | 73308 | 28.55 |
| 8659 | 2,320.00 | | 73311 | 92.80 |
| 8660 | 74.95 | | 73313 | 1,160.00 |
| 8661 | 46.40 | | 73315 | 36,193.50 |
| 8662 | 738.64 | | 73319 | 23.20 |
| 8665 | 5,865.00 | | 73320 | 348.00 |
| 8666 | 5,408.10 | | 73321 | 3,436.80 |
| 8667 | 1,135.38 | | 73323 | 1,255.59 |
| 8669 | 314.93 | | 73324 | 1,985.71 |
| 8672 | 33,221.00 | | 73325 | 232.00 |
| 8674 | 2,798.02 | | 73326 | 1,044.00 |
| 8676 | 107,632.97 | | 73328 | 13.31 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 8677 | 1,160.00 |
| | 8679 | 1,160.00 |
| | 8681 | 23.20 |
| | 8684 | 614.20 |
| | 8689 | 488.80 |
| | 8690 | 73,053.13 |
| | 8691 | 6,801.90 |
| | 8693 | 21,576.00 |
| | 8695 | 6,124.80 |
| | 8699 | 2,505.60 |
| | 8700 | 3,712.00 |
| | 8701 | 18,051.35 |
| | 8704 | 603.20 |
| | 8705 | 3,038.21 |
| | 8706 | 232.00 |
| | 8707 | 491.30 |
| | 8708 | 17,106.30 |
| | 8710 | 21,367.20 |
| | 8711 | 3,768.00 |
| | 8713 | 3,712.00 |
| | 8714 | 5,942.06 |
| | 8715 | 696.00 |
| | 8716 | 440.80 |
| | 8717 | 1.93 |
| | 8718 | 2,913.50 |
| | 8719 | 3,089.00 |
| | 8721 | 6,796.70 |
| | 8722 | 464.00 |
| | 8723 | 1,160.00 |
| | 8724 | 1,638.73 |
| | 8725 | 79.99 |
| | 8726 | 329.31 |
| | 8727 | 32,210.10 |
| | 8728 | 2,468.24 |
| | 8729 | 104.10 |
| | 8732 | 74.75 |
| | 8733 | 19,562.00 |
| | 8735 | 86.87 |
| | 8737 | 116.00 |
| | 8739 | 2,421.00 |
| | 8740 | 5,365.96 |
| | 8741 | 696.00 |
| | 8742 | 464.00 |
| | 8743 | 16,709.00 |
| | 8744 | 92.80 |
| | 8745 | 2,352.80 |
| | 8748 | 52,627.05 |
| | 8749 | 1,201.30 |
| | 8750 | 637.25 |
| | 8753 | 232.00 |
| | 8754 | 2,783.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 73329 | 36.59 |
| | 73330 | 97.58 |
| | 73335 | 753.16 |
| | 73336 | 227.80 |
| | 73337 | 3,458.03 |
| | 73339 | 93.61 |
| | 73340 | 21.47 |
| | 73341 | 29.47 |
| | 73342 | 2,264.75 |
| | 73343 | 1,770.00 |
| | 73351 | 633.98 |
| | 73353 | 196.25 |
| | 73356 | 249.53 |
| | 73361 | 46.40 |
| | 73363 | 21,112.00 |
| | 73366 | 92.80 |
| | 73367 | 389.30 |
| | 73378 | 4,640.00 |
| | 73384 | 1,856.00 |
| | 73386 | 31.18 |
| | 73391 | 2,320.00 |
| | 73392 | 5.00 |
| | 73393 | 348.00 |
| | 73394 | 23.20 |
| | 73398 | 74.40 |
| | 73400 | 1,740.00 |
| | 73404 | 4,849.15 |
| | 73407 | 174.72 |
| | 73410 | 928.00 |
| | 73411 | 46.40 |
| | 73412 | 46.40 |
| | 73413 | 162.40 |
| | 73416 | 7,042.30 |
| | 73421 | 914.50 |
| | 73423 | 23.20 |
| | 73425 | 4,111.45 |
| | 73426 | 92.80 |
| | 73427 | 92.80 |
| | 73429 | 9,516.24 |
| | 73430 | 92.80 |
| | 73432 | 82.99 |
| | 73435 | 655.44 |
| | 73440 | 162.40 |
| | 73442 | 138.57 |
| | 73444 | 5,800.00 |
| | 73446 | 92.80 |
| | 73454 | 3,387.20 |
| | 73456 | 570.03 |
| | 73457 | 232.00 |
| | 73458 | 518.38 |
| | 73462 | 4,135.94 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 8756 | 23.20 | | 73463 | 1,658.59 |
| | 8757 | 2,320.00 | | 73474 | 1,400.00 |
| | 8759 | 696.00 | | 73475 | 57.58 |
| | 8760 | 239.16 | | 73477 | 130.92 |
| | 8761 | 13,135.18 | | 73478 | 580.00 |
| | 8762 | 25,930.63 | | 73480 | 3,391.34 |
| | 8763 | 343.42 | | 73481 | 23.20 |
| | 8764 | 13.31 | | 73484 | 615.15 |
| | 8766 | 10,904.00 | | 73486 | 23.20 |
| | 8767 | 43.32 | | 73488 | 696.00 |
| | 8768 | 134,310.62 | | 73489 | 464.00 |
| | 8769 | 2,320.00 | | 73490 | 28.94 |
| | 8772 | 8,530.32 | | 73492 | 15.50 |
| | 8773 | 116.00 | | 73494 | 92.80 |
| | 8775 | 49,830.00 | | 73496 | 7.31 |
| | 8776 | 3,480.00 | | 73497 | 23.20 |
| | 8778 | 464.00 | | 73500 | 887.83 |
| | 8779 | 135,106.40 | | 73501 | 365.90 |
| | 8780 | 98.42 | | 73502 | 395.50 |
| | 8782 | 944.17 | | 73503 | 696.00 |
| | 8785 | 2,320.00 | | 73506 | 1,249.08 |
| | 8786 | 466.65 | | 73507 | 46.40 |
| | 8788 | 2,932.97 | | 73509 | 161.50 |
| | 8789 | 510.40 | | 73515 | 1,237.36 |
| | 8790 | 665.43 | | 73516 | 543.75 |
| | 8793 | 2,275.00 | | 73520 | 3,758.40 |
| | 8794 | 232.00 | | 73521 | 270.78 |
| | 8795 | 434,125.05 | | 73526 | 211.49 |
| | 8796 | 2,320.00 | | 73527 | 35.88 |
| | 8798 | 1,151.63 | | 73528 | 1,280.65 |
| | 8800 | 43.25 | | 73529 | 7.55 |
| | 8801 | 1,471.91 | | 73531 | 3,480.00 |
| | 8802 | 10,634.42 | | 73532 | 884.45 |
| | 8803 | 464.00 | | 73534 | 232.00 |
| | 8804 | 349.21 | | 73535 | 2,781.19 |
| | 8805 | 3,972.75 | | 73539 | 1,071.58 |
| | 8806 | 520.36 | | 73540 | 7,411.73 |
| | 8807 | 805.20 | | 73542 | 136.90 |
| | 8808 | 37,096.80 | | 73543 | 580.00 |
| | 8809 | 6,688.53 | | 73544 | 588.07 |
| | 8810 | 83.63 | | 73545 | 162.40 |
| | 8812 | 1,616.25 | | 73546 | 232.00 |
| | 8813 | 3,596.00 | | 73548 | 1,044.00 |
| | 8819 | 33,350.00 | | 73549 | 831.04 |
| | 8820 | 2,088.00 | | 73550 | 25.85 |
| | 8821 | 9,853.13 | | 73551 | 580.00 |
| | 8823 | 2,320.00 | | 73552 | 1,207.47 |
| | 8824 | 11,487.40 | | 73553 | 119.58 |
| | 8825 | 14,778.40 | | 73558 | 89.90 |
| | 8827 | 4,640.00 | | 73562 | 2,320.00 |
| | 8828 | 696.00 | | 73563 | 232.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 8829 | 743.00 | | 73564 | 3,807.00 |
| | 8830 | 695.25 | | 73565 | 57.00 |
| | 8832 | 484.80 | | 73567 | 23.20 |
| | 8833 | 743.00 | | 73570 | 40.92 |
| | 8834 | 91.39 | | 73578 | 124.79 |
| | 8835 | 4,529.51 | | 73581 | 227.17 |
| | 8837 | 116.00 | | 73583 | 1,023.80 |
| | 8840 | 2,320.00 | | 73586 | 8.02 |
| | 8841 | 2,462.50 | | 73587 | 46.40 |
| | 8843 | 4.35 | | 73588 | 1,322.40 |
| | 8845 | 8,961.18 | | 73592 | 2,320.00 |
| | 8846 | 347.35 | | 73593 | 4,033.70 |
| | 8847 | 236,196.00 | | 73594 | 5,041.70 |
| | 8848 | 4,640.00 | | 73600 | 9.36 |
| | 8850 | 5,910.00 | | 73601 | 98.60 |
| | 8851 | 113,726.34 | | 73604 | 114.25 |
| | 8854 | 2,320.00 | | 73606 | 69.60 |
| | 8857 | 580.00 | | 73607 | 34,800.00 |
| | 8860 | 26,195.00 | | 73614 | 464.00 |
| | 8861 | 1,227.50 | | 73616 | 69.60 |
| | 8862 | 10,019.15 | | 73619 | 2,472.75 |
| | 8863 | 4,640.00 | | 73620 | 63.16 |
| | 8864 | 104.75 | | 73621 | 6,960.00 |
| | 8865 | 235.25 | | 73625 | 20,149.23 |
| | 8869 | 23.20 | | 73626 | 955.00 |
| | 8871 | 142.60 | | 73628 | 5.52 |
| | 8872 | 1,889.42 | | 73629 | 4,398.96 |
| | 8873 | 1,276.00 | | 73633 | 2,049.22 |
| | 8874 | 329.31 | | 73637 | 23.20 |
| | 8877 | 696.00 | | 73639 | 232.00 |
| | 8882 | 53,802.75 | | 73640 | 232.00 |
| | 8884 | 2,683.70 | | 73642 | 417.60 |
| | 8885 | 188.35 | | 73645 | 79.75 |
| | 8889 | 464.00 | | 73647 | 608.09 |
| | 8890 | 92.80 | | 73648 | 101.70 |
| | 8891 | 696.00 | | 73651 | 25,442.93 |
| | 8892 | 288.76 | | 73654 | 717.10 |
| | 8893 | 348.00 | | 73655 | 135.30 |
| | 8894 | 1,815.85 | | 73659 | 858.40 |
| | 8896 | 603.20 | | 73667 | 116.00 |
| | 8897 | 8,735.00 | | 73668 | 92.80 |
| | 8898 | 63.50 | | 73675 | 1,229.98 |
| | 8900 | 29.15 | | 73676 | 1,819.77 |
| | 8901 | 208.80 | | 73678 | 972.60 |
| | 8904 | 80.70 | | 73683 | 232.00 |
| | 8905 | 1,265.00 | | 73684 | 2,320.00 |
| | 8907 | 519.26 | | 73686 | 417,600.00 |
| | 8908 | 464.00 | | 73687 | 46.40 |
| | 8910 | 2,552.00 | | 73688 | 135.82 |
| | 8911 | 40.05 | | 73690 | 2,494.32 |
| | 8912 | 2,151.80 | | 73692 | 46.22 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 8913 | 464.00 | | 73694 | 829.90 |
| 8922 | 492.58 | | 73699 | 102.17 |
| 8923 | 3,016.00 | | 73701 | 1,427.50 |
| 8924 | 1,045.60 | | 73702 | 145.20 |
| 8925 | 1,624.00 | | 73703 | 518.25 |
| 8936 | 21,067.42 | | 73704 | 4,060.00 |
| 8946 | 1,086.21 | | 73708 | 1,217.00 |
| 8948 | 23.20 | | 73709 | 10,272.48 |
| 8949 | 908.10 | | 73714 | 116.00 |
| 8950 | 928.00 | | 73715 | 298.95 |
| 8951 | 417.60 | | 73716 | 69.60 |
| 8952 | 36.00 | | 73718 | 23.20 |
| 8956 | 607.75 | | 73719 | 492.25 |
| 8958 | 696.00 | | 73720 | 585.17 |
| 8964 | 43,260.75 | | 73724 | 69.60 |
| 8971 | 116.00 | | 73725 | 84.95 |
| 8980 | 19,256.00 | | 73728 | 394.22 |
| 8986 | 68,161.60 | | 73729 | 232.00 |
| 8988 | 22,567.80 | | 73732 | 120.00 |
| 8992 | 46.40 | | 73733 | 5.45 |
| 8993 | 1,044.00 | | 73737 | 116.00 |
| 8994 | 371.20 | | 73743 | 1,527.25 |
| 8995 | 626.40 | | 73744 | 9,836.80 |
| 8996 | 7,609.60 | | 73745 | 565.55 |
| 8999 | 1,438.40 | | 73746 | 108.00 |
| 9000 | 115.07 | | 73747 | 313.91 |
| 9001 | 102.27 | | 73750 | 69.60 |
| 9002 | 371.20 | | 73751 | 183.55 |
| 9003 | 331.54 | | 73752 | 23.20 |
| 9005 | 1,242.70 | | 73753 | 3,175.00 |
| 9006 | 161.38 | | 73755 | 3,405.00 |
| 9007 | 2,412.80 | | 73758 | 82,893.00 |
| 9008 | 11,600.00 | | 73761 | 92.80 |
| 9009 | 891.78 | | 73764 | 232.00 |
| 9010 | 418.53 | | 73769 | 2,224.33 |
| 9012 | 232.00 | | 73777 | 2,320.00 |
| 9013 | 580.00 | | 73778 | 483.60 |
| 9015 | 106.75 | | 73779 | 2,320.00 |
| 9018 | 1,600.80 | | 73780 | 107.11 |
| 9019 | 696.00 | | 73783 | 664.32 |
| 9020 | 742.40 | | 73785 | 837.06 |
| 9022 | 324.80 | | 73788 | 116.00 |
| 9023 | 3,816.10 | | 73791 | 1,007.05 |
| 9024 | 2,273.60 | | 73793 | 46.40 |
| 9025 | 2,644.80 | | 73794 | 4,640.00 |
| 9027 | 1,740.00 | | 73796 | 12,266.25 |
| 9039 | 21,947.20 | | 73798 | 232.00 |
| 9040 | 1,323.16 | | 73802 | 45.50 |
| 9043 | 580.00 | | 73804 | 23.20 |
| 9048 | 348,000.00 | | 73807 | 232.00 |
| 9049 | 130,343.04 | | 73808 | 1,310.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 9050 | 301.60 | | 73809 | 5,230.49 |
| 9053 | 23,200.00 | | 73812 | 1,120.90 |
| 9054 | 2,544.28 | | 73813 | 287.24 |
| 9059 | 2,722.49 | | 73815 | 46.40 |
| 9063 | 571.23 | | 73817 | 348.00 |
| 9064 | 4,176.00 | | 73818 | 622.03 |
| 9065 | 23,200.00 | | 73819 | 1,455.00 |
| 9067 | 34,136.55 | | 73825 | 116.00 |
| 9069 | 939.65 | | 73828 | 273.93 |
| 9070 | 3,016.00 | | 73829 | 4,640.00 |
| 50001 | 768,024.39 | | 73831 | 3,434.73 |
| 50002 | 14,619.82 | | 73833 | 143.70 |
| 50003 | 87,748.87 | | 73835 | 2,320.00 |
| 50004 | 17,749.92 | | 73839 | 5,979.00 |
| 50005 | 4,541.04 | | 73840 | 32.20 |
| 50007 | 31,662.42 | | 73843 | 4,890.89 |
| 50008 | 236,404.38 | | 73844 | 4.85 |
| 50009 | 43,031.76 | | 73845 | 464.00 |
| 50010 | 13,264.45 | | 73847 | 19.78 |
| 50021 | 32,642.78 | | 73848 | 232.00 |
| 50022 | 15,877.97 | | 73849 | 94.56 |
| 50024 | 374.91 | | 73850 | 1,160.00 |
| 50025 | 374.91 | | 73852 | 23.20 |
| 50026 | 374.91 | | 73853 | 149.52 |
| 50028 | 1,044.08 | | 73854 | 11,600.00 |
| 50029 | 187.93 | | 73855 | 13,920.00 |
| 50037 | 1,668.42 | | 73856 | 487.20 |
| 50040 | 394.58 | | 73857 | 4,640.00 |
| 50041 | 25.68 | | 73860 | 199.68 |
| 50042 | 1,792.80 | | 73862 | 13,920.00 |
| 50044 | 755.47 | | 73864 | 46.40 |
| 50049 | 1,237.25 | | 73866 | 23.20 |
| 50053 | 580.00 | | 73867 | 23.20 |
| 50055 | 367.76 | | 73877 | 580.00 |
| 50056 | 431.17 | | 73878 | 2,320.00 |
| 50067 | 8,282.40 | | 73879 | 25.48 |
| 50068 | 9,233.60 | | 73880 | 2,900.00 |
| 50069 | 352.37 | | 73882 | 2,320.00 |
| 50076 | 1,170.88 | | 73884 | 1,263.01 |
| 50078 | 41,934.70 | | 73885 | 122,286.77 |
| 50080 | 3,480.00 | | 73886 | 10,081.07 |
| 50083 | 4,854.34 | | 73888 | 1,195.80 |
| 50084 | 2,814.62 | | 73889 | 896.85 |
| 50085 | 14.14 | | 73891 | 1,264.47 |
| 50088 | 26,652.66 | | 73892 | 232.00 |
| 50089 | 115,939.38 | | 73893 | 1,494.75 |
| 50090 | 80,962.40 | | 73895 | 306.60 |
| 50091 | 61,157.37 | | 73896 | 23.20 |
| 50092 | 735,657.26 | | 73897 | 1,118.32 |
| 50093 | 782,661.55 | | 73898 | 95.52 |
| 50094 | 253,488.52 | | 73899 | 132.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 50095 | 568,347.44 | | 73903 | 50.89 |
| | 50096 | 70,862.13 | | 73904 | 42.75 |
| | 50099 | 13,780.80 | | 73907 | 4,103.00 |
| | 50100 | 4,640.00 | | 73914 | 215.55 |
| | 50101 | 47.14 | | 73915 | 9,326.40 |
| | 50102 | 71.73 | | 73917 | 440.80 |
| | 50103 | 8,800,187.72 | | 73918 | 625.35 |
| | 50104 | 8,164,487.01 | | 73919 | 47.75 |
| | 50105 | 54,116.61 | | 73928 | 380.73 |
| | 50106 | 1,113.47 | | 73930 | 830.40 |
| | 50107 | 20,160.80 | | 73934 | 1,187.43 |
| | 50108 | 318,466.40 | | 73937 | 64.08 |
| | 50111 | 777,136.24 | | 73943 | 13.53 |
| | 50112 | 11,379.49 | | 73947 | 384.50 |
| | 50117 | 202,086.57 | | 73949 | 485.66 |
| | 50125 | 19,755.00 | | 73951 | 1,548.58 |
| | 50126 | 1,438.40 | | 73952 | 2,320.00 |
| | 50127 | 1,090.40 | | 73953 | 1,380.50 |
| | 50130 | 2,552.00 | | 73954 | 54,098.98 |
| | 50132 | 26,958.40 | | 73955 | 232.00 |
| | 50133 | 16,599.68 | | 73956 | 955.00 |
| | 50134 | 58,000.00 | | 73958 | 17.94 |
| | 50135 | 463,327.20 | | 73960 | 601.86 |
| | 50138 | 4,193.00 | | 73962 | 36.70 |
| | 50140 | 439,074.97 | | 73963 | 69.60 |
| | 50161 | 12,694.01 | | 73966 | 15,796.95 |
| | 50180 | 3,254.70 | | 73970 | 2,320.00 |
| | 50190 | 27,271.51 | | 73971 | 35,702.70 |
| | 50191 | 26,480.43 | | 73978 | 2,320.00 |
| | 50194 | 185.60 | | 73979 | 45.63 |
| | 50195 | 92.11 | | 73984 | 20.00 |
| | 50196 | 77.87 | | 73988 | 2,320.00 |
| | 50198 | 292.56 | | 73991 | 1,550.00 |
| | 50200 | 116.76 | | 73994 | 6.82 |
| | 50201 | 1,024.52 | | 73995 | 4,527.82 |
| | 50203 | 115.13 | | 73997 | 3,039.20 |
| | 50205 | 11,724.33 | | 73999 | 197.90 |
| | 50216 | 217.92 | | 74002 | 159.40 |
| | 50228 | 5,327.63 | | 74003 | 232.00 |
| | 50229 | 3,121.57 | | 74005 | 42.00 |
| | 50230 | 4,849.75 | | 74006 | 97.09 |
| | 50233 | 6,528.29 | | 74008 | 3,227.26 |
| | 50234 | 309.06 | | 74009 | 2,320.00 |
| | 50236 | 155.96 | | 74012 | 9,280.00 |
| | 50239 | 3,772.70 | | 74015 | 928.00 |
| | 50241 | 827.56 | | 74016 | 46.40 |
| | 50242 | 1,460.40 | | 74017 | 33,502.60 |
| | 50243 | 4,717.80 | | 74019 | 6,902.87 |
| | 50247 | 10,655.26 | | 74024 | 997.60 |
| | 50248 | 2,791.53 | | 74026 | 1,392.00 |
| | 50249 | 8,717.94 | | 74030 | 1,206.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 50250 | 3,390.31 |
| 50253 | 69.60 |
| 50254 | 43.58 |
| 50255 | 5,890.99 |
| 50256 | 80.31 |
| 50258 | 3,732.18 |
| 50262 | 244.00 |
| 50263 | 73.02 |
| 50264 | 17.30 |
| 50265 | 185.60 |
| 50268 | 5,164.91 |
| 50269 | 82.75 |
| 50270 | 73.02 |
| 50271 | 324.80 |
| 50272 | 2,050.89 |
| 50273 | 23.20 |
| 50275 | 527.91 |
| 50278 | 23.20 |
| 50284 | 898.08 |
| 50285 | 944.91 |
| 50286 | 1,299.20 |
| 50287 | 23.20 |
| 50288 | 1,162.39 |
| 50291 | 5,305.55 |
| 50292 | 23.20 |
| 50300 | 77.60 |
| 50301 | 59.55 |
| 50303 | 92.80 |
| 50305 | 42.94 |
| 50306 | 3,874.64 |
| 50307 | 346.08 |
| 50308 | 54.06 |
| 50309 | 105.31 |
| 50316 | 73.02 |
| 50317 | 69.60 |
| 50320 | 243.40 |
| 50321 | 97.52 |
| 50322 | 39.33 |
| 50323 | 0.89 |
| 50326 | 17,448.33 |
| 50327 | 5,049.42 |
| 50329 | 121.70 |
| 50334 | 340.76 |
| 50335 | 3,688.88 |
| 50339 | 273.76 |
| 50340 | 79.40 |
| 50341 | 133.54 |
| 50342 | 133.54 |
| 50343 | 133.54 |
| 50345 | 32.29 |
| 50347 | 79.40 |

| Claim # | Recognized Claim |
|---|---|
| 74040 | 4,640.00 |
| 74044 | 316.07 |
| 74049 | 116.00 |
| 74051 | 298.55 |
| 74052 | 326.50 |
| 74054 | 278.40 |
| 74055 | 23.20 |
| 74056 | 2,320.00 |
| 74058 | 11,136.00 |
| 74060 | 13.00 |
| 74061 | 270.00 |
| 74062 | 1,039.34 |
| 74065 | 1,253.60 |
| 74068 | 3,129.27 |
| 74071 | 69.60 |
| 74074 | 1,037.88 |
| 74075 | 10,280.00 |
| 74077 | 597.90 |
| 74079 | 149.28 |
| 74080 | 1,595.56 |
| 74083 | 10,011.75 |
| 74084 | 46.40 |
| 74090 | 11,958.00 |
| 74091 | 1,376.00 |
| 74093 | 1,540.00 |
| 74095 | 253.10 |
| 74096 | 2,416.00 |
| 74099 | 410.42 |
| 74103 | 27.12 |
| 74104 | 928.00 |
| 74109 | 98.50 |
| 74113 | 4,640.00 |
| 74116 | 139.20 |
| 74117 | 23.20 |
| 74120 | 34,800.00 |
| 74122 | 114.80 |
| 74124 | 2.98 |
| 74125 | 92.80 |
| 74127 | 65.58 |
| 74129 | 288.80 |
| 74130 | 11,623.20 |
| 74131 | 1,443.00 |
| 74132 | 19,620.25 |
| 74137 | 71.20 |
| 74138 | 134.35 |
| 74143 | 3,129.32 |
| 74144 | 23.20 |
| 74145 | 232.00 |
| 74148 | 139.45 |
| 74151 | 46.40 |
| 74153 | 69.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 50351 | 4,326.36 | | 74155 | 2,320.00 |
| | 50352 | 46.64 | | 74156 | 1,512.52 |
| | 50353 | 35,352.00 | | 74157 | 105.70 |
| | 50354 | 81,292.80 | | 74158 | 7,982.20 |
| | 50355 | 12,110.40 | | 74159 | 108.54 |
| | 50357 | 94.38 | | 74160 | 36.59 |
| | 50358 | 23,031.60 | | 74161 | 613.75 |
| | 50360 | 328.56 | | 74173 | 537.95 |
| | 50361 | 15,569.42 | | 74177 | 23.18 |
| | 50373 | 481.60 | | 74179 | 17,305.46 |
| | 50382 | 3,002,015.98 | | 74180 | 286.50 |
| | 50390 | 273,931.70 | | 74185 | 2,320.00 |
| | 50391 | 614,818.26 | | 74186 | 4,200.00 |
| | 50394 | 298,486.04 | | 74188 | 241.96 |
| | 50397 | 7,630.53 | | 74189 | 254.69 |
| | 50398 | 20,040.39 | | 74190 | 2,669.55 |
| | 50404 | 44,676.83 | | 74192 | 4,502.17 |
| | 50405 | 294,268.80 | | 74193 | 235.73 |
| | 50406 | 5,739.84 | | 74194 | 8,229.08 |
| | 50408 | 3,814,010.93 | | 74195 | 3,659.00 |
| | 50410 | 69,117.18 | | 74196 | 960.08 |
| | 50411 | 35,550.00 | | 74199 | 140.75 |
| | 50415 | 513,829.38 | | 74200 | 556.80 |
| | 50416 | 743,744.82 | | 74202 | 825.84 |
| | 50417 | 61,551.78 | | 74206 | 40.60 |
| | 50419 | 38,175.49 | | 74209 | 116.00 |
| | 50424 | 2,824.30 | | 74212 | 157.85 |
| | 50426 | 52,309.26 | | 74214 | 684.50 |
| | 50427 | 45,051.05 | | 74215 | 2,320.00 |
| | 50428 | 25,546.26 | | 74217 | 21.22 |
| | 50429 | 279,735.73 | | 74219 | 597.90 |
| | 50433 | 96,760.57 | | 74221 | 23.20 |
| | 50444 | 105,491.40 | | 74229 | 734.70 |
| | 50445 | 7,639.14 | | 74232 | 52.65 |
| | 50446 | 35,702.84 | | 74233 | 2,111.54 |
| | 50461 | 62,176.00 | | 74234 | 7,788.70 |
| | 50463 | 904.80 | | 74239 | 1,829.50 |
| | 50469 | 935,581.06 | | 74241 | 116.00 |
| | 50470 | 89,872.05 | | 74243 | 23.20 |
| | 50478 | 398,104.82 | | 74244 | 92.80 |
| | 50482 | 34,577.55 | | 74246 | 92.80 |
| | 50483 | 178,631.36 | | 74248 | 116.00 |
| | 50484 | 205.26 | | 74250 | 229.80 |
| | 50487 | 1,417.50 | | 74251 | 348.00 |
| | 50488 | 21.00 | | 74252 | 1,160.00 |
| | 50489 | 3,886.35 | | 74255 | 5,652.00 |
| | 50491 | 319.00 | | 74256 | 1,766.40 |
| | 50494 | 7,932.50 | | 74257 | 118.65 |
| | 50496 | 5,843.00 | | 74258 | 26.15 |
| | 50497 | 5,800.00 | | 74260 | 719.20 |
| | 50503 | 17,400.00 | | 74261 | 304.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 50504 | 21,807.50 | | 74262 | 1,172.50 |
| 50505 | 11,600.00 | | 74264 | 92.80 |
| 50506 | 12,788.00 | | 74268 | 742.30 |
| 50508 | 6,335.00 | | 74271 | 232.00 |
| 50512 | 251.88 | | 74277 | 501.27 |
| 50513 | 125.94 | | 74279 | 335.50 |
| 50516 | 139.20 | | 74280 | 11,695.00 |
| 50517 | 46.40 | | 74284 | 278.40 |
| 50518 | 520.00 | | 74285 | 717.44 |
| 50520 | 41.98 | | 74286 | 9.06 |
| 50522 | 797.62 | | 74287 | 7,835.21 |
| 50523 | 201.39 | | 74289 | 348.00 |
| 50524 | 92.80 | | 74293 | 1,856.50 |
| 50527 | 2,115.00 | | 74296 | 696.00 |
| 50529 | 125.94 | | 74301 | 10.00 |
| 50530 | 14,322.50 | | 74302 | 595.50 |
| 50531 | 8,267.50 | | 74303 | 348.00 |
| 50532 | 1,461.60 | | 74305 | 505.65 |
| 50533 | 12,966.00 | | 74306 | 132.40 |
| 50535 | 23.20 | | 74308 | 2,281.85 |
| 50540 | 11,600.00 | | 74309 | 69.60 |
| 50541 | 585.00 | | 74310 | 19,242.00 |
| 50548 | 41.68 | | 74315 | 235.43 |
| 50549 | 117.15 | | 74317 | 23.20 |
| 50550 | 167.92 | | 74322 | 324.80 |
| 50555 | 1,918.50 | | 74323 | 2,094.77 |
| 50560 | 23.20 | | 74324 | 227.16 |
| 50561 | 23.20 | | 74325 | 352.91 |
| 50562 | 41.98 | | 74330 | 3,580.00 |
| 50566 | 203.84 | | 74332 | 102.77 |
| 50567 | 1,999.70 | | 74335 | 3,293.06 |
| 50573 | 59.79 | | 74338 | 7.75 |
| 50574 | 371.20 | | 74340 | 1,127.50 |
| 50575 | 14.94 | | 74341 | 4,840.25 |
| 50576 | 90.28 | | 74342 | 10.15 |
| 50577 | 23.20 | | 74343 | 816.90 |
| 50578 | 11,872.32 | | 74348 | 2,320.00 |
| 50579 | 199.15 | | 74349 | 595.50 |
| 50580 | 7,318.00 | | 74353 | 46.40 |
| 50581 | 1,229.60 | | 74354 | 23.20 |
| 50582 | 109.77 | | 74355 | 36.59 |
| 50583 | 139.20 | | 74356 | 696.00 |
| 50585 | 3,841.47 | | 74357 | 2,814.00 |
| 50586 | 8,598.65 | | 74360 | 23.20 |
| 50587 | 5,583.06 | | 74363 | 2,366.85 |
| 50588 | 8,415.72 | | 74365 | 696.00 |
| 50589 | 1,284.51 | | 74366 | 290.12 |
| 50590 | 14,206.77 | | 74367 | 10.00 |
| 50591 | 39,770.40 | | 74369 | 88.51 |
| 50592 | 644.64 | | 74370 | 1,044.00 |
| 50593 | 5,039.62 | | 74374 | 116.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 50594 | 3,349.11 |
| | 50595 | 1,002.05 |
| | 50596 | 1,829.50 |
| | 50597 | 841.57 |
| | 50599 | 649.38 |
| | 50600 | 263.04 |
| | 50601 | 6,445.50 |
| | 50602 | 116.00 |
| | 50603 | 723.36 |
| | 50604 | 1,582.10 |
| | 50606 | 556.80 |
| | 50607 | 230.76 |
| | 50608 | 1,995.78 |
| | 50609 | 809.49 |
| | 50610 | 185.60 |
| | 50611 | 4,131.55 |
| | 50612 | 232.00 |
| | 50613 | 153.99 |
| | 50614 | 57.68 |
| | 50615 | 57.68 |
| | 50616 | 111.56 |
| | 50617 | 823.98 |
| | 50618 | 3,466.36 |
| | 50619 | 125.87 |
| | 50620 | 896.96 |
| | 50621 | 146.84 |
| | 50622 | 314.66 |
| | 50623 | 2,218.80 |
| | 50624 | 1,274.63 |
| | 50625 | 116.00 |
| | 50626 | 777.27 |
| | 50627 | 1,076.22 |
| | 50628 | 1,375.17 |
| | 50629 | 255.20 |
| | 50630 | 624.11 |
| | 50632 | 98.52 |
| | 50633 | 204.37 |
| | 50634 | 9,906.38 |
| | 50635 | 585.44 |
| | 50636 | 1,298.75 |
| | 50637 | 116.00 |
| | 50638 | 2,343.20 |
| | 50639 | 394.40 |
| | 50640 | 464.00 |
| | 50641 | 43.00 |
| | 50642 | 69.60 |
| | 50643 | 46.40 |
| | 50644 | 219.88 |
| | 50645 | 7.76 |
| | 50646 | 46.40 |
| | 50647 | 51.42 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 74375 | 69.60 |
| | 74377 | 757.08 |
| | 74379 | 1,160.00 |
| | 74380 | 22.50 |
| | 74382 | 464.00 |
| | 74384 | 23.20 |
| | 74386 | 83,706.00 |
| | 74387 | 206.96 |
| | 74389 | 351.40 |
| | 74390 | 232.00 |
| | 74391 | 232.00 |
| | 74393 | 1,044.00 |
| | 74397 | 2,320.00 |
| | 74402 | 300.50 |
| | 74405 | 367.73 |
| | 74406 | 36,360.98 |
| | 74407 | 2,514.50 |
| | 74408 | 73.18 |
| | 74413 | 80,441.52 |
| | 74415 | 394.40 |
| | 74421 | 34,800.00 |
| | 74422 | 75.47 |
| | 74423 | 79.15 |
| | 74427 | 1,160.62 |
| | 74432 | 2,320.00 |
| | 74433 | 14.55 |
| | 74435 | 2,063.49 |
| | 74437 | 204.65 |
| | 74440 | 46.40 |
| | 74441 | 1,415.20 |
| | 74444 | 69.60 |
| | 74446 | 331.59 |
| | 74454 | 15,826.77 |
| | 74455 | 3,480.00 |
| | 74458 | 208.12 |
| | 74459 | 379.06 |
| | 74460 | 139.81 |
| | 74461 | 208.80 |
| | 74467 | 59,790.00 |
| | 74470 | 15.67 |
| | 74473 | 93.56 |
| | 74475 | 101.21 |
| | 74476 | 3,712.00 |
| | 74481 | 163.04 |
| | 74482 | 44.87 |
| | 74483 | 218.72 |
| | 74486 | 9.55 |
| | 74487 | 371.20 |
| | 74490 | 538.75 |
| | 74491 | 24.00 |
| | 74496 | 2,320.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 50650 | 90.70 | | 74497 | 79,269.65 |
| 50652 | 1,902.40 | | 74501 | 116.00 |
| 50653 | 1,244.06 | | 74502 | 696.00 |
| 50654 | 40.94 | | 74504 | 208.80 |
| 50655 | 92.80 | | 74511 | 651.00 |
| 50656 | 590.64 | | 74512 | 22.93 |
| 50657 | 184.54 | | 74514 | 23.20 |
| 50658 | 109.77 | | 74516 | 3,763.70 |
| 50659 | 208.04 | | 74517 | 80.60 |
| 50660 | 208.04 | | 74522 | 4,805.00 |
| 50661 | 92.80 | | 74523 | 36.59 |
| 50662 | 301.02 | | 74526 | 11,600.00 |
| 50663 | 78.39 | | 74527 | 116.00 |
| 50664 | 278.40 | | 74530 | 17,885.24 |
| 50665 | 69.60 | | 74532 | 139.20 |
| 50668 | 184.88 | | 74536 | 719.20 |
| 50673 | 10.99 | | 74540 | 1,625.00 |
| 50674 | 161.80 | | 74541 | 232.00 |
| 50676 | 141.23 | | 74543 | 23.20 |
| 50677 | 96.80 | | 74545 | 46.40 |
| 50678 | 115.22 | | 74547 | 173.23 |
| 50679 | 842.40 | | 74548 | 116.00 |
| 50680 | 15,080.00 | | 74549 | 232.00 |
| 50682 | 15,387.44 | | 74550 | 269.60 |
| 50685 | 2,446.08 | | 74552 | 812.00 |
| 50686 | 26,424.15 | | 74553 | 278.40 |
| 50687 | 8.92 | | 74559 | 1,740.00 |
| 50688 | 26,117.87 | | 74563 | 928.00 |
| 50689 | 34,464.59 | | 74564 | 17.78 |
| 50690 | 5,892.81 | | 74565 | 111.83 |
| 50691 | 10,399.61 | | 74567 | 580.00 |
| 50692 | 14,050.65 | | 74568 | 36.19 |
| 50693 | 4,227.12 | | 74571 | 1,084.15 |
| 50694 | 1,398.21 | | 74572 | 1,299.20 |
| 50696 | 40,449.15 | | 74574 | 592.23 |
| 50697 | 35,829.36 | | 74581 | 664.47 |
| 50698 | 2,981.26 | | 74586 | 5,568.00 |
| 50700 | 22,187.07 | | 74590 | 10,479.30 |
| 50701 | 320.80 | | 74592 | 23,718.08 |
| 50702 | 185.60 | | 74593 | 603.20 |
| 50705 | 556.80 | | 74594 | 23.20 |
| 50706 | 93.18 | | 74596 | 403.29 |
| 50707 | 2,328.18 | | 74597 | 625.78 |
| 50708 | 77.88 | | 74600 | 10,761.69 |
| 50709 | 362.92 | | 74601 | 40.84 |
| 50713 | 1,364.65 | | 74605 | 435.50 |
| 50714 | 761.83 | | 74607 | 776.31 |
| 50717 | 93.61 | | 74610 | 1,902.40 |
| 50718 | 80.53 | | 74618 | 57.42 |
| 50719 | 69.60 | | 74620 | 121.47 |
| 50720 | 70.92 | | 74621 | 46.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 50722 | 208.80 |
| | 50723 | 208.80 |
| | 50724 | 207.84 |
| | 50725 | 812.00 |
| | 50727 | 185.01 |
| | 50729 | 548.60 |
| | 50730 | 449.99 |
| | 50732 | 545.29 |
| | 50733 | 1,890.99 |
| | 50734 | 237.45 |
| | 50737 | 445.44 |
| | 50738 | 20.08 |
| | 50739 | 158.46 |
| | 50742 | 232.00 |
| | 50744 | 707.03 |
| | 50745 | 2,077.11 |
| | 50747 | 160.42 |
| | 50748 | 219.54 |
| | 50749 | 1,061.11 |
| | 50754 | 92.80 |
| | 50755 | 23.20 |
| | 50756 | 371.20 |
| | 50759 | 57.00 |
| | 50760 | 278.40 |
| | 50761 | 116.00 |
| | 50762 | 248.81 |
| | 50764 | 742.73 |
| | 50765 | 46.40 |
| | 50766 | 108.54 |
| | 50768 | 703.56 |
| | 50770 | 50.65 |
| | 50771 | 556.80 |
| | 50775 | 40.95 |
| | 50777 | 79.26 |
| | 50778 | 896.08 |
| | 50780 | 162.40 |
| | 50781 | 23.20 |
| | 50783 | 25.98 |
| | 50784 | 139.20 |
| | 50785 | 204.45 |
| | 50786 | 47.75 |
| | 50790 | 83.11 |
| | 50795 | 1,066.71 |
| | 50796 | 70.87 |
| | 50800 | 471.69 |
| | 50801 | 92.80 |
| | 50802 | 250.56 |
| | 50803 | 46.40 |
| | 50804 | 46.40 |
| | 50805 | 12.94 |
| | 50806 | 69.60 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 74623 | 2,354.71 |
| | 74625 | 90.40 |
| | 74627 | 232.00 |
| | 74628 | 185.60 |
| | 74630 | 100.95 |
| | 74632 | 263.75 |
| | 74644 | 1,160.00 |
| | 74645 | 1,160.00 |
| | 74648 | 2,715.72 |
| | 74649 | 232.00 |
| | 74651 | 46.40 |
| | 74652 | 1,740.00 |
| | 74654 | 464.00 |
| | 74656 | 2,320.00 |
| | 74657 | 55,715.00 |
| | 74660 | 76.59 |
| | 74661 | 1,076.22 |
| | 74663 | 1,160.00 |
| | 74670 | 1,913.42 |
| | 74672 | 4.55 |
| | 74674 | 371.20 |
| | 74675 | 2,598.06 |
| | 74676 | 92.80 |
| | 74677 | 920.85 |
| | 74679 | 30.00 |
| | 74681 | 60.00 |
| | 74684 | 12.45 |
| | 74685 | 4,640.00 |
| | 74686 | 1,252.69 |
| | 74687 | 931.11 |
| | 74688 | 324.80 |
| | 74691 | 4,536.00 |
| | 74693 | 28.10 |
| | 74698 | 98.34 |
| | 74699 | 2,319.55 |
| | 74702 | 1,160.00 |
| | 74703 | 6,960.00 |
| | 74705 | 358.38 |
| | 74706 | 441.38 |
| | 74707 | 712.59 |
| | 74709 | 371.20 |
| | 74710 | 3,659.00 |
| | 74711 | 135.00 |
| | 74712 | 11,600.00 |
| | 74715 | 1,788.79 |
| | 74716 | 55.05 |
| | 74720 | 580.00 |
| | 74722 | 12,566.80 |
| | 74724 | 208.80 |
| | 74725 | 238.98 |
| | 74730 | 2,320.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 50808 | 69.60 | | 74731 | 580.00 |
| 50809 | 162.40 | | 74732 | 731.80 |
| 50813 | 208.80 | | 74733 | 46.40 |
| 50814 | 255.20 | | 74734 | 46.40 |
| 50815 | 63.23 | | 74735 | 139.20 |
| 50816 | 350.64 | | 74741 | 232.00 |
| 50819 | 208.80 | | 74746 | 16.20 |
| 50822 | 1,392.00 | | 74749 | 3,569.21 |
| 50823 | 417.60 | | 74750 | 542.09 |
| 50824 | 46.40 | | 74751 | 750.88 |
| 50825 | 124.02 | | 74752 | 6,960.00 |
| 50826 | 72.58 | | 74753 | 68.75 |
| 50828 | 460.80 | | 74754 | 3,248.00 |
| 50829 | 696.00 | | 74755 | 23.20 |
| 50830 | 4,749.45 | | 74758 | 219.54 |
| 50831 | 53.15 | | 74761 | 349.00 |
| 50832 | 55.26 | | 74763 | 208.80 |
| 50833 | 538.11 | | 74765 | 612.65 |
| 50835 | 48.41 | | 74767 | 83.47 |
| 50836 | 301.60 | | 74770 | 24,943.77 |
| 50837 | 46.40 | | 74772 | 4,640.00 |
| 50838 | 1,046.50 | | 74773 | 278.40 |
| 50840 | 510.40 | | 74774 | 1,160.00 |
| 50841 | 5,289.60 | | 74777 | 17.35 |
| 50843 | 75.78 | | 74783 | 255.20 |
| 50845 | 92.80 | | 74784 | 347.65 |
| 50847 | 69.60 | | 74785 | 32,562.45 |
| 50850 | 179.37 | | 74789 | 232.00 |
| 50852 | 69.60 | | 74790 | 203.75 |
| 50861 | 162.40 | | 74794 | 1,346.00 |
| 50862 | 626.40 | | 74795 | 232.00 |
| 50869 | 5,227.06 | | 74798 | 180.75 |
| 50870 | 186.73 | | 74799 | 2,320.00 |
| 50873 | 162.40 | | 74802 | 6,077.00 |
| 50876 | 44.60 | | 74803 | 23.20 |
| 50880 | 78,265.52 | | 74805 | 680.43 |
| 50886 | 69.60 | | 74807 | 301.60 |
| 50894 | 2,945.03 | | 74808 | 3,403.02 |
| 50895 | 3,220.36 | | 74809 | 434.40 |
| 50896 | 4,462.08 | | 74810 | 25,142.00 |
| 50899 | 5,595.84 | | 74811 | 323.14 |
| 50913 | 12,876.00 | | 74812 | 810.97 |
| 50916 | 22,281.86 | | 74814 | 34,975.40 |
| 50917 | 8,514.40 | | 74816 | 46.40 |
| 50918 | 30,728.44 | | 74820 | 779.74 |
| 50920 | 2,379.18 | | 74822 | 4,644.75 |
| 50921 | 1,655.22 | | 74823 | 1,829.50 |
| 50926 | 38,850.00 | | 74824 | 11.29 |
| 50928 | 76,390.65 | | 74828 | 1,097.70 |
| 50929 | 5,173.00 | | 74829 | 313.65 |
| 50935 | 1,020.80 | | 74830 | 82.99 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 50937 | 4,608.90 | | 74831 | 46.40 |
| 50938 | 5,161.20 | | 74844 | 7,744.46 |
| 50939 | 2,637.46 | | 74846 | 36.59 |
| 50940 | 4,910.57 | | 74848 | 4,371.26 |
| 50941 | 16,759.83 | | 74849 | 2,320.00 |
| 50942 | 31,552.00 | | 74850 | 612.00 |
| 50944 | 16,951.55 | | 74851 | 134.33 |
| 50945 | 53,548.00 | | 74853 | 236.05 |
| 50949 | 1,126.40 | | 74854 | 23.20 |
| 50951 | 1,532.76 | | 74856 | 440.80 |
| 50952 | 92,622.79 | | 74857 | 212.24 |
| 50953 | 725.57 | | 74860 | 4,640.00 |
| 50956 | 185,130.04 | | 74862 | 6,550.00 |
| 50957 | 52,272.80 | | 74869 | 13,270.40 |
| 50965 | 9,064.00 | | 74872 | 812.00 |
| 50967 | 18,374.40 | | 74873 | 389.64 |
| 50968 | 151,309.56 | | 74875 | 9,280.00 |
| 50973 | 194.72 | | 74877 | 61.56 |
| 50977 | 192.00 | | 74879 | 11,600.00 |
| 50980 | 216,549.30 | | 74881 | 464.00 |
| 50981 | 5,851.83 | | 74885 | 5,775.00 |
| 50982 | 559.58 | | 74888 | 5.87 |
| 50983 | 29,413.90 | | 74889 | 113.75 |
| 50985 | 1,258.02 | | 74890 | 12,450.00 |
| 50987 | 1,077.49 | | 74894 | 181.50 |
| 50988 | 296,651.44 | | 74895 | 116.00 |
| 50991 | 26,540.80 | | 74896 | 830.00 |
| 50992 | 2,928.50 | | 74898 | 698.16 |
| 50993 | 5,387.31 | | 74899 | 1,727.50 |
| 50996 | 5,379.14 | | 74901 | 6,960.00 |
| 50998 | 7,241.29 | | 74902 | 348.00 |
| 50999 | 5,780.37 | | 74909 | 1,341.75 |
| 51001 | 16,641.45 | | 74911 | 250.05 |
| 51002 | 10,157.09 | | 74915 | 46.40 |
| 51008 | 5,730.40 | | 74916 | 672.80 |
| 51010 | 1,763.20 | | 74918 | 23.20 |
| 51011 | 464.00 | | 74919 | 471.00 |
| 51014 | 440.80 | | 74925 | 48.22 |
| 51016 | 99,419.08 | | 74926 | 232.95 |
| 51019 | 3,387.20 | | 74930 | 4,819.32 |
| 51020 | 812.00 | | 74931 | 6.69 |
| 51022 | 398.68 | | 74937 | 6,960.00 |
| 51023 | 22,495.79 | | 74948 | 464.00 |
| 51024 | 7,400.80 | | 74949 | 25.00 |
| 51027 | 4,414.46 | | 74953 | 23.20 |
| 51028 | 531.22 | | 74954 | 1,351.66 |
| 51029 | 169,119.94 | | 74955 | 254.65 |
| 51030 | 4,110.91 | | 74957 | 843.00 |
| 51031 | 61,454.94 | | 74961 | 800.00 |
| 51039 | 19,447.66 | | 74962 | 928.00 |
| 51040 | 2,919.55 | | 74965 | 595.50 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 51041 | 983,793.99 | | 74967 | 13.22 |
| | 51044 | 4,651.51 | | 74968 | 846.31 |
| | 51045 | 147,342.85 | | 74971 | 835.20 |
| | 51048 | 1,720.41 | | 74972 | 1,525.90 |
| | 51054 | 1,217.00 | | 74973 | 2,528.80 |
| | 51059 | 47,487.64 | | 74976 | 1,160.00 |
| | 51060 | 5,069.31 | | 74977 | 296.49 |
| | 51063 | 74.48 | | 74978 | 812.00 |
| | 51064 | 256.13 | | 74979 | 1,160.00 |
| | 51065 | 4.84 | | 74980 | 1,238.75 |
| | 51066 | 43.60 | | 74982 | 9,280.00 |
| | 51068 | 14,752.70 | | 74984 | 2,320.00 |
| | 51070 | 5,022.84 | | 74985 | 1,832.80 |
| | 51071 | 26,884.21 | | 74986 | 1,229.60 |
| | 51072 | 232.00 | | 74987 | 491.00 |
| | 51073 | 14,644.58 | | 74992 | 673.59 |
| | 51074 | 20,118.45 | | 74993 | 411.93 |
| | 51075 | 30,059.49 | | 75000 | 11,600.00 |
| | 51077 | 9,879.30 | | 75004 | 453.00 |
| | 51081 | 2,246.22 | | 75008 | 7,617.84 |
| | 51082 | 3,125.17 | | 75009 | 10,440.00 |
| | 51084 | 2,434.00 | | 75010 | 2,084.94 |
| | 51085 | 1,460.40 | | 75012 | 2,320.00 |
| | 51088 | 255.20 | | 75013 | 2,168.00 |
| | 51089 | 1,226.14 | | 75014 | 464.00 |
| | 51093 | 1,309.10 | | 75017 | 1,221.00 |
| | 51095 | 254.34 | | 75020 | 1,174.50 |
| | 51096 | 265.37 | | 75021 | 269.30 |
| | 51099 | 20,592.40 | | 75022 | 636.98 |
| | 51100 | 185.53 | | 75023 | 2,320.00 |
| | 51101 | 146.30 | | 75024 | 1,578.16 |
| | 51102 | 165.56 | | 75027 | 3,385.32 |
| | 51104 | 93.93 | | 75028 | 278.40 |
| | 51107 | 8,953.20 | | 75029 | 812.96 |
| | 51112 | 1,032.67 | | 75030 | 1,856.00 |
| | 51113 | 6.30 | | 75033 | 32,864.00 |
| | 51114 | 965.20 | | 75034 | 49,760.00 |
| | 51116 | 15.29 | | 75036 | 232.00 |
| | 51117 | 7,654.74 | | 75039 | 69.60 |
| | 51119 | 232.00 | | 75042 | 2,320.00 |
| | 51122 | 1,604.11 | | 75043 | 3,480.00 |
| | 51123 | 1,111.44 | | 75045 | 8,250.00 |
| | 51124 | 816.80 | | 75047 | 1,637.50 |
| | 51125 | 761.46 | | 75048 | 116.00 |
| | 51126 | 93.12 | | 75050 | 162.50 |
| | 51127 | 232.00 | | 75051 | 5,878.69 |
| | 51128 | 1,061.41 | | 75052 | 1,948.80 |
| | 51129 | 751.61 | | 75053 | 278.40 |
| | 51131 | 1,160.00 | | 75056 | 77,057.25 |
| | 51132 | 444.59 | | 75057 | 41.76 |
| | 51134 | 1,353.83 | | 75058 | 139.20 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 51136 | 752.20 | | 75059 | 1,160.00 |
| 51137 | 1,988.32 | | 75061 | 23.20 |
| 51138 | 605.96 | | 75064 | 23.20 |
| 51139 | 1,065.14 | | 75065 | 108.10 |
| 51140 | 27,441.30 | | 75067 | 4,640.00 |
| 51141 | 220,400.00 | | 75070 | 13,920.00 |
| 51144 | 202.16 | | 75071 | 1,087.01 |
| 51146 | 6,586.20 | | 75072 | 3,062.40 |
| 51151 | 43,404.22 | | 75074 | 15,901.37 |
| 51153 | 106,604.00 | | 75075 | 2,335.86 |
| 51154 | 48,554.93 | | 75076 | 832.15 |
| 51158 | 3,831.87 | | 75079 | 2,398.00 |
| 51159 | 1,763.20 | | 75080 | 637.96 |
| 51160 | 1,494.75 | | 75081 | 23,200.00 |
| 51161 | 6,223.76 | | 75082 | 1,347.50 |
| 51162 | 1,751.57 | | 75084 | 4,278.85 |
| 51163 | 1,429.06 | | 75085 | 278.40 |
| 51165 | 811.42 | | 75087 | 656.25 |
| 51167 | 1,445.70 | | 75088 | 5,951.76 |
| 51168 | 4,358.97 | | 75089 | 365.90 |
| 51169 | 1,368.80 | | 75090 | 1,798.17 |
| 51171 | 91.20 | | 75093 | 12.70 |
| 51173 | 10,655.70 | | 75098 | 66,700.00 |
| 51174 | 665.56 | | 75099 | 5,510.44 |
| 51175 | 2,580.04 | | 75100 | 348.00 |
| 51180 | 43,939.26 | | 75101 | 5,176.40 |
| 51181 | 4,369.06 | | 75102 | 580.00 |
| 51185 | 3,967.20 | | 75104 | 2,830.40 |
| 51187 | 346.76 | | 75105 | 464.00 |
| 51188 | 2,797.90 | | 75108 | 394.40 |
| 51189 | 69,045.33 | | 75110 | 696.00 |
| 51191 | 23,940.58 | | 75111 | 1,074.97 |
| 51193 | 451.05 | | 75112 | 11,910.00 |
| 51195 | 14,482.30 | | 75113 | 1,160.00 |
| 51200 | 24,568.80 | | 75114 | 928.00 |
| 51201 | 12,760.00 | | 75115 | 9,280.00 |
| 51202 | 1,252.80 | | 75116 | 580.00 |
| 51204 | 6,969.72 | | 75117 | 703.15 |
| 51206 | 1,239.65 | | 75118 | 253.20 |
| 51208 | 719.20 | | 75119 | 1,187.10 |
| 51210 | 22,348.02 | | 75120 | 4,660.10 |
| 51213 | 101,597.94 | | 75124 | 2,076.95 |
| 51217 | 275.66 | | 75125 | 100.55 |
| 51218 | 243,541.81 | | 75126 | 387.22 |
| 51219 | 300.58 | | 75127 | 441.50 |
| 51220 | 45,496.80 | | 75130 | 46,069.22 |
| 51224 | 11,706.64 | | 75131 | 116.00 |
| 51225 | 16,564.80 | | 75133 | 29.50 |
| 51227 | 1,367.52 | | 75135 | 4,988.00 |
| 51228 | 3,155.20 | | 75138 | 250.74 |
| 51229 | 3,990.40 | | 75143 | 736.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
| --- | --- |
| 51230 | 4,384.80 |
| 51231 | 5,243.20 |
| 51235 | 11,451.71 |
| 51239 | 1,582.10 |
| 51240 | 16,492.43 |
| 51241 | 8,968.09 |
| 51243 | 7,395.07 |
| 51246 | 158,544.98 |
| 51249 | 13,722.26 |
| 51251 | 394.40 |
| 51252 | 124.69 |
| 51254 | 4,330.70 |
| 51264 | 8,841.55 |
| 51267 | 187,612.09 |
| 51268 | 580.00 |
| 51269 | 10,800.28 |
| 51270 | 13,561.24 |
| 51271 | 944.75 |
| 51272 | 1,168,243.54 |
| 51273 | 99,438.55 |
| 51278 | 407.23 |
| 51279 | 121.65 |
| 51280 | 629.85 |
| 51281 | 1,044.00 |
| 51282 | 3,526.78 |
| 51283 | 123.57 |
| 51284 | 1,921.61 |
| 51287 | 309.75 |
| 51289 | 251.93 |
| 51290 | 265.67 |
| 51291 | 649.13 |
| 51294 | 402.30 |
| 51295 | 2,379.35 |
| 51296 | 470.46 |
| 51298 | 133.75 |
| 51299 | 4,053.02 |
| 51300 | 199.12 |
| 51301 | 149.80 |
| 51302 | 417.60 |
| 51306 | 185.50 |
| 51307 | 401.54 |
| 51309 | 384.95 |
| 51324 | 33,917.21 |
| 51325 | 123.24 |
| 51327 | 99.48 |
| 51328 | 23.20 |
| 51329 | 31.87 |
| 51330 | 46.40 |
| 51332 | 348.00 |
| 51333 | 192.30 |
| 51334 | 278.40 |

| Claim # | Recognized Claim |
| --- | --- |
| 75145 | 1,103.03 |
| 75146 | 394.40 |
| 75147 | 182.95 |
| 75150 | 23.20 |
| 75151 | 348.00 |
| 75153 | 12,760.00 |
| 75155 | 1,160.00 |
| 75156 | 71.72 |
| 75157 | 64.04 |
| 75159 | 22.17 |
| 75160 | 1,375.17 |
| 75162 | 681.84 |
| 75172 | 9,687.50 |
| 75175 | 232.00 |
| 75176 | 1,286.78 |
| 75177 | 1,796.80 |
| 75179 | 3,480.00 |
| 75180 | 72.77 |
| 75184 | 1,712.00 |
| 75185 | 186.77 |
| 75186 | 7,641.00 |
| 75188 | 6,161.75 |
| 75194 | 464.00 |
| 75197 | 0.04 |
| 75200 | 116.00 |
| 75205 | 49.55 |
| 75206 | 812.00 |
| 75207 | 6,615.56 |
| 75208 | 2,320.00 |
| 75209 | 3,710.00 |
| 75210 | 563.50 |
| 75211 | 1,264.40 |
| 75213 | 465.78 |
| 75216 | 1,474.26 |
| 75218 | 9,280.00 |
| 75220 | 11.00 |
| 75221 | 6,078.40 |
| 75222 | 585.40 |
| 75225 | 5,065.51 |
| 75226 | 33,246.24 |
| 75229 | 5,980.25 |
| 75231 | 2,832.97 |
| 75232 | 8,050.64 |
| 75233 | 23,269.60 |
| 75236 | 1,160.00 |
| 75238 | 4,085.40 |
| 75240 | 59.55 |
| 75241 | 165.50 |
| 75242 | 2,320.00 |
| 75245 | 1,160.00 |
| 75246 | 13,920.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 51335 | 97.36 | | 75247 | 85.24 |
| 51336 | 1,679.46 | | 75250 | 95.02 |
| 51337 | 34.57 | | 75251 | 2,788.00 |
| 51338 | 94.35 | | 75253 | 119.58 |
| 51345 | 538.11 | | 75255 | 764.26 |
| 51346 | 151.11 | | 75256 | 893.05 |
| 51347 | 3,037.90 | | 75258 | 572.01 |
| 51348 | 3,625.72 | | 75261 | 256.13 |
| 51349 | 116.00 | | 75263 | 1,392.00 |
| 51350 | 603.20 | | 75265 | 17.76 |
| 51352 | 40,825.07 | | 75269 | 58.40 |
| 51354 | 6,490.74 | | 75270 | 23.20 |
| 51357 | 444.11 | | 75271 | 8,816.00 |
| 51358 | 3,651.65 | | 75273 | 305.24 |
| 51361 | 5,500.84 | | 75275 | 8,843.56 |
| 51364 | 1,079.10 | | 75276 | 107.15 |
| 51366 | 232.00 | | 75278 | 824.00 |
| 51367 | 208.80 | | 75279 | 10,083.65 |
| 51368 | 298.95 | | 75281 | 3,011.50 |
| 51373 | 17.27 | | 75282 | 1,618.72 |
| 51374 | 250.42 | | 75285 | 46.40 |
| 51375 | 327.45 | | 75287 | 116.00 |
| 51377 | 20,121.22 | | 75292 | 4,640.00 |
| 51380 | 292.08 | | 75293 | 2,714.45 |
| 51382 | 158,363.20 | | 75294 | 208.80 |
| 51383 | 594.98 | | 75295 | 16,670.00 |
| 51388 | 7,936.35 | | 75296 | 27.02 |
| 51389 | 1,062.88 | | 75297 | 1,160.00 |
| 51393 | 94,052.46 | | 75298 | 260.01 |
| 51394 | 124,796.70 | | 75299 | 35,061.72 |
| 51399 | 1,359.70 | | 75300 | 348.00 |
| 51400 | 2,835.61 | | 75305 | 2,320.00 |
| 51402 | 12,492.00 | | 75306 | 49.42 |
| 51403 | 858.40 | | 75309 | 5,752.99 |
| 51405 | 11,867.55 | | 75310 | 1,318.50 |
| 51407 | 2,992.80 | | 75312 | 62.95 |
| 51408 | 9,915.72 | | 75313 | 2,320.00 |
| 51409 | 8,547.24 | | 75317 | 2,736.90 |
| 51410 | 1,545.59 | | 75320 | 753.40 |
| 51412 | 116.00 | | 75321 | 792.50 |
| 51413 | 137.20 | | 75322 | 5,500.00 |
| 51415 | 45,115.59 | | 75323 | 1,551.50 |
| 51417 | 4,383.77 | | 75324 | 1,160.00 |
| 51419 | 8,448.96 | | 75325 | 464.00 |
| 51420 | 1,536.78 | | 75326 | 147,750.00 |
| 51421 | 12,544.20 | | 75327 | 291.58 |
| 51422 | 87,054.24 | | 75328 | 2,320.00 |
| 51425 | 5,334.84 | | 75329 | 23.20 |
| 51428 | 11,142.96 | | 75330 | 185.60 |
| 51430 | 13,604.79 | | 75332 | 484.00 |
| 51431 | 167.71 | | 75334 | 3,828.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 51432 | 78,609.02 | | 75335 | 1,160.00 |
| 51435 | 3,046.84 | | 75336 | 10,440.00 |
| 51437 | 838.70 | | 75337 | 7,318.00 |
| 51438 | 69.60 | | 75338 | 6,960.00 |
| 51441 | 256.13 | | 75343 | 727.50 |
| 51442 | 129.09 | | 75344 | 116.00 |
| 51443 | 46.40 | | 75345 | 42,260.02 |
| 51444 | 286.92 | | 75346 | 1,508.00 |
| 51445 | 188.24 | | 75347 | 667.82 |
| 51446 | 141.81 | | 75348 | 2,586.50 |
| 51447 | 78.10 | | 75350 | 452.97 |
| 51448 | 20.51 | | 75351 | 910.07 |
| 51449 | 154.14 | | 75360 | 1,455.00 |
| 51450 | 333.84 | | 75361 | 2,320.00 |
| 51451 | 88.00 | | 75362 | 552.84 |
| 51452 | 930.13 | | 75363 | 168.61 |
| 51453 | 140.32 | | 75364 | 1,113.60 |
| 51454 | 316.78 | | 75365 | 3,412.80 |
| 51456 | 343.52 | | 75366 | 50,243.72 |
| 51458 | 23.20 | | 75367 | 696.65 |
| 51461 | 339.78 | | 75370 | 8,289.00 |
| 51462 | 10,643.33 | | 75371 | 3,183.33 |
| 51463 | 729.09 | | 75372 | 19,580.00 |
| 51464 | 46.40 | | 75375 | 125.50 |
| 51466 | 1,459.54 | | 75377 | 150.18 |
| 51467 | 1,573.87 | | 75378 | 4,640.00 |
| 51470 | 5,404.02 | | 75381 | 232.00 |
| 51472 | 14,865.39 | | 75382 | 719.20 |
| 51473 | 292.72 | | 75383 | 2,478.03 |
| 51474 | 8,884.10 | | 75386 | 23.20 |
| 51479 | 90.79 | | 75387 | 38.98 |
| 51480 | 824.76 | | 75388 | 66.24 |
| 51481 | 162.40 | | 75391 | 92.80 |
| 51483 | 1,373.72 | | 75392 | 278.40 |
| 51484 | 1,926.90 | | 75394 | 21,145.00 |
| 51486 | 5,352.51 | | 75395 | 23.20 |
| 51490 | 2,458.34 | | 75398 | 2,388.59 |
| 51491 | 1,520.20 | | 75400 | 116.00 |
| 51492 | 3,488.43 | | 75401 | 785.13 |
| 51498 | 7,331.39 | | 75403 | 837.50 |
| 51508 | 858.40 | | 75408 | 4,640.00 |
| 51509 | 25,334.40 | | 75410 | 918.00 |
| 51511 | 835.20 | | 75411 | 2,320.00 |
| 51512 | 214.50 | | 75413 | 47,420.52 |
| 51519 | 2,819.86 | | 75414 | 232.00 |
| 51520 | 1,598.17 | | 75415 | 2,929.71 |
| 51521 | 4,640.00 | | 75419 | 2,797.93 |
| 51522 | 32,643.10 | | 75420 | 3.10 |
| 51523 | 39,440.00 | | 75423 | 6,550.00 |
| 51524 | 63,568.00 | | 75424 | 2,218.60 |
| 51525 | 14,987.20 | | 75425 | 10,482.45 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 51526 | 383.45 | | 75426 | 623.74 |
| 51530 | 914.75 | | 75431 | 2,696.44 |
| 51531 | 71,613.77 | | 75433 | 1,670.40 |
| 51532 | 39,356.98 | | 75438 | 741.50 |
| 51535 | 10,634.93 | | 75440 | 752.00 |
| 51538 | 2,068,645.87 | | 75441 | 34.55 |
| 51539 | 3,683,155.27 | | 75443 | 69.60 |
| 51540 | 2,426,299.69 | | 75445 | 3,699.27 |
| 51542 | 20,031.10 | | 75449 | 118.40 |
| 51543 | 17,573.48 | | 75451 | 2,088.00 |
| 51545 | 3,899,414.16 | | 75454 | 116.00 |
| 51554 | 9,535.20 | | 75460 | 36.59 |
| 51562 | 108,687.76 | | 75461 | 25,520.00 |
| 51578 | 185.60 | | 75463 | 23.20 |
| 51579 | 287,494.40 | | 75465 | 1,135.55 |
| 51581 | 11,642.70 | | 75466 | 355.47 |
| 51587 | 23,756.80 | | 75467 | 26,332.00 |
| 51589 | 1,412.82 | | 75468 | 210.35 |
| 51590 | 50.63 | | 75469 | 192.88 |
| 51591 | 88,934.71 | | 75470 | 81.90 |
| 51592 | 20,198.03 | | 75477 | 2,816.43 |
| 51595 | 79,130.97 | | 75478 | 92.80 |
| 51602 | 111,360.00 | | 75479 | 8,855.07 |
| 51603 | 74,240.00 | | 75480 | 67.65 |
| 51604 | 154,510.00 | | 75481 | 60.00 |
| 51605 | 60,814.50 | | 75482 | 1,184.20 |
| 51606 | 60,229.02 | | 75484 | 355.00 |
| 51609 | 10,613,164.80 | | 75487 | 22.55 |
| 51610 | 15,622.27 | | 75488 | 27,840.00 |
| 51615 | 4,956.48 | | 75489 | 24,360.00 |
| 51616 | 8.24 | | 75490 | 1,160.00 |
| 51619 | 633.60 | | 75494 | 3,087.60 |
| 51622 | 92.80 | | 75495 | 3,103.97 |
| 51628 | 77.40 | | 75496 | 2,320.00 |
| 51631 | 139.20 | | 75499 | 4,872.00 |
| 51634 | 19.72 | | 75500 | 4,492.00 |
| 51636 | 2,528.80 | | 75501 | 6,107.49 |
| 51641 | 252.86 | | 75502 | 348.00 |
| 51646 | 197.12 | | 75505 | 46.40 |
| 51647 | 498.48 | | 75506 | 1,477.49 |
| 51650 | 8.12 | | 75507 | 85.93 |
| 51657 | 46.05 | | 75509 | 305.30 |
| 51660 | 162.40 | | 75511 | 19,859.00 |
| 51661 | 92.80 | | 75512 | 796.00 |
| 51662 | 7.67 | | 75513 | 2,320.00 |
| 51664 | 295.00 | | 75516 | 812.00 |
| 51668 | 23.20 | | 75519 | 2,061.00 |
| 51671 | 92.80 | | 75520 | 306.95 |
| 51676 | 35.40 | | 75523 | 1,160.00 |
| 51678 | 166.72 | | 75526 | 276.40 |
| 51679 | 88.00 | | 75529 | 6,211.66 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 51684 | 159.59 | | 75532 | 640.00 |
| | 51686 | 69.60 | | 75533 | 116.00 |
| | 51691 | 116.00 | | 75536 | 116.00 |
| | 51692 | 142.17 | | 75537 | 516.75 |
| | 51693 | 36.59 | | 75540 | 2,320.00 |
| | 51694 | 162.40 | | 75542 | 7,510.64 |
| | 51700 | 52.56 | | 75543 | 1,261.70 |
| | 51703 | 92.62 | | 75544 | 1,160.00 |
| | 51704 | 44.83 | | 75545 | 2,219.50 |
| | 51705 | 23.20 | | 75546 | 2,320.00 |
| | 51706 | 133.80 | | 75553 | 766.70 |
| | 51707 | 5.85 | | 75554 | 116.00 |
| | 51708 | 52.28 | | 75555 | 1,392.00 |
| | 51713 | 14.44 | | 75556 | 354.78 |
| | 51714 | 53.68 | | 75557 | 116.00 |
| | 51715 | 70.89 | | 75560 | 47.75 |
| | 51717 | 23.20 | | 75561 | 1,740.00 |
| | 51718 | 40.64 | | 75569 | 232.00 |
| | 51725 | 13.68 | | 75570 | 652.96 |
| | 51727 | 179.37 | | 75571 | 371.20 |
| | 51730 | 46.40 | | 75572 | 2,320.00 |
| | 51736 | 11.04 | | 75573 | 26.26 |
| | 51737 | 46.40 | | 75574 | 2,320.00 |
| | 51741 | 162.40 | | 75575 | 517.01 |
| | 51744 | 145.34 | | 75577 | 92.80 |
| | 51750 | 7,408.90 | | 75578 | 6,508.20 |
| | 51751 | 7,540.52 | | 75579 | 1,692.50 |
| | 51755 | 53,267.20 | | 75580 | 73.98 |
| | 51756 | 13,512.54 | | 75581 | 2,238.79 |
| | 51759 | 31,857.00 | | 75583 | 1,160.00 |
| | 51761 | 4,616.80 | | 75584 | 23.20 |
| | 51763 | 3,265.17 | | 75585 | 3,248.00 |
| | 51765 | 678.48 | | 75586 | 417.60 |
| | 51768 | 109.77 | | 75587 | 3,002.20 |
| | 51773 | 46.40 | | 75593 | 1,933.09 |
| | 51774 | 152.32 | | 75594 | 546.00 |
| | 51775 | 69.60 | | 75597 | 328.60 |
| | 51776 | 69.60 | | 75598 | 11,880.03 |
| | 51777 | 139.41 | | 75599 | 1,382.50 |
| | 51778 | 171.30 | | 75602 | 597.90 |
| | 51779 | 1,317.36 | | 75604 | 232.00 |
| | 51781 | 139.20 | | 75605 | 23.20 |
| | 51783 | 126.70 | | 75616 | 1,740.00 |
| | 51784 | 46.47 | | 75619 | 1,561.28 |
| | 51785 | 49.79 | | 75623 | 278.40 |
| | 51787 | 26.64 | | 75624 | 92.80 |
| | 51788 | 29.76 | | 75628 | 2,320.00 |
| | 51789 | 239.16 | | 75631 | 232.00 |
| | 51790 | 1,136.01 | | 75632 | 46.40 |
| | 51793 | 41.85 | | 75633 | 291.00 |
| | 51794 | 41.85 | | 75634 | 108.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 51795 | 23.20 | | 75637 | 100.00 |
| 51796 | 69.60 | | 75640 | 4,640.00 |
| 51799 | 14.25 | | 75643 | 95.99 |
| 51800 | 146.36 | | 75647 | 116.00 |
| 51801 | 92.80 | | 75649 | 185.60 |
| 51802 | 301.60 | | 75650 | 149.47 |
| 51803 | 439.08 | | 75652 | 9,202.68 |
| 51804 | 46.40 | | 75653 | 2,320.00 |
| 51805 | 83.60 | | 75656 | 1,160.00 |
| 51806 | 56.46 | | 75657 | 286.75 |
| 51807 | 89.60 | | 75658 | 20,165.93 |
| 51811 | 146.36 | | 75660 | 672.80 |
| 51812 | 535.67 | | 75664 | 1,693.60 |
| 51814 | 597.90 | | 75665 | 928.00 |
| 51815 | 62,660.48 | | 75667 | 499.63 |
| 51816 | 23.20 | | 75668 | 1,086.65 |
| 51817 | 8,390.64 | | 75672 | 639.03 |
| 51818 | 22,328.82 | | 75673 | 18,552.37 |
| 51819 | 21,831.20 | | 75676 | 34,800.00 |
| 51820 | 64,222.48 | | 75678 | 580.00 |
| 51821 | 977,617.25 | | 75683 | 17.05 |
| 51823 | 895.56 | | 75684 | 580.00 |
| 51826 | 71.20 | | 75687 | 487.20 |
| 51827 | 215,284.31 | | 75688 | 143.21 |
| 51831 | 280,820.41 | | 75689 | 373.76 |
| 51832 | 298,790.28 | | 75693 | 130.26 |
| 51836 | 27,731.50 | | 75695 | 1,414.02 |
| 51844 | 9,280.00 | | 75696 | 696.00 |
| 51846 | 145,217.04 | | 75697 | 4,640.00 |
| 51861 | 2,663.82 | | 75699 | 116.00 |
| 51863 | 11,418.48 | | 75700 | 4,640.00 |
| 51864 | 4,255.70 | | 75701 | 36.85 |
| 51867 | 3,847.69 | | 75702 | 2,459.20 |
| 51868 | 1,725.70 | | 75703 | 7,665.00 |
| 51869 | 15,454.40 | | 75704 | 59.55 |
| 51873 | 12,502.89 | | 75705 | 2,320.00 |
| 51874 | 1,905.96 | | 75706 | 1,160.00 |
| 51879 | 404.99 | | 75707 | 232.00 |
| 51880 | 9,736.00 | | 75709 | 1,276.00 |
| 51881 | 253.85 | | 75711 | 144.00 |
| 51882 | 179.19 | | 75714 | 16.66 |
| 51883 | 394.40 | | 75719 | 414.53 |
| 51884 | 1,557.76 | | 75720 | 474.10 |
| 51886 | 49.58 | | 75722 | 18.67 |
| 51887 | 170.91 | | 75723 | 46.90 |
| 51889 | 116.00 | | 75725 | 82,002.51 |
| 51891 | 1,460.40 | | 75726 | 1,484.80 |
| 51893 | 925.94 | | 75732 | 19.55 |
| 51894 | 43.88 | | 75735 | 171.14 |
| 51895 | 67.20 | | 75736 | 2,320.00 |
| 51897 | 119.34 | | 75739 | 2,764.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 51898 | 116.00 | | 75740 | 925.90 |
| | 51902 | 198.32 | | 75741 | 849.00 |
| | 51903 | 46.40 | | 75742 | 17.85 |
| | 51905 | 2,920.80 | | 75744 | 869.75 |
| | 51906 | 278.40 | | 75746 | 2,320.00 |
| | 51908 | 46.40 | | 75747 | 40.86 |
| | 51909 | 208.80 | | 75750 | 580.00 |
| | 51911 | 69.60 | | 75751 | 8,208.57 |
| | 51912 | 116.00 | | 75755 | 270.40 |
| | 51913 | 284.62 | | 75756 | 2,176.81 |
| | 51915 | 348.00 | | 75758 | 232.00 |
| | 51917 | 262.50 | | 75759 | 696.00 |
| | 51918 | 23.20 | | 75760 | 876.16 |
| | 51919 | 116.00 | | 75761 | 7,139.00 |
| | 51920 | 30.70 | | 75763 | 23.20 |
| | 51925 | 48.50 | | 75765 | 6,875.92 |
| | 51927 | 13,077.60 | | 75769 | 23,330.84 |
| | 51928 | 179.11 | | 75772 | 533.60 |
| | 51930 | 20.23 | | 75773 | 2,341.76 |
| | 51931 | 77.94 | | 75777 | 194.32 |
| | 51932 | 32.29 | | 75778 | 46.40 |
| | 51934 | 78.00 | | 75780 | 714.63 |
| | 51935 | 96.42 | | 75781 | 3,123.00 |
| | 51937 | 246.00 | | 75782 | 696.00 |
| | 51939 | 1,286.10 | | 75785 | 707.10 |
| | 51941 | 92.80 | | 75788 | 3,244.00 |
| | 51945 | 109,435.00 | | 75790 | 2,436.10 |
| | 51946 | 5,568.09 | | 75791 | 2,989.98 |
| | 51947 | 343.33 | | 75793 | 494.70 |
| | 51951 | 64,820.80 | | 75796 | 1,115.33 |
| | 51952 | 79,653.28 | | 75798 | 4,640.00 |
| | 51953 | 18,735.47 | | 75801 | 18,560.00 |
| | 51954 | 3,622.68 | | 75802 | 1,001.47 |
| | 51955 | 39,494.68 | | 75817 | 13,243.71 |
| | 51957 | 9,565.80 | | 75819 | 40.10 |
| | 51959 | 148,361.38 | | 75820 | 8,120.00 |
| | 51960 | 33,111.96 | | 75821 | 54.07 |
| | 51961 | 5,471.75 | | 75822 | 56.10 |
| | 51963 | 5,916.00 | | 75823 | 116.00 |
| | 51965 | 11,600.00 | | 75825 | 1,023.64 |
| | 51969 | 3,846.36 | | 75826 | 5,800.00 |
| | 51970 | 117,906.20 | | 75827 | 85.65 |
| | 51971 | 125,201.00 | | 75828 | 73.18 |
| | 51975 | 7,509.20 | | 75829 | 12.97 |
| | 51976 | 9,794.80 | | 75830 | 21.45 |
| | 51977 | 21,362.15 | | 75832 | 93.40 |
| | 51982 | 2,879.71 | | 75835 | 348.00 |
| | 51984 | 419.08 | | 75836 | 35.77 |
| | 51985 | 1,219.23 | | 75838 | 8,300.08 |
| | 51986 | 5,497.23 | | 75841 | 186.40 |
| | 51987 | 5,867,417.38 | | 75843 | 2,320.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 51988 | 6,014.69 |
| 51990 | 2,683.45 |
| 51991 | 87,319.85 |
| 51992 | 193,147.85 |
| 51996 | 31,082.96 |
| 52000 | 4,640.00 |
| 52001 | 2,041.60 |
| 52006 | 9,280.00 |
| 52018 | 29,167.90 |
| 52020 | 1,902.40 |
| 52021 | 86,577.38 |
| 52022 | 75,137.58 |
| 52024 | 23.20 |
| 52025 | 23.20 |
| 52027 | 67.76 |
| 52033 | 10,170.06 |
| 52034 | 9,181.90 |
| 52043 | 12,825.95 |
| 52044 | 5,151.45 |
| 52045 | 32,265.60 |
| 52047 | 26,401.60 |
| 52048 | 4,124.23 |
| 52049 | 364,724.15 |
| 52050 | 233,680.51 |
| 52052 | 1,621.47 |
| 52053 | 43,341.43 |
| 52054 | 5,452.00 |
| 52055 | 127,656.91 |
| 52056 | 5,576.39 |
| 52057 | 1,392.00 |
| 52059 | 23,942.40 |
| 52062 | 10,060.52 |
| 52065 | 218,154.84 |
| 52066 | 20,029.65 |
| 52067 | 24,471.80 |
| 52068 | 141,232.13 |
| 52071 | 1,508.00 |
| 52072 | 301.60 |
| 52073 | 96.61 |
| 52074 | 520.36 |
| 52075 | 97,715.11 |
| 52078 | 4,872.59 |
| 52079 | 25,427.20 |
| 52080 | 278.40 |
| 52081 | 22,812.14 |
| 52082 | 7,862.52 |
| 52083 | 4,060.00 |
| 52084 | 20,527.66 |
| 52085 | 1,233.88 |
| 52086 | 11,948.14 |
| 52087 | 12,042.14 |

| Claim # | Recognized Claim |
|---|---|
| 75844 | 5,979.00 |
| 75845 | 1,508.00 |
| 75846 | 2,320.00 |
| 75847 | 464.00 |
| 75848 | 2,320.00 |
| 75849 | 2,320.00 |
| 75850 | 464.00 |
| 75851 | 6,770.50 |
| 75853 | 2,320.00 |
| 75855 | 1,160.00 |
| 75856 | 2,320.00 |
| 75857 | 11,288.50 |
| 75858 | 1,740.00 |
| 75859 | 2,320.00 |
| 75860 | 2,320.00 |
| 75861 | 9,834.00 |
| 75862 | 1,160.00 |
| 75863 | 580.00 |
| 75864 | 1,160.00 |
| 75865 | 1,044.00 |
| 75866 | 3,480.00 |
| 75867 | 1,160.00 |
| 75868 | 2,320.00 |
| 75869 | 71.14 |
| 75870 | 1,392.00 |
| 75871 | 69.62 |
| 75873 | 1,160.00 |
| 75874 | 1,473.75 |
| 75875 | 1,473.75 |
| 75876 | 55,870.40 |
| 75881 | 914.75 |
| 75882 | 452.85 |
| 75886 | 20.76 |
| 75887 | 374.88 |
| 75889 | 116.00 |
| 75890 | 2,853.60 |
| 75891 | 649.60 |
| 75892 | 139.20 |
| 75893 | 34.23 |
| 75894 | 559.29 |
| 75895 | 22.97 |
| 75896 | 10.79 |
| 75898 | 1,740.00 |
| 75900 | 173.82 |
| 75901 | 179.37 |
| 75902 | 57.22 |
| 75903 | 179.37 |
| 75904 | 114.93 |
| 75905 | 59.79 |
| 75906 | 613.85 |
| 75907 | 5,550.53 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 52089 | 457.04 | | 75908 | 176.21 |
| | 52090 | 208.80 | | 75909 | 59.79 |
| | 52093 | 1,624.67 | | 75910 | 249.33 |
| | 52094 | 371.20 | | 75911 | 497.36 |
| | 52095 | 1,229.60 | | 75912 | 169.53 |
| | 52096 | 351.31 | | 75913 | 227.19 |
| | 52097 | 5,023.59 | | 75914 | 239.16 |
| | 52099 | 116.00 | | 75915 | 3,003.00 |
| | 52100 | 8,417.73 | | 75916 | 57.21 |
| | 52102 | 101,818.39 | | 75917 | 239.16 |
| | 52105 | 1,432.60 | | 75918 | 239.16 |
| | 52107 | 16,230.79 | | 75919 | 179.37 |
| | 52111 | 61,121.13 | | 75920 | 118.26 |
| | 52112 | 5,833.35 | | 75921 | 298.95 |
| | 52113 | 17,956.80 | | 75924 | 227.63 |
| | 52114 | 2,876.80 | | 75926 | 1,056.50 |
| | 52115 | 864.80 | | 75928 | 1,636.50 |
| | 52117 | 11,793.12 | | 75929 | 464.00 |
| | 52121 | 36,011.84 | | 75930 | 628.00 |
| | 52122 | 33,260.76 | | 75932 | 2,320.00 |
| | 52123 | 18,051.78 | | 75934 | 206,610.60 |
| | 52126 | 23,408.80 | | 75935 | 2,784.00 |
| | 52129 | 19,560.76 | | 75936 | 118.00 |
| | 52130 | 2,876.80 | | 75939 | 2,320.00 |
| | 52132 | 2,570.32 | | 75942 | 46.40 |
| | 52134 | 1,683.14 | | 75944 | 5,306.79 |
| | 52135 | 603.20 | | 75945 | 928.00 |
| | 52136 | 92.80 | | 75951 | 3,574.11 |
| | 52138 | 4,454.40 | | 75954 | 1,067.20 |
| | 52139 | 2,671.07 | | 75955 | 2,320.00 |
| | 52140 | 3,549.23 | | 75958 | 119.10 |
| | 52142 | 10,208.61 | | 75960 | 700.28 |
| | 52144 | 1,724,303.75 | | 75962 | 18,025.00 |
| | 52145 | 725,303.61 | | 75963 | 821.60 |
| | 52146 | 183,411.98 | | 75965 | 580.00 |
| | 52147 | 945,558.78 | | 75971 | 20.22 |
| | 52148 | 758,730.24 | | 75973 | 50.13 |
| | 52149 | 551,172.24 | | 75975 | 50.13 |
| | 52150 | 1,114,215.98 | | 75977 | 540.90 |
| | 52151 | 297,797.91 | | 75979 | 365.90 |
| | 52152 | 154,702.52 | | 75980 | 1,160.00 |
| | 52153 | 121,712.83 | | 75981 | 23.20 |
| | 52154 | 218,788.93 | | 75982 | 580.00 |
| | 52155 | 1,609.96 | | 75983 | 232.00 |
| | 52156 | 85,063.35 | | 75990 | 416.50 |
| | 52157 | 298.95 | | 75993 | 29,334.75 |
| | 52158 | 443.26 | | 75994 | 136.90 |
| | 52159 | 1,866.09 | | 75995 | 120.50 |
| | 52160 | 2,268.58 | | 75999 | 1,160.00 |
| | 52161 | 951.34 | | 76002 | 580.00 |
| | 52162 | 3,256.51 | | 76004 | 593.88 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 52163 | 1,829.50 | | 76005 | 580.00 |
| 52164 | 770.82 | | 76006 | 1,831.90 |
| 52165 | 46.40 | | 76007 | 1,486.05 |
| 52166 | 208,150.40 | | 76010 | 46.40 |
| 52169 | 13,896.80 | | 76014 | 232.00 |
| 52172 | 5,743.95 | | 76016 | 192.38 |
| 52173 | 2,038.99 | | 76017 | 1,168.55 |
| 52181 | 12,996.14 | | 76020 | 2,693.60 |
| 52185 | 2,544.80 | | 76023 | 3,503.20 |
| 52190 | 2,613.13 | | 76024 | 116.00 |
| 52191 | 185.60 | | 76028 | 207.30 |
| 52194 | 4,756.00 | | 76030 | 1,368.80 |
| 52196 | 88.72 | | 76031 | 872.00 |
| 52198 | 116.00 | | 76036 | 9,913.22 |
| 52199 | 38,113.40 | | 76040 | 4,640.00 |
| 52200 | 20,962.37 | | 76041 | 11,600.00 |
| 52201 | 7,622.68 | | 76045 | 255.06 |
| 52202 | 74,402.40 | | 76048 | 580.00 |
| 52203 | 371.20 | | 76049 | 354.61 |
| 52207 | 1,322.40 | | 76053 | 116.00 |
| 52209 | 144.01 | | 76054 | 1,740.00 |
| 52210 | 288.02 | | 76059 | 168.75 |
| 52221 | 46.40 | | 76060 | 255.66 |
| 52222 | 46.40 | | 76062 | 609.65 |
| 52242 | 1.45 | | 76065 | 101.69 |
| 52268 | 42,556.80 | | 76069 | 22,521.36 |
| 52272 | 1,982.76 | | 76071 | 278.40 |
| 52275 | 10,977.34 | | 76072 | 35.82 |
| 52276 | 162.40 | | 76073 | 20.50 |
| 52277 | 455.08 | | 76075 | 6,587.54 |
| 52285 | 11.48 | | 76077 | 21.00 |
| 52286 | 3,802.00 | | 76080 | 143.55 |
| 52287 | 91,648.12 | | 76083 | 717.42 |
| 52290 | 7,748.80 | | 76084 | 4,640.00 |
| 52295 | 232,000.00 | | 76085 | 23.20 |
| 52300 | 124,636.71 | | 76087 | 1,415.20 |
| 52301 | 44,010.40 | | 76088 | 36,590.00 |
| 52302 | 2,888.54 | | 76089 | 92.80 |
| 52303 | 3,877.90 | | 76093 | 2,320.00 |
| 52304 | 24.70 | | 76099 | 1,057.50 |
| 52306 | 2,473.65 | | 76102 | 2,320.00 |
| 52317 | 5,939.20 | | 76103 | 33.75 |
| 52318 | 82,592.00 | | 76105 | 116.00 |
| 52319 | 294,991.78 | | 76106 | 65.04 |
| 52325 | 100,088.46 | | 76107 | 768.16 |
| 52338 | 56,566.16 | | 76109 | 63.25 |
| 52343 | 225,005.81 | | 76111 | 1,160.00 |
| 52344 | 13,177.60 | | 76112 | 246.23 |
| 52345 | 538,325.21 | | 76114 | 36.59 |
| 52346 | 871,150.18 | | 76115 | 779.78 |
| 52347 | 19,898.08 | | 76120 | 116.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 52348 | 34,359.20 | | 76122 | 69.60 |
| 52352 | 1,265.00 | | 76123 | 6,613.20 |
| 52357 | 55,308.10 | | 76125 | 603.20 |
| 52358 | 580.00 | | 76127 | 533.60 |
| 52363 | 5,568.18 | | 76129 | 580.00 |
| 52370 | 12,798.85 | | 76131 | 882.00 |
| 52375 | 34,698.88 | | 76132 | 1,345.60 |
| 52383 | 4.74 | | 76133 | 331.00 |
| 52388 | 145,486.10 | | 76136 | 2,784.00 |
| 52389 | 15,201.18 | | 76137 | 185.60 |
| 52392 | 9,226.40 | | 76141 | 1,487.40 |
| 52394 | 4,868.00 | | 76144 | 1,655.00 |
| 52398 | 95.96 | | 76146 | 3,944.00 |
| 52400 | 46.40 | | 76147 | 4,637.89 |
| 52406 | 116.91 | | 76149 | 240,120.00 |
| 52412 | 23.20 | | 76150 | 82.56 |
| 52416 | 69.60 | | 76151 | 1,972.00 |
| 52417 | 185.60 | | 76152 | 5,199.10 |
| 52423 | 2,833.56 | | 76153 | 46.40 |
| 52427 | 410,740.16 | | 76162 | 6,380.00 |
| 52428 | 17,553.93 | | 76164 | 1,090.40 |
| 52431 | 10,689.84 | | 76165 | 1,015.10 |
| 52446 | 478.32 | | 76166 | 237.88 |
| 52449 | 418.53 | | 76168 | 1,160.00 |
| 52452 | 83,125.60 | | 76170 | 23.20 |
| 52453 | 17,933.60 | | 76172 | 0.42 |
| 52454 | 54,885.00 | | 76173 | 92.80 |
| 52459 | 190,566.68 | | 76176 | 22,202.40 |
| 52460 | 34,987.62 | | 76178 | 464.00 |
| 52461 | 167,051.00 | | 76181 | 119.58 |
| 52462 | 46.40 | | 76182 | 13,920.00 |
| 52463 | 20,338.99 | | 76183 | 36,957.60 |
| 52464 | 11,647.47 | | 76191 | 5,244.89 |
| 52465 | 2,900.00 | | 76192 | 6,960.00 |
| 52466 | 5,347.48 | | 76196 | 320.00 |
| 52467 | 25,089.61 | | 76199 | 928.00 |
| 52468 | 237,386.80 | | 76200 | 133.20 |
| 52471 | 18,744.00 | | 76202 | 5,800.00 |
| 52474 | 693,076.23 | | 76207 | 11.85 |
| 52478 | 23,782.00 | | 76212 | 11,410.00 |
| 52489 | 31,748.00 | | 76213 | 399.00 |
| 52491 | 4,310.52 | | 76215 | 882.28 |
| 52494 | 9,900.54 | | 76217 | 464.00 |
| 52498 | 9,512.00 | | 76221 | 580.00 |
| 52499 | 1,160.00 | | 76222 | 1,902.40 |
| 52502 | 21.12 | | 76223 | 928.00 |
| 52504 | 22,981.28 | | 76225 | 291.11 |
| 52506 | 49,543.31 | | 76229 | 69.60 |
| 52508 | 5,738.57 | | 76230 | 6,580.05 |
| 52510 | 3,781.60 | | 76231 | 130.95 |
| 52512 | 4,512.59 | | 76232 | 46.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 52515 | 41,488.53 | | 76238 | 256.25 |
| | 52518 | 2,923.20 | | 76243 | 4.80 |
| | 52520 | 6,217.60 | | 76244 | 27.90 |
| | 52522 | 4,268.80 | | 76245 | 278.40 |
| | 52525 | 161,255.65 | | 76246 | 928.00 |
| | 52526 | 14,577.36 | | 76247 | 95.64 |
| | 52527 | 62,477.60 | | 76248 | 46.40 |
| | 52530 | 179,370.00 | | 76249 | 464.00 |
| | 52531 | 71,200.80 | | 76250 | 375.49 |
| | 52534 | 34,436.71 | | 76251 | 1,964.93 |
| | 52540 | 1,170.88 | | 76252 | 1,050.15 |
| | 52541 | 1,385,770.24 | | 76258 | 23.20 |
| | 52545 | 26,378.40 | | 76261 | 124.50 |
| | 52551 | 9,656.09 | | 76264 | 116.00 |
| | 52553 | 5,031.00 | | 76267 | 1,544.24 |
| | 52562 | 4,245.60 | | 76268 | 232.00 |
| | 52563 | 30,216.51 | | 76273 | 273.86 |
| | 52564 | 47.52 | | 76274 | 1,568.52 |
| | 52565 | 90.93 | | 76277 | 1,832.10 |
| | 52566 | 269.06 | | 76278 | 195.92 |
| | 52567 | 46.40 | | 76285 | 23,200.00 |
| | 52571 | 5,266,491.87 | | 76286 | 3,480.00 |
| | 52577 | 281.57 | | 76287 | 79.94 |
| | 52578 | 232.00 | | 76288 | 34,800.00 |
| | 52579 | 169.84 | | 76291 | 397.36 |
| | 52581 | 26,680.59 | | 76292 | 310.25 |
| | 52583 | 8,749.81 | | 76295 | 116.00 |
| | 52584 | 181.34 | | 76296 | 295.40 |
| | 52588 | 60.22 | | 76298 | 1,389.00 |
| | 52590 | 223.90 | | 76300 | 1,791.90 |
| | 52593 | 375.68 | | 76309 | 2,205.50 |
| | 52594 | 5.75 | | 76310 | 11,600.00 |
| | 52601 | 77.80 | | 76311 | 1,145.54 |
| | 52606 | 348.00 | | 76312 | 77.10 |
| | 52607 | 46.40 | | 76313 | 7,077.84 |
| | 52608 | 348.00 | | 76314 | 1,299.20 |
| | 52609 | 138.80 | | 76316 | 468.15 |
| | 52610 | 82.99 | | 76317 | 232.95 |
| | 52611 | 445.68 | | 76318 | 3,328.45 |
| | 52612 | 221.68 | | 76319 | 356.31 |
| | 52614 | 55.03 | | 76322 | 9,280.00 |
| | 52615 | 8,448.24 | | 76323 | 376.50 |
| | 52617 | 193.11 | | 76324 | 35.65 |
| | 52619 | 232.00 | | 76328 | 4,866.98 |
| | 52622 | 142.65 | | 76329 | 777.27 |
| | 52624 | 21.45 | | 76330 | 23.20 |
| | 52630 | 21.45 | | 76340 | 1,702.32 |
| | 52633 | 232.00 | | 76344 | 181.97 |
| | 52634 | 694.97 | | 76345 | 1,455.00 |
| | 52636 | 52.37 | | 76350 | 2,204.00 |
| | 52637 | 16.98 | | 76351 | 464.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 52638 | 232.00 | | 76356 | 23.00 |
| 52640 | 320.37 | | 76357 | 160.71 |
| 52647 | 21.45 | | 76358 | 232.00 |
| 52649 | 520.29 | | 76360 | 2,476.28 |
| 52651 | 75.55 | | 76361 | 162.40 |
| 52653 | 85.80 | | 76364 | 5.91 |
| 52654 | 222.84 | | 76365 | 107.75 |
| 52656 | 873.58 | | 76367 | 11.56 |
| 52657 | 116.00 | | 76368 | 109.77 |
| 52661 | 19.88 | | 76369 | 228.13 |
| 52665 | 550.19 | | 76371 | 46.40 |
| 52670 | 59.79 | | 76375 | 544.46 |
| 52675 | 888.30 | | 76376 | 805.35 |
| 52676 | 9,603.13 | | 76377 | 1,090.40 |
| 52682 | 42.90 | | 76378 | 232.00 |
| 52684 | 1,531.73 | | 76383 | 86.40 |
| 52685 | 5,916.00 | | 76386 | 139,849.60 |
| 52693 | 23.20 | | 76388 | 32,078.09 |
| 52697 | 59.36 | | 76389 | 327.30 |
| 52698 | 80.75 | | 76390 | 113.88 |
| 52699 | 1,114.20 | | 76391 | 2,249.01 |
| 52703 | 532.89 | | 76392 | 997.60 |
| 52704 | 177.63 | | 76398 | 348.00 |
| 52705 | 731.80 | | 76399 | 4,627.00 |
| 52707 | 116.00 | | 76400 | 23.20 |
| 52709 | 52.41 | | 76403 | 31,253.98 |
| 52713 | 914.75 | | 76405 | 1,438.40 |
| 52714 | 137.45 | | 76409 | 31,760.00 |
| 52719 | 191.55 | | 76414 | 162.00 |
| 52720 | 42.90 | | 76415 | 3,340.05 |
| 52721 | 238.79 | | 76417 | 11,362.87 |
| 52722 | 111.14 | | 76420 | 201.90 |
| 52725 | 556.14 | | 76423 | 22,102.33 |
| 52726 | 27.89 | | 76425 | 124.71 |
| 52727 | 46.40 | | 76428 | 2,320.00 |
| 52728 | 55.03 | | 76431 | 27,132.86 |
| 52729 | 116.00 | | 76433 | 3,480.00 |
| 52730 | 110.06 | | 76435 | 8,370.60 |
| 52732 | 199.80 | | 76436 | 23.20 |
| 52733 | 121.99 | | 76437 | 487.20 |
| 52736 | 151.09 | | 76439 | 980.00 |
| 52737 | 2,088.00 | | 76444 | 139.20 |
| 52739 | 21.45 | | 76447 | 1,044.00 |
| 52740 | 116.00 | | 76448 | 22,968.00 |
| 52742 | 45.72 | | 76449 | 232.00 |
| 52743 | 114.29 | | 76450 | 18,592.10 |
| 52745 | 232.00 | | 76452 | 129.39 |
| 52746 | 656.30 | | 76453 | 2,320.00 |
| 52747 | 359.20 | | 76455 | 23.20 |
| 52748 | 911.27 | | 76457 | 107.29 |
| 52749 | 226.10 | | 76461 | 57.55 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 52750 | 225.30 |
| | 52751 | 182.95 |
| | 52754 | 21.45 |
| | 52755 | 55.10 |
| | 52759 | 775.13 |
| | 52764 | 643.84 |
| | 52765 | 548.85 |
| | 52772 | 42.90 |
| | 52773 | 42.90 |
| | 52774 | 232.00 |
| | 52785 | 116.00 |
| | 52786 | 1,331.90 |
| | 52791 | 691.20 |
| | 52794 | 75.38 |
| | 52795 | 53.85 |
| | 52800 | 394.40 |
| | 52806 | 1,007.68 |
| | 52807 | 69,600.00 |
| | 52811 | 81.24 |
| | 52813 | 121.72 |
| | 52814 | 127.16 |
| | 52817 | 21.45 |
| | 52822 | 55.03 |
| | 52823 | 390.26 |
| | 52825 | 387.81 |
| | 52826 | 0.23 |
| | 52828 | 580.00 |
| | 52829 | 1,315.34 |
| | 52832 | 25.18 |
| | 52833 | 116.00 |
| | 52834 | 746.10 |
| | 52835 | 1,698.02 |
| | 52836 | 578.81 |
| | 52837 | 88.78 |
| | 52838 | 9.52 |
| | 52839 | 106.10 |
| | 52840 | 110.06 |
| | 52841 | 1,698.02 |
| | 52842 | 5,952.80 |
| | 52843 | 303.70 |
| | 52844 | 446.00 |
| | 52845 | 285.01 |
| | 52846 | 113.39 |
| | 52848 | 298.95 |
| | 52849 | 15.11 |
| | 52850 | 464.00 |
| | 52851 | 1,357.86 |
| | 52852 | 160.47 |
| | 52853 | 89.00 |
| | 52855 | 182.95 |
| | 52856 | 411.98 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 76462 | 476.10 |
| | 76463 | 2,320.00 |
| | 76466 | 464.00 |
| | 76467 | 3,177.75 |
| | 76469 | 2,592.00 |
| | 76471 | 696.00 |
| | 76474 | 50.64 |
| | 76477 | 9,848.01 |
| | 76481 | 12,644.00 |
| | 76484 | 9,327.98 |
| | 76485 | 348.00 |
| | 76486 | 17,015.00 |
| | 76487 | 204.13 |
| | 76489 | 2,320.00 |
| | 76490 | 404.20 |
| | 76491 | 696.00 |
| | 76492 | 1,135.80 |
| | 76493 | 70.04 |
| | 76494 | 397.50 |
| | 76495 | 15,959.95 |
| | 76496 | 146.30 |
| | 76497 | 198.65 |
| | 76499 | 355.76 |
| | 76500 | 1,123.60 |
| | 76501 | 179.73 |
| | 76505 | 139.20 |
| | 76506 | 5,886.79 |
| | 76509 | 232.00 |
| | 76510 | 1,050.00 |
| | 76511 | 267.92 |
| | 76512 | 1,195.89 |
| | 76518 | 76.80 |
| | 76519 | 464.00 |
| | 76520 | 1,608.11 |
| | 76522 | 46.40 |
| | 76525 | 3,839.35 |
| | 76543 | 1,160.00 |
| | 76544 | 232.00 |
| | 76545 | 580.00 |
| | 76546 | 69.60 |
| | 76547 | 2,320.00 |
| | 76548 | 46.40 |
| | 76557 | 144,077.99 |
| | 76558 | 80.50 |
| | 76562 | 464.00 |
| | 76564 | 348.00 |
| | 76566 | 23.20 |
| | 76568 | 723.75 |
| | 76572 | 20.97 |
| | 76573 | 2,320.00 |
| | 76574 | 4,454.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 52858 | 955.71 | | 76575 | 2,510.55 |
| 52859 | 552.79 | | 76576 | 464.00 |
| 52860 | 1,315.34 | | 76577 | 41.62 |
| 52861 | 160.69 | | 76579 | 116.00 |
| 52862 | 180.10 | | 76582 | 6,972.42 |
| 52863 | 87.59 | | 76585 | 938.30 |
| 52864 | 131.82 | | 76589 | 37.07 |
| 52866 | 65.05 | | 76590 | 349.80 |
| 52867 | 179.37 | | 76592 | 297.00 |
| 52872 | 298.95 | | 76593 | 32.23 |
| 52873 | 93.55 | | 76595 | 255.84 |
| 52882 | 55.05 | | 76597 | 111.72 |
| 52884 | 116.00 | | 76598 | 350.08 |
| 52885 | 124.35 | | 76599 | 22.08 |
| 52892 | 1.15 | | 76601 | 59.79 |
| 52913 | 2,129.00 | | 76603 | 1,567.80 |
| 52918 | 45.57 | | 76604 | 116.00 |
| 52925 | 116.00 | | 76605 | 25,500.00 |
| 52926 | 69.60 | | 76607 | 5,979.00 |
| 52927 | 30.90 | | 76609 | 2,949.50 |
| 52930 | 21.23 | | 76612 | 7,192.00 |
| 52931 | 69.60 | | 76615 | 771.29 |
| 52944 | 462.15 | | 76616 | 191.00 |
| 52948 | 116.00 | | 76618 | 232.00 |
| 52950 | 1,370.68 | | 76620 | 72.75 |
| 52951 | 1,370.68 | | 76622 | 58.76 |
| 52952 | 1,370.68 | | 76626 | 241.85 |
| 52953 | 1,105.52 | | 76628 | 363.05 |
| 52961 | 187.15 | | 76630 | 232.00 |
| 52970 | 116.00 | | 76631 | 255.20 |
| 52972 | 34.06 | | 76635 | 6,844.00 |
| 52973 | 49.08 | | 76637 | 1,309.87 |
| 52975 | 23.78 | | 76638 | 36.51 |
| 52977 | 172.25 | | 76640 | 2,989.50 |
| 52979 | 202.37 | | 76641 | 3,480.00 |
| 53049 | 249.75 | | 76642 | 195.09 |
| 53055 | 92.80 | | 76643 | 46.40 |
| 53061 | 95.05 | | 76644 | 69.60 |
| 53066 | 46.40 | | 76647 | 2,922.07 |
| 53073 | 15.11 | | 76649 | 103.58 |
| 53074 | 32.79 | | 76655 | 757.13 |
| 53081 | 42.73 | | 76656 | 81.19 |
| 53084 | 25.33 | | 76657 | 2,330.00 |
| 53101 | 595.39 | | 76658 | 3,459.18 |
| 53106 | 4.88 | | 76659 | 95.18 |
| 53109 | 68.95 | | 76660 | 160.37 |
| 53110 | 52.61 | | 76662 | 3,502.65 |
| 53114 | 41.56 | | 76665 | 358.10 |
| 53116 | 3.83 | | 76666 | 185.60 |
| 53117 | 6.18 | | 76668 | 1,740.66 |
| 53122 | 756.60 | | 76673 | 54,885.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 53125 | 303.70 | | 76675 | 1,948.80 |
| 53128 | 59.79 | | 76676 | 120,918.40 |
| 53130 | 232.00 | | 76681 | 595.50 |
| 53131 | 3.83 | | 76682 | 50.35 |
| 53135 | 200.64 | | 76683 | 69.60 |
| 53136 | 80.41 | | 76684 | 5,220.00 |
| 53142 | 604.36 | | 76690 | 4,561.20 |
| 53147 | 97.86 | | 76693 | 417.60 |
| 53148 | 15.11 | | 76696 | 1,044.58 |
| 53153 | 90.30 | | 76699 | 496.30 |
| 53154 | 28.90 | | 76701 | 3,659.00 |
| 53156 | 221.38 | | 76704 | 928.00 |
| 53164 | 256.40 | | 76705 | 2,320.00 |
| 53166 | 187.59 | | 76706 | 4,571.40 |
| 53168 | 166.85 | | 76708 | 7,540.00 |
| 53170 | 54.05 | | 76709 | 26,837.50 |
| 53171 | 116.00 | | 76710 | 8,417.30 |
| 53174 | 0.69 | | 76713 | 348.00 |
| 53175 | 287.73 | | 76714 | 1,740.00 |
| 53176 | 116.00 | | 76715 | 7,696.40 |
| 53178 | 30.22 | | 76716 | 3,471.03 |
| 53183 | 52.37 | | 76718 | 116.00 |
| 53185 | 200.82 | | 76720 | 2,320.00 |
| 53186 | 116.00 | | 76721 | 1,300.80 |
| 53191 | 257.74 | | 76722 | 17,050.50 |
| 53198 | 322.83 | | 76724 | 3,953.36 |
| 53202 | 75.55 | | 76725 | 603.20 |
| 53214 | 172.25 | | 76727 | 116.00 |
| 53215 | 116.00 | | 76729 | 29.10 |
| 53216 | 23.20 | | 76732 | 61.92 |
| 53217 | 54.03 | | 76733 | 696.00 |
| 53218 | 75.55 | | 76734 | 3,658.54 |
| 53219 | 9.10 | | 76735 | 232.00 |
| 53222 | 20.84 | | 76736 | 1,079.52 |
| 53223 | 142.51 | | 76737 | 37.87 |
| 53227 | 104.45 | | 76738 | 23.20 |
| 53228 | 75.55 | | 76740 | 155.98 |
| 53229 | 56.95 | | 76744 | 69.19 |
| 53231 | 151.09 | | 76745 | 464.00 |
| 53245 | 46.40 | | 76746 | 487.20 |
| 53246 | 60.71 | | 76747 | 114.74 |
| 53247 | 271.27 | | 76748 | 122.79 |
| 53248 | 830.85 | | 76754 | 116.00 |
| 53359 | 102.05 | | 76755 | 177.75 |
| 53362 | 139.20 | | 76757 | 268.95 |
| 53365 | 116.00 | | 76758 | 3,536.26 |
| 53382 | 99.60 | | 76759 | 661.50 |
| 53396 | 398.25 | | 76761 | 23.20 |
| 53445 | 250.61 | | 76762 | 69.60 |
| 53450 | 106.29 | | 76763 | 278.40 |
| 53451 | 573.95 | | 76764 | 755.70 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 53452 | 232.00 | | 76766 | 21.33 |
| 53461 | 486.80 | | 76774 | 79.40 |
| 53463 | 349.77 | | 76776 | 29,660.50 |
| 53468 | 261.84 | | 76777 | 696.00 |
| 53474 | 146.85 | | 76781 | 59.79 |
| 53477 | 16.07 | | 76782 | 53.24 |
| 53479 | 217.59 | | 76783 | 1,160.00 |
| 53488 | 182.95 | | 76785 | 580.00 |
| 53490 | 119.60 | | 76787 | 28.93 |
| 53492 | 126.91 | | 76788 | 1,767.00 |
| 53494 | 226.48 | | 76789 | 1,160.00 |
| 53501 | 116.00 | | 76790 | 81.11 |
| 53506 | 44.58 | | 76792 | 1,048.80 |
| 53512 | 116.00 | | 76793 | 1,088.41 |
| 53513 | 10.97 | | 76795 | 23.31 |
| 53519 | 182.95 | | 76796 | 365.90 |
| 53531 | 42.24 | | 76797 | 394.40 |
| 53532 | 191.50 | | 76799 | 27.04 |
| 53536 | 8.92 | | 76800 | 2,320.00 |
| 53537 | 47.43 | | 76801 | 46,400.00 |
| 53542 | 36.59 | | 76802 | 7,992.84 |
| 53546 | 100.15 | | 76804 | 11,600.00 |
| 53548 | 8.92 | | 76805 | 11,600.00 |
| 53551 | 223.86 | | 76806 | 17,400.00 |
| 53552 | 128.46 | | 76807 | 2,320.00 |
| 53558 | 8.35 | | 76808 | 27.04 |
| 53562 | 8.92 | | 76809 | 139.20 |
| 53564 | 250.02 | | 76810 | 23.20 |
| 53566 | 100.15 | | 76811 | 31,780.24 |
| 53570 | 45.47 | | 76813 | 310.52 |
| 53571 | 201.10 | | 76816 | 16,618.50 |
| 53574 | 271.95 | | 76818 | 50.96 |
| 53576 | 44.95 | | 76821 | 129.20 |
| 53579 | 232.00 | | 76822 | 139.20 |
| 53581 | 26.90 | | 76824 | 65.08 |
| 53582 | 232.00 | | 76825 | 121.03 |
| 53594 | 57.75 | | 76828 | 22.50 |
| 53596 | 432.65 | | 76829 | 33.66 |
| 53598 | 298.95 | | 76830 | 25.53 |
| 53599 | 230.59 | | 76831 | 11.63 |
| 53609 | 232.00 | | 76832 | 82.96 |
| 53610 | 257.50 | | 76834 | 116.00 |
| 53615 | 116.00 | | 76835 | 239.16 |
| 53616 | 482.85 | | 76836 | 2,061.75 |
| 53621 | 116.00 | | 76837 | 16,598.00 |
| 53622 | 60.71 | | 76838 | 31.65 |
| 53623 | 76.70 | | 76839 | 69.60 |
| 53625 | 30.47 | | 76840 | 189.25 |
| 53631 | 1,624.00 | | 76841 | 67.96 |
| 53635 | 23.20 | | 76842 | 101.94 |
| 53638 | 156.74 | | 76844 | 97.38 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 53642 | 1,339.31 | | 76847 | 16.57 |
| 53645 | 71.17 | | 76848 | 28.51 |
| 53646 | 75.38 | | 76849 | 96.23 |
| 53656 | 102.45 | | 76850 | 40.12 |
| 53657 | 97.36 | | 76851 | 25.88 |
| 53658 | 114.43 | | 76852 | 171.51 |
| 53659 | 141.55 | | 76855 | 15.87 |
| 53660 | 48.68 | | 76858 | 104.58 |
| 53675 | 67.79 | | 76860 | 580.00 |
| 53677 | 448.70 | | 76862 | 49.76 |
| 53695 | 102.45 | | 76865 | 2.20 |
| 53696 | 55.91 | | 76868 | 23.20 |
| 53698 | 822.29 | | 76869 | 131.62 |
| 53700 | 242.10 | | 76870 | 192.74 |
| 53704 | 36.59 | | 76873 | 541.25 |
| 53705 | 75.89 | | 76876 | 69.60 |
| 53708 | 151.09 | | 76878 | 32,216.30 |
| 53718 | 78.50 | | 76880 | 696.00 |
| 53724 | 23.20 | | 76883 | 172.75 |
| 53731 | 13.56 | | 76884 | 371.20 |
| 53742 | 9.49 | | 76885 | 1,392.00 |
| 53743 | 116.00 | | 76890 | 170.83 |
| 53754 | 83.15 | | 76891 | 5,800.00 |
| 53758 | 1,275.60 | | 76892 | 232.00 |
| 53763 | 1,318.12 | | 76893 | 32.32 |
| 53764 | 1,275.60 | | 76894 | 46.40 |
| 53765 | 1,233.08 | | 76895 | 580.00 |
| 53766 | 97.11 | | 76898 | 560.31 |
| 53767 | 1,642.68 | | 76902 | 1,339.17 |
| 53769 | 1,515.12 | | 76903 | 139.20 |
| 53770 | 1,685.20 | | 76904 | 6,960.00 |
| 53771 | 64.12 | | 76905 | 398.46 |
| 53772 | 295.26 | | 76907 | 223.30 |
| 53774 | 44.85 | | 76908 | 1,160.00 |
| 53776 | 46.90 | | 76910 | 2,807.20 |
| 53777 | 232.00 | | 76913 | 393.34 |
| 53779 | 166.72 | | 76914 | 464.00 |
| 53780 | 116.00 | | 76915 | 92.80 |
| 53781 | 116.00 | | 76919 | 3,355.84 |
| 53787 | 26.33 | | 76920 | 749.64 |
| 53788 | 26.52 | | 76924 | 232.00 |
| 53793 | 25.43 | | 76927 | 2,320.00 |
| 53795 | 3.83 | | 76928 | 1,981.17 |
| 53796 | 31.02 | | 76930 | 2,320.00 |
| 53797 | 116.00 | | 76932 | 85.12 |
| 53798 | 47.61 | | 76934 | 73.22 |
| 53801 | 17.52 | | 76935 | 14.10 |
| 53802 | 108.10 | | 76937 | 5,359.20 |
| 53803 | 36.59 | | 76938 | 35.49 |
| 53804 | 36.59 | | 76940 | 4,060.00 |
| 53805 | 36.59 | | 76941 | 2,320.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 53806 | 36.59 | | 76943 | 3.60 |
| | 53810 | 9.49 | | 76945 | 18.94 |
| | 53811 | 43.54 | | 76946 | 2,253.55 |
| | 53818 | 116.00 | | 76952 | 597.90 |
| | 53819 | 23.20 | | 76956 | 765.60 |
| | 53829 | 59.79 | | 76957 | 1,160.00 |
| | 53831 | 536.80 | | 76958 | 509.46 |
| | 53832 | 447.39 | | 76959 | 46.40 |
| | 53835 | 1,189.94 | | 76963 | 928.00 |
| | 53838 | 242.65 | | 76964 | 9,442.40 |
| | 53839 | 208.80 | | 76965 | 4,640.00 |
| | 53842 | 44.11 | | 76966 | 2,320.00 |
| | 53844 | 440.04 | | 76967 | 275.82 |
| | 53845 | 121.70 | | 76968 | 365.92 |
| | 53846 | 777.27 | | 76969 | 291.00 |
| | 53847 | 16.56 | | 76971 | 116.00 |
| | 53848 | 399.89 | | 76975 | 5,979.00 |
| | 53849 | 399.89 | | 76979 | 2,320.00 |
| | 53850 | 515.34 | | 76983 | 424.70 |
| | 53851 | 399.89 | | 76984 | 69.55 |
| | 53852 | 399.89 | | 76987 | 3,719.98 |
| | 53853 | 142.54 | | 76988 | 953.85 |
| | 53856 | 3,163.16 | | 76992 | 7,457.14 |
| | 53859 | 13,919.40 | | 76995 | 99.78 |
| | 53860 | 1.15 | | 76996 | 116.00 |
| | 53865 | 23.20 | | 76998 | 3,944.00 |
| | 53866 | 23.20 | | 76999 | 1,435.88 |
| | 53867 | 36.59 | | 77003 | 63.40 |
| | 53895 | 537.50 | | 77004 | 5,800.00 |
| | 53896 | 104.79 | | 77007 | 152.03 |
| | 53899 | 63.56 | | 77016 | 863.75 |
| | 53901 | 4.80 | | 77017 | 16,430.00 |
| | 53906 | 418.53 | | 77019 | 348.00 |
| | 53907 | 179.37 | | 77021 | 1,097.70 |
| | 53908 | 119.58 | | 77022 | 232.00 |
| | 53909 | 119.58 | | 77023 | 1,448.75 |
| | 53910 | 179.37 | | 77024 | 3,717.00 |
| | 53914 | 26.77 | | 77028 | 46.40 |
| | 53916 | 298.95 | | 77030 | 649.60 |
| | 53917 | 298.95 | | 77034 | 16.44 |
| | 53919 | 119.58 | | 77038 | 46.40 |
| | 53920 | 777.27 | | 77041 | 440.80 |
| | 53921 | 2,032.86 | | 77042 | 289.31 |
| | 53922 | 298.95 | | 77046 | 25,184.08 |
| | 53923 | 239.16 | | 77047 | 231.71 |
| | 53924 | 16,143.30 | | 77048 | 313.75 |
| | 53925 | 23.20 | | 77050 | 362.16 |
| | 53927 | 27.84 | | 77051 | 348.00 |
| | 53928 | 27.84 | | 77052 | 464.00 |
| | 53929 | 27.84 | | 77054 | 1,160.00 |
| | 53930 | 27.84 | | 77055 | 1,610.75 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 53931 | 27.84 | | 77057 | 1,136.80 |
| | 53939 | 298.95 | | 77061 | 279.10 |
| | 53940 | 179.37 | | 77067 | 238.20 |
| | 53941 | 298.95 | | 77068 | 1,044.00 |
| | 53942 | 298.95 | | 77070 | 4,640.00 |
| | 53943 | 239.16 | | 77072 | 8,932.00 |
| | 53945 | 165.98 | | 77074 | 54,686.24 |
| | 53946 | 322.15 | | 77079 | 8,839.20 |
| | 53947 | 262.36 | | 77080 | 190.37 |
| | 53949 | 239.16 | | 77081 | 492.78 |
| | 53951 | 328.53 | | 77083 | 1,390.80 |
| | 53952 | 46.40 | | 77084 | 1,392.00 |
| | 53954 | 86.69 | | 77085 | 14,636.00 |
| | 53955 | 418.53 | | 77086 | 464.00 |
| | 53956 | 1,195.80 | | 77087 | 119.58 |
| | 53957 | 179.37 | | 77091 | 7,254.00 |
| | 53958 | 239.16 | | 77093 | 1.00 |
| | 53959 | 298.95 | | 77097 | 4,640.00 |
| | 53960 | 97.35 | | 77098 | 1,190.46 |
| | 53961 | 179.37 | | 77100 | 7,503.33 |
| | 53962 | 717.48 | | 77102 | 8,273.10 |
| | 53963 | 538.11 | | 77103 | 14,636.00 |
| | 53964 | 179.37 | | 77107 | 2,482.40 |
| | 53965 | 298.95 | | 77108 | 2,378.97 |
| | 53966 | 239.16 | | 77109 | 646.95 |
| | 53967 | 23.20 | | 77113 | 69.60 |
| | 53968 | 119.58 | | 77114 | 25.50 |
| | 53969 | 538.11 | | 77118 | 4,640.00 |
| | 53970 | 119.58 | | 77119 | 2,341.63 |
| | 53971 | 179.37 | | 77121 | 97.75 |
| | 53972 | 202.57 | | 77123 | 7,144.73 |
| | 53973 | 358.74 | | 77125 | 139.20 |
| | 53974 | 239.16 | | 77127 | 14.87 |
| | 53975 | 478.32 | | 77129 | 16.50 |
| | 53976 | 119.58 | | 77132 | 510.40 |
| | 53977 | 7,832.49 | | 77138 | 348.00 |
| | 53978 | 239.16 | | 77139 | 166.41 |
| | 53979 | 239.16 | | 77142 | 1,269.20 |
| | 53980 | 119.58 | | 77143 | 464.00 |
| | 53981 | 135.15 | | 77144 | 116.00 |
| | 53982 | 896.85 | | 77145 | 43.65 |
| | 53983 | 119.58 | | 77146 | 487.20 |
| | 53984 | 298.95 | | 77151 | 364.80 |
| | 53985 | 18.14 | | 77158 | 2,243.50 |
| | 53986 | 179.37 | | 77161 | 5,925.63 |
| | 53989 | 538.11 | | 77164 | 348.00 |
| | 53990 | 142.78 | | 77165 | 92.80 |
| | 53991 | 92.80 | | 77166 | 800.32 |
| | 53992 | 26.53 | | 77169 | 46,400.00 |
| | 53993 | 272.17 | | 77171 | 185.60 |
| | 53994 | 13.88 | | 77174 | 46.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 53995 | 348.00 |
| | 53996 | 255.20 |
| | 53997 | 46.40 |
| | 53999 | 15.90 |
| | 54000 | 36.59 |
| | 54001 | 23.20 |
| | 54002 | 69.60 |
| | 54008 | 69.60 |
| | 54038 | 24.34 |
| | 54040 | 116.00 |
| | 54043 | 155.58 |
| | 54044 | 372.78 |
| | 54045 | 116.00 |
| | 54046 | 182.95 |
| | 54047 | 24.34 |
| | 54048 | 375.89 |
| | 54049 | 71.27 |
| | 54050 | 116.00 |
| | 54051 | 120.61 |
| | 54053 | 116.00 |
| | 54054 | 116.00 |
| | 54055 | 23.20 |
| | 54056 | 39.46 |
| | 54057 | 109.35 |
| | 54058 | 7.05 |
| | 54059 | 53.68 |
| | 54060 | 399.54 |
| | 54068 | 73.02 |
| | 54072 | 356.47 |
| | 54076 | 80.75 |
| | 54078 | 64.10 |
| | 54081 | 81.51 |
| | 54085 | 653.32 |
| | 54097 | 7.05 |
| | 54101 | 87.71 |
| | 54105 | 34.86 |
| | 54108 | 734.12 |
| | 54109 | 99.50 |
| | 54110 | 235.52 |
| | 54112 | 91.83 |
| | 54113 | 14.04 |
| | 54114 | 39.93 |
| | 54115 | 616.02 |
| | 54116 | 332.39 |
| | 54117 | 87.71 |
| | 54118 | 7.05 |
| | 54122 | 116.00 |
| | 54124 | 142.54 |
| | 54127 | 23.20 |
| | 54129 | 53.68 |
| | 54130 | 108.46 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 77175 | 232.00 |
| | 77176 | 393.30 |
| | 77179 | 1,160.00 |
| | 77180 | 1,160.00 |
| | 77181 | 1,508.00 |
| | 77183 | 143.07 |
| | 77184 | 1,209.02 |
| | 77185 | 116.00 |
| | 77190 | 1,630.00 |
| | 77192 | 4,640.00 |
| | 77196 | 103.92 |
| | 77197 | 113.40 |
| | 77199 | 3,659.00 |
| | 77200 | 230.86 |
| | 77201 | 227.60 |
| | 77203 | 69.60 |
| | 77210 | 5,800.00 |
| | 77211 | 955.95 |
| | 77212 | 464.00 |
| | 77213 | 974.40 |
| | 77215 | 9,976.00 |
| | 77217 | 1,160.00 |
| | 77218 | 380.56 |
| | 77221 | 285.31 |
| | 77228 | 149.71 |
| | 77229 | 116.00 |
| | 77234 | 9,280.00 |
| | 77236 | 404.50 |
| | 77237 | 100.52 |
| | 77239 | 8.50 |
| | 77240 | 944.97 |
| | 77241 | 4,869.00 |
| | 77245 | 23.20 |
| | 77249 | 23.20 |
| | 77253 | 14.57 |
| | 77254 | 484.00 |
| | 77256 | 1,160.00 |
| | 77257 | 1,832.80 |
| | 77258 | 116.00 |
| | 77259 | 78.60 |
| | 77260 | 232.00 |
| | 77261 | 22.45 |
| | 77264 | 2.50 |
| | 77265 | 1,160.00 |
| | 77267 | 23.20 |
| | 77268 | 23.20 |
| | 77271 | 38.25 |
| | 77272 | 1,160.00 |
| | 77276 | 1,195.80 |
| | 77278 | 216.48 |
| | 77279 | 4,176.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 54131 | 182.95 | | 77280 | 5,581.18 |
| | 54132 | 54.38 | | 77283 | 532.73 |
| | 54134 | 7.05 | | 77284 | 1,067.43 |
| | 54135 | 132.85 | | 77285 | 46.40 |
| | 54136 | 81.00 | | 77286 | 20,053.14 |
| | 54137 | 247.90 | | 77290 | 1,044.00 |
| | 54139 | 7.99 | | 77291 | 309.40 |
| | 54142 | 15.11 | | 77292 | 8,143.20 |
| | 54144 | 223.86 | | 77293 | 1,592.05 |
| | 54153 | 24.34 | | 77294 | 232.00 |
| | 54158 | 268.40 | | 77295 | 265,023.19 |
| | 54161 | 121.70 | | 77299 | 232.00 |
| | 54174 | 165.33 | | 77300 | 116.00 |
| | 54175 | 164.79 | | 77301 | 80.05 |
| | 54176 | 278.80 | | 77308 | 596.50 |
| | 54177 | 116.00 | | 77311 | 9,280.00 |
| | 54178 | 25.92 | | 77312 | 464.00 |
| | 54179 | 86.15 | | 77313 | 1,872.44 |
| | 54187 | 100.46 | | 77314 | 232.00 |
| | 54188 | 182.95 | | 77316 | 696.00 |
| | 54190 | 50.23 | | 77318 | 116.00 |
| | 54191 | 50.23 | | 77325 | 580.00 |
| | 54200 | 47.00 | | 77326 | 520.08 |
| | 54202 | 2.20 | | 77329 | 256.13 |
| | 54203 | 46.40 | | 77330 | 440.80 |
| | 54211 | 52.61 | | 77331 | 74,821.20 |
| | 54218 | 12.82 | | 77333 | 92.80 |
| | 54219 | 27.84 | | 77336 | 2,320.00 |
| | 54220 | 108.46 | | 77339 | 388.30 |
| | 54228 | 230.27 | | 77340 | 7,136.88 |
| | 54239 | 160.70 | | 77341 | 766.07 |
| | 54241 | 116.00 | | 77351 | 4,093.74 |
| | 54245 | 262.49 | | 77353 | 2,320.00 |
| | 54248 | 3,132.00 | | 77354 | 580.00 |
| | 54257 | 130.19 | | 77355 | 232.00 |
| | 54259 | 116.00 | | 77357 | 232.00 |
| | 54268 | 216.39 | | 77361 | 3,920.80 |
| | 54269 | 348.00 | | 77363 | 256.65 |
| | 54275 | 116.00 | | 77364 | 1,740.00 |
| | 54278 | 116.00 | | 77366 | 1,012.30 |
| | 54290 | 53.68 | | 77367 | 1,072.75 |
| | 54292 | 24.09 | | 77368 | 34,800.00 |
| | 54294 | 19.40 | | 77369 | 95.88 |
| | 54296 | 116.00 | | 77371 | 2,320.00 |
| | 54298 | 18.04 | | 77372 | 1,547.16 |
| | 54299 | 25.20 | | 77377 | 928.00 |
| | 54302 | 116.00 | | 77380 | 5,336.00 |
| | 54303 | 36.59 | | 77386 | 291.38 |
| | 54304 | 17.72 | | 77388 | 102.75 |
| | 54308 | 464.00 | | 77390 | 5,183.19 |
| | 54332 | 210.90 | | 77391 | 278.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 54333 | 121.70 | | 77392 | 4,182.03 |
| 54335 | 40.16 | | 77396 | 6,265.60 |
| 54343 | 23.20 | | 77399 | 483.70 |
| 54344 | 46.40 | | 77400 | 6,147.48 |
| 54349 | 24.29 | | 77403 | 2,320.00 |
| 54350 | 75.55 | | 77404 | 11,111.18 |
| 54352 | 84.92 | | 77405 | 185.60 |
| 54354 | 75.55 | | 77412 | 23.20 |
| 54356 | 250.94 | | 77413 | 46.40 |
| 54358 | 6.82 | | 77414 | 1,036.50 |
| 54363 | 15.11 | | 77415 | 301.60 |
| 54366 | 126.91 | | 77416 | 300.70 |
| 54369 | 116.00 | | 77418 | 315.95 |
| 54371 | 165.63 | | 77421 | 2,320.00 |
| 54372 | 130.24 | | 77425 | 464.00 |
| 54373 | 232.00 | | 77427 | 108.97 |
| 54374 | 232.00 | | 77430 | 14.81 |
| 54380 | 5.70 | | 77431 | 60.48 |
| 54382 | 75.55 | | 77432 | 696.00 |
| 54386 | 89.74 | | 77434 | 1,463.60 |
| 54391 | 21.45 | | 77438 | 232.00 |
| 54392 | 57.70 | | 77440 | 5,336.00 |
| 54393 | 127.82 | | 77441 | 28.63 |
| 54394 | 160.70 | | 77442 | 566.25 |
| 54396 | 30.40 | | 77443 | 6,964.00 |
| 54397 | 39.93 | | 77444 | 464.00 |
| 54398 | 39.93 | | 77445 | 937.00 |
| 54399 | 232.00 | | 77448 | 1,575.00 |
| 54403 | 89.80 | | 77449 | 69.60 |
| 54438 | 1,554.54 | | 77450 | 3,563.80 |
| 54439 | 298.95 | | 77455 | 8,700.00 |
| 54440 | 478.32 | | 77456 | 35.56 |
| 54445 | 134,476.34 | | 77457 | 8,120.00 |
| 54446 | 5,636,881.19 | | 77462 | 43.02 |
| 54449 | 6,960.00 | | 77465 | 348.00 |
| 54450 | 14,298.69 | | 77466 | 603.20 |
| 54453 | 1,322.40 | | 77467 | 92.40 |
| 54458 | 21,882.36 | | 77469 | 3,768.00 |
| 54459 | 14,292.25 | | 77470 | 1,160.00 |
| 54460 | 461.32 | | 77471 | 17.08 |
| 54461 | 117,001.76 | | 77472 | 23.20 |
| 54467 | 1,881.00 | | 77477 | 2,088.00 |
| 54483 | 121,099.01 | | 77478 | 924.95 |
| 54484 | 238,502.23 | | 77480 | 146.36 |
| 54485 | 6,617.13 | | 77481 | 1,640.00 |
| 54486 | 13,220.10 | | 77485 | 2,320.00 |
| 54487 | 68,524.35 | | 77486 | 2,320.00 |
| 54489 | 292.61 | | 77488 | 4,640.00 |
| 54491 | 43,012.80 | | 77489 | 4,640.00 |
| 54493 | 2,472.00 | | 77490 | 726.74 |
| 54494 | 13,988.12 | | 77491 | 116.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 54495 | 26,192.99 |
| | 54496 | 385,978.40 |
| | 54498 | 255.20 |
| | 54503 | 23.20 |
| | 54505 | 96,997.68 |
| | 54506 | 23,504.08 |
| | 54508 | 24,397.52 |
| | 54509 | 167,559.23 |
| | 54510 | 9,358.74 |
| | 54514 | 7,612.65 |
| | 54520 | 1,788.61 |
| | 54522 | 11,519.59 |
| | 54523 | 1,856.00 |
| | 54524 | 717.48 |
| | 54525 | 2,158.00 |
| | 54528 | 7,266.30 |
| | 54530 | 1,378.08 |
| | 54531 | 164,277.08 |
| | 54537 | 4,872.00 |
| | 54539 | 2,411.10 |
| | 54542 | 506.34 |
| | 54545 | 1,170.00 |
| | 54546 | 164.73 |
| | 54549 | 11,063.68 |
| | 54552 | 255.20 |
| | 54554 | 47.06 |
| | 54555 | 50.35 |
| | 54557 | 1,570.64 |
| | 54558 | 1,450.25 |
| | 54559 | 2,133.12 |
| | 54560 | 28,514.11 |
| | 54561 | 69.90 |
| | 54563 | 429.28 |
| | 54564 | 4,486.14 |
| | 54565 | 765.60 |
| | 54566 | 3,107.64 |
| | 54568 | 464.00 |
| | 54571 | 116.00 |
| | 54572 | 208.80 |
| | 54573 | 6,974.37 |
| | 54574 | 255.20 |
| | 54575 | 256.13 |
| | 54576 | 1,186.11 |
| | 54578 | 10,880.80 |
| | 54579 | 1,390.42 |
| | 54581 | 464.00 |
| | 54582 | 1,484.80 |
| | 54583 | 1,282.43 |
| | 54584 | 925.64 |
| | 54585 | 371.20 |
| | 54586 | 475.40 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 77492 | 5,753.60 |
| | 77495 | 172.70 |
| | 77497 | 1,238.39 |
| | 77498 | 49,905.20 |
| | 77504 | 2,320.00 |
| | 77506 | 1,508.00 |
| | 77509 | 1,863.90 |
| | 77510 | 2,320.00 |
| | 77511 | 422.20 |
| | 77512 | 1,154.31 |
| | 77516 | 92.80 |
| | 77517 | 23.20 |
| | 77518 | 673.92 |
| | 77520 | 687.75 |
| | 77521 | 464.00 |
| | 77522 | 10,440.00 |
| | 77523 | 1,392.00 |
| | 77524 | 2,320.00 |
| | 77525 | 29,500.00 |
| | 77526 | 62,812.85 |
| | 77528 | 23.20 |
| | 77529 | 1,490.22 |
| | 77531 | 696.00 |
| | 77532 | 170.90 |
| | 77533 | 312.10 |
| | 77538 | 617.05 |
| | 77541 | 1,160.00 |
| | 77542 | 23.20 |
| | 77543 | 116.00 |
| | 77546 | 6,277.30 |
| | 77548 | 1,274.10 |
| | 77550 | 343.92 |
| | 77552 | 1,160.00 |
| | 77554 | 116.00 |
| | 77555 | 255.20 |
| | 77556 | 7,318.00 |
| | 77559 | 15,362.60 |
| | 77560 | 139.20 |
| | 77566 | 580.00 |
| | 77567 | 69.60 |
| | 77569 | 183.09 |
| | 77570 | 6,960.00 |
| | 77572 | 807.81 |
| | 77573 | 22.26 |
| | 77574 | 1,067.20 |
| | 77575 | 731.80 |
| | 77577 | 116.00 |
| | 77578 | 1,171.00 |
| | 77579 | 145.50 |
| | 77580 | 3,387.20 |
| | 77581 | 24,816.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 54587 | 39.90 | | 77582 | 6.43 |
| 54589 | 24.69 | | 77583 | 10,228.27 |
| 54591 | 1,683.14 | | 77588 | 141.10 |
| 54593 | 487.20 | | 77590 | 116.00 |
| 54594 | 812.00 | | 77592 | 232.00 |
| 54595 | 595.62 | | 77593 | 1,160.00 |
| 54597 | 208.80 | | 77594 | 232.00 |
| 54599 | 1,867.03 | | 77595 | 69.60 |
| 54603 | 464.00 | | 77604 | 464.00 |
| 54606 | 394.40 | | 77605 | 75.60 |
| 54608 | 278.40 | | 77606 | 11,600.00 |
| 54612 | 371.20 | | 77608 | 118.03 |
| 54613 | 37,016.66 | | 77609 | 10,866.36 |
| 54614 | 329.10 | | 77611 | 670.10 |
| 54615 | 4,162.14 | | 77613 | 673.30 |
| 54616 | 3,407.60 | | 77617 | 208.80 |
| 54617 | 2,909.40 | | 77619 | 119.66 |
| 54618 | 71.73 | | 77624 | 103.75 |
| 54619 | 1,216.48 | | 77625 | 255.20 |
| 54620 | 729.89 | | 77626 | 69.60 |
| 54621 | 72.99 | | 77627 | 433.08 |
| 54622 | 72.99 | | 77628 | 23,200.00 |
| 54626 | 15,325.80 | | 77630 | 1,160.00 |
| 54631 | 3,649.86 | | 77632 | 1,948.80 |
| 54633 | 10,394.49 | | 77633 | 443.14 |
| 54634 | 38,412.60 | | 77635 | 15,405.67 |
| 54635 | 36,339.62 | | 77636 | 389.52 |
| 54636 | 14,383.08 | | 77639 | 2,320.00 |
| 54638 | 1,314.36 | | 77640 | 3,668.75 |
| 54639 | 1,217.00 | | 77642 | 27,840.00 |
| 54640 | 2,434.00 | | 77643 | 3,563.74 |
| 54642 | 10,052.42 | | 77646 | 3,788.40 |
| 54643 | 437.00 | | 77648 | 69.60 |
| 54644 | 2,663.82 | | 77651 | 1,252.80 |
| 54645 | 587.68 | | 77659 | 185.60 |
| 54647 | 109,500.22 | | 77660 | 2.28 |
| 54650 | 18,289.09 | | 77661 | 2,088.00 |
| 54651 | 7,180.30 | | 77662 | 1,866.09 |
| 54653 | 3,881.82 | | 77663 | 23.20 |
| 54658 | 19,093.60 | | 77666 | 2,378.03 |
| 54660 | 11,600.00 | | 77667 | 1,743.46 |
| 54663 | 471,761.44 | | 77668 | 4,226.72 |
| 54664 | 3,431.94 | | 77671 | 109.68 |
| 54667 | 4,256.87 | | 77675 | 2,320.00 |
| 54668 | 121.70 | | 77677 | 2,233.75 |
| 54669 | 97.36 | | 77679 | 185.60 |
| 54670 | 219.06 | | 77680 | 556.80 |
| 54673 | 7,302.00 | | 77682 | 13,920.00 |
| 54676 | 6,322.12 | | 77683 | 8,869.50 |
| 54677 | 9,732.00 | | 77685 | 19.06 |
| 54679 | 16,147.00 | | 77687 | 1,160.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 54681 | 3,768.00 |
| | 54682 | 14,221.60 |
| | 54683 | 1,620.40 |
| | 54685 | 719.20 |
| | 54688 | 830.13 |
| | 54689 | 11,300.31 |
| | 54706 | 2,320.00 |
| | 54708 | 18,633.42 |
| | 54710 | 6,936.10 |
| | 54711 | 3,481.02 |
| | 54712 | 36,770.12 |
| | 54718 | 38,093.86 |
| | 54719 | 6,952.14 |
| | 54720 | 46.40 |
| | 54722 | 1,013.74 |
| | 54723 | 1,581.60 |
| | 54724 | 371.20 |
| | 54725 | 2,332.86 |
| | 54726 | 704.34 |
| | 54727 | 4,509.67 |
| | 54737 | 9,217.23 |
| | 54749 | 13,408.00 |
| | 54750 | 34,183.14 |
| | 54753 | 1,879.20 |
| | 54755 | 1,415.20 |
| | 54759 | 556.80 |
| | 54765 | 1,461.60 |
| | 54770 | 3,506.60 |
| | 54771 | 96,345.70 |
| | 54772 | 1,878,962.71 |
| | 54776 | 3,990.40 |
| | 54777 | 58,256.86 |
| | 54779 | 383.45 |
| | 54780 | 6,640.74 |
| | 54785 | 1,693.60 |
| | 54786 | 3,669.12 |
| | 54792 | 875.87 |
| | 54796 | 1,043.60 |
| | 54798 | 11,269.72 |
| | 54799 | 15,587.34 |
| | 54800 | 232.00 |
| | 54810 | 165.92 |
| | 54811 | 824.04 |
| | 54812 | 487.18 |
| | 54813 | 301.60 |
| | 54814 | 278.40 |
| | 54815 | 23.20 |
| | 54817 | 858.40 |
| | 54818 | 162.40 |
| | 54819 | 162.40 |
| | 54820 | 3,016.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 77688 | 37.63 |
| | 77689 | 1,412.40 |
| | 77692 | 7,507.83 |
| | 77693 | 28.28 |
| | 77694 | 323.02 |
| | 77695 | 871.00 |
| | 77696 | 185.60 |
| | 77701 | 2,030.13 |
| | 77702 | 11,600.00 |
| | 77705 | 13,839.85 |
| | 77708 | 94.64 |
| | 77712 | 348.00 |
| | 77715 | 1,974.22 |
| | 77716 | 1,160.00 |
| | 77717 | 116.00 |
| | 77718 | 649.60 |
| | 77719 | 405.14 |
| | 77720 | 278.40 |
| | 77721 | 14.00 |
| | 77725 | 1,206.40 |
| | 77726 | 310.85 |
| | 77728 | 252.93 |
| | 77729 | 345.79 |
| | 77730 | 1,879.20 |
| | 77732 | 2,320.00 |
| | 77735 | 4,775.00 |
| | 77736 | 92.80 |
| | 77738 | 600.56 |
| | 77740 | 2,320.00 |
| | 77743 | 3,359.57 |
| | 77744 | 2,320.00 |
| | 77747 | 59.81 |
| | 77750 | 2,320.00 |
| | 77751 | 80.85 |
| | 77753 | 11,600.00 |
| | 77754 | 5,979.00 |
| | 77755 | 3,248.00 |
| | 77757 | 2,320.00 |
| | 77758 | 12,275.00 |
| | 77763 | 2,835.00 |
| | 77765 | 207.54 |
| | 77767 | 6,960.00 |
| | 77768 | 242.75 |
| | 77775 | 1,043.50 |
| | 77776 | 2,927.20 |
| | 77778 | 116.00 |
| | 77779 | 2,320.00 |
| | 77782 | 232.00 |
| | 77783 | 1,621.36 |
| | 77784 | 232.00 |
| | 77813 | 301.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 54821 | 301.60 | | 77814 | 1,972.00 |
| | 54824 | 118.62 | | 77815 | 1,494.75 |
| | 54825 | 695.21 | | 77816 | 1,624.00 |
| | 54826 | 109.77 | | 77817 | 2,320.00 |
| | 54827 | 768.39 | | 77819 | 327.30 |
| | 54828 | 185.60 | | 77821 | 10,324.00 |
| | 54834 | 3,492.00 | | 77822 | 489.97 |
| | 54836 | 1,369.56 | | 77823 | 873.00 |
| | 54839 | 222,679.29 | | 77826 | 139.20 |
| | 54840 | 61,911.20 | | 77827 | 33.95 |
| | 54841 | 4,891.20 | | 77829 | 234.30 |
| | 54842 | 2,677.40 | | 77831 | 170.82 |
| | 54843 | 23,293.38 | | 77832 | 15.54 |
| | 54845 | 6,742.18 | | 77833 | 49.08 |
| | 54846 | 47,286.40 | | 77834 | 160.48 |
| | 54847 | 103,437.72 | | 77835 | 161.04 |
| | 54848 | 788.80 | | 77836 | 23.20 |
| | 54850 | 7,521.06 | | 77837 | 23.20 |
| | 54851 | 3,456.28 | | 77838 | 59.79 |
| | 54853 | 83,632.24 | | 77839 | 53.76 |
| | 54854 | 3,300.58 | | 77844 | 777.27 |
| | 54855 | 352.17 | | 77845 | 23.20 |
| | 54856 | 444.16 | | 77846 | 54.76 |
| | 54857 | 8,371.89 | | 77847 | 956.64 |
| | 54858 | 30,667.66 | | 77848 | 11.92 |
| | 54859 | 14,159.87 | | 77849 | 46.40 |
| | 54860 | 243.40 | | 77851 | 23.20 |
| | 54861 | 462.26 | | 77852 | 34.83 |
| | 54862 | 2,271.00 | | 77853 | 348.00 |
| | 54864 | 49.50 | | 77855 | 11,600.00 |
| | 54866 | 958.13 | | 77857 | 1,160.00 |
| | 54871 | 38,923.29 | | 77859 | 92.80 |
| | 54872 | 88.30 | | 77860 | 139.20 |
| | 54873 | 73.18 | | 77862 | 278.40 |
| | 54874 | 4,384.80 | | 77864 | 5,800.00 |
| | 54875 | 108,626.15 | | 77865 | 2,320.00 |
| | 54877 | 40,212.41 | | 77866 | 1,922.50 |
| | 54878 | 97.32 | | 77867 | 3,776.00 |
| | 54879 | 40,395.36 | | 77868 | 1,616.52 |
| | 54880 | 13,318.76 | | 77869 | 2,314.62 |
| | 54881 | 329.31 | | 77870 | 7,769.56 |
| | 54882 | 29,816.50 | | 77871 | 1,929.65 |
| | 54883 | 38,047.33 | | 77872 | 1,632.00 |
| | 54884 | 232,554.33 | | 77873 | 4,204.56 |
| | 54885 | 356,084.08 | | 77874 | 1,201.61 |
| | 54886 | 87,968.96 | | 77875 | 2,129.03 |
| | 54888 | 2,989.50 | | 77877 | 157.76 |
| | 54889 | 478.32 | | 77879 | 326.43 |
| | 54890 | 626.40 | | 77880 | 162.40 |
| | 54891 | 6,014.55 | | 77881 | 580.00 |
| | 54895 | 50.38 | | 77882 | 139.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 54896 | 468.27 | | | 77883 | 120.65 |
| | 54898 | 203.05 | | | 77884 | 0.21 |
| | 54899 | 33.79 | | | 77888 | 9.15 |
| | 54901 | 483.35 | | | 77889 | 58.54 |
| | 54904 | 129.81 | | | 77891 | 23,200.00 |
| | 54905 | 28,207.04 | | | 77892 | 11,600.00 |
| | 54907 | 131,703.52 | | | 77893 | 4,640.00 |
| | 54908 | 9,094.40 | | | 77894 | 4,640.00 |
| | 54909 | 17,015.85 | | | 77895 | 3,480.00 |
| | 54910 | 11,739.20 | | | 77898 | 928.00 |
| | 54912 | 821.75 | | | 77899 | 5,488.50 |
| | 54913 | 13,775.16 | | | 77900 | 92.80 |
| | 54919 | 79,970.40 | | | 77901 | 109.77 |
| | 54920 | 464.00 | | | 77906 | 577.50 |
| | 54921 | 301.60 | | | 77917 | 29.37 |
| | 54922 | 348.00 | | | 77921 | 46.53 |
| | 54925 | 24,708.00 | | | 77922 | 889.89 |
| | 54926 | 827.23 | | | 77923 | 1,609.95 |
| | 54928 | 1,338.70 | | | 77934 | 116.00 |
| | 54933 | 234,528.80 | | | 77935 | 50.81 |
| | 54954 | 5,059.70 | | | 77936 | 69.60 |
| | 54959 | 64,499.98 | | | 77937 | 23.20 |
| | 54963 | 301.60 | | | 77938 | 23.20 |
| | 54964 | 533.60 | | | 77940 | 27.60 |
| | 54965 | 556.80 | | | 77941 | 1,174.65 |
| | 54967 | 146.36 | | | 77944 | 36.49 |
| | 54968 | 219.54 | | | 77945 | 30.95 |
| | 54969 | 219.54 | | | 77947 | 25.41 |
| | 54970 | 256.13 | | | 77948 | 23.79 |
| | 54972 | 219.54 | | | 77949 | 72.98 |
| | 54974 | 2,489.55 | | | 77950 | 61.90 |
| | 54976 | 1,299.20 | | | 77951 | 30.95 |
| | 54977 | 58,000.00 | | | 77952 | 745.78 |
| | 54978 | 24.33 | | | 77953 | 29.33 |
| | 54982 | 46,400.00 | | | 77954 | 84.07 |
| | 54984 | 2,900.00 | | | 77955 | 273.69 |
| | 54987 | 1,069.54 | | | 77956 | 30.95 |
| | 54992 | 32.26 | | | 77957 | 249.90 |
| | 54994 | 170.90 | | | 77958 | 42.03 |
| | 54995 | 973.60 | | | 77959 | 91.23 |
| | 54996 | 645.18 | | | 77960 | 487.20 |
| | 54997 | 1,695.16 | | | 77961 | 69.60 |
| | 54998 | 33.79 | | | 77963 | 53.10 |
| | 54999 | 4,358.97 | | | 77966 | 116.00 |
| | 55000 | 2,179.49 | | | 77967 | 213.20 |
| | 55001 | 86,210.74 | | | 77968 | 162.21 |
| | 55002 | 10,170.93 | | | 77971 | 2,810.43 |
| | 55003 | 17,435.88 | | | 77974 | 46.40 |
| | 55004 | 6,780.62 | | | 77976 | 80.83 |
| | 55005 | 89,116.72 | | | 77978 | 1,160.00 |
| | 55006 | 73,748.52 | | | 77983 | 2,250.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 55007 | 788.80 | | 77991 | 12.76 |
| 55008 | 10.34 | | 77992 | 208.80 |
| 55011 | 111.57 | | 77993 | 116.00 |
| 55013 | 339,371.00 | | 77997 | 111.56 |
| 55020 | 173.55 | | 77998 | 5,925.00 |
| 55021 | 116.55 | | 77999 | 21.32 |
| 55022 | 281.05 | | 78000 | 394.40 |
| 55023 | 59.79 | | 78001 | 71.12 |
| 55024 | 83.10 | | 78002 | 3,444.71 |
| 55025 | 47.43 | | 78003 | 348.00 |
| 55027 | 632.84 | | 78004 | 4,272.95 |
| 55028 | 2,434.00 | | 78005 | 840.45 |
| 55031 | 149,456.71 | | 78008 | 51.75 |
| 55033 | 140,787.38 | | 78010 | 143.83 |
| 55036 | 28,747.24 | | 78014 | 2,320.00 |
| 55037 | 13,734.40 | | 78015 | 232.00 |
| 55044 | 348.00 | | 78016 | 23,200.00 |
| 55045 | 36,546.90 | | 78018 | 6,960.00 |
| 55046 | 4,115.92 | | 78019 | 6,191.50 |
| 55047 | 43,533.58 | | 78020 | 11,820.65 |
| 55048 | 7,174.61 | | 78021 | 988.76 |
| 55049 | 1,406.94 | | 78022 | 46.40 |
| 55050 | 2,343.73 | | 78023 | 116.00 |
| 55051 | 8,519.00 | | 78024 | 126.30 |
| 55052 | 121,522.37 | | 78026 | 11,957.20 |
| 55054 | 22,686.83 | | 78029 | 2,320.00 |
| 55055 | 9,149.16 | | 78030 | 14,653.16 |
| 55057 | 6,786,275.61 | | 78031 | 547.02 |
| 55058 | 19,579.60 | | 78033 | 232.00 |
| 55059 | 4,524.00 | | 78034 | 4.89 |
| 55060 | 951.20 | | 78035 | 92.80 |
| 55063 | 340.64 | | 78036 | 27.04 |
| 55068 | 159,214.00 | | 78037 | 185.60 |
| 55070 | 6,095.59 | | 78041 | 23.20 |
| 55072 | 11,932.44 | | 78042 | 23.20 |
| 55073 | 559.70 | | 78043 | 81.11 |
| 55074 | 8,932.00 | | 78044 | 44.71 |
| 55075 | 1,098.64 | | 78045 | 167.81 |
| 55078 | 533.60 | | 78046 | 40.00 |
| 55079 | 841.59 | | 78047 | 116.00 |
| 55080 | 1,870.60 | | 78048 | 2,900.00 |
| 55084 | 16.01 | | 78049 | 2.28 |
| 55085 | 1,255.59 | | 78050 | 27.04 |
| 55086 | 7,952.07 | | 78051 | 162.40 |
| 55087 | 298.95 | | 78052 | 243.46 |
| 55088 | 3,587.40 | | 78053 | 48.69 |
| 55089 | 46.40 | | 78054 | 27.04 |
| 55090 | 306.49 | | 78055 | 43.56 |
| 55091 | 195.04 | | 78056 | 73.18 |
| 55093 | 4,756.00 | | 78057 | 83.90 |
| 55098 | 9,984.93 | | 78058 | 40.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 55099 | 1,494.75 | | 78059 | 46.40 |
| 55100 | 708.60 | | 78061 | 46.40 |
| 55101 | 220.76 | | 78062 | 15.15 |
| 55108 | 5,349.12 | | 78063 | 8.64 |
| 55109 | 529.89 | | 78064 | 80.00 |
| 55111 | 2,320.00 | | 78065 | 25.52 |
| 55114 | 3,619.84 | | 78066 | 417.02 |
| 55118 | 26,964.18 | | 78067 | 83.90 |
| 55119 | 892.60 | | 78068 | 1,995.20 |
| 55120 | 393.06 | | 78070 | 174.26 |
| 55121 | 92.80 | | 78071 | 27.04 |
| 55125 | 33,107.76 | | 78072 | 160.74 |
| 55126 | 25,750.48 | | 78073 | 130.47 |
| 55127 | 171,877.36 | | 78074 | 93.48 |
| 55134 | 298.95 | | 78075 | 216.28 |
| 55136 | 27,893.64 | | 78076 | 39.19 |
| 55139 | 42.94 | | 78077 | 23.20 |
| 55148 | 5,325.92 | | 78078 | 23.20 |
| 55149 | 255.20 | | 78079 | 13.20 |
| 55150 | 645.72 | | 78080 | 65.56 |
| 55152 | 79.86 | | 78081 | 23.45 |
| 55153 | 66.42 | | 78082 | 40.00 |
| 55155 | 184.83 | | 78083 | 27.04 |
| 55156 | 451.74 | | 78084 | 36.59 |
| 55157 | 66,482.33 | | 78086 | 51.73 |
| 55158 | 82,874.04 | | 78087 | 12.97 |
| 55159 | 9,661.76 | | 78089 | 23.43 |
| 55160 | 32,712.00 | | 78090 | 46.40 |
| 55161 | 109,968.00 | | 78091 | 1,515.41 |
| 55163 | 6,000.76 | | 78093 | 73.18 |
| 55165 | 164,139.80 | | 78094 | 49.74 |
| 55175 | 85.88 | | 78095 | 44.19 |
| 55181 | 150.00 | | 78097 | 19.48 |
| 55183 | 105,072.80 | | 78099 | 370.64 |
| 55184 | 30,659.32 | | 78100 | 82.28 |
| 55187 | 1,577.60 | | 78101 | 82.28 |
| 55188 | 1,105.68 | | 78102 | 40.79 |
| 55189 | 2,975.40 | | 78103 | 23,348.00 |
| 55190 | 232.00 | | 78104 | 5,140.00 |
| 55191 | 2,088.00 | | 78106 | 82.28 |
| 55193 | 7,331.76 | | 78109 | 679.39 |
| 55197 | 170,566.08 | | 78110 | 69.60 |
| 55198 | 772.56 | | 78113 | 251.71 |
| 55206 | 3,384.30 | | 78114 | 14,019.30 |
| 55207 | 106,250.36 | | 78115 | 22,736.00 |
| 55210 | 101,709.30 | | 78116 | 812.00 |
| 55211 | 68,598.43 | | 78119 | 6,960.00 |
| 55213 | 417.60 | | 78120 | 96.51 |
| 55214 | 720.06 | | 78121 | 7,121.80 |
| 55217 | 303.05 | | 78125 | 255.20 |
| 55219 | 24,521.00 | | 78128 | 5,200.50 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 55220 | 31,051.14 | | 78129 | 2,320.00 |
| | 55221 | 145,883.23 | | 78130 | 232.00 |
| | 55222 | 6,021.90 | | 78131 | 43,927.65 |
| | 55224 | 11,739.02 | | 78134 | 1,044.00 |
| | 55225 | 1,220.55 | | 78135 | 46.40 |
| | 55226 | 20,820.67 | | 78136 | 83.90 |
| | 55227 | 77,536.21 | | 78137 | 54.07 |
| | 55228 | 21,204.76 | | 78138 | 209.76 |
| | 55229 | 57,596.97 | | 78139 | 54.07 |
| | 55231 | 1,622.10 | | 78140 | 54.07 |
| | 55232 | 66.33 | | 78141 | 433.80 |
| | 55233 | 7,377.60 | | 78142 | 400.29 |
| | 55235 | 2,501.60 | | 78144 | 324.80 |
| | 55238 | 209,512.35 | | 78145 | 27.10 |
| | 55242 | 263,613.00 | | 78146 | 24.34 |
| | 55243 | 181,151.46 | | 78147 | 23.20 |
| | 55244 | 43,803.54 | | 78148 | 295.18 |
| | 55245 | 200,949.82 | | 78149 | 17.34 |
| | 55247 | 53,545.80 | | 78150 | 957.45 |
| | 55248 | 60,771.00 | | 78151 | 116.00 |
| | 55250 | 23,826.40 | | 78154 | 59.79 |
| | 55253 | 9,291.26 | | 78156 | 2,320.00 |
| | 55254 | 12,575.75 | | 78157 | 510.40 |
| | 55255 | 1,183.20 | | 78158 | 329.86 |
| | 55256 | 15,010.40 | | 78159 | 41.14 |
| | 55257 | 777.40 | | 78160 | 139.20 |
| | 55258 | 551.81 | | 78161 | 80.00 |
| | 55259 | 9,155.29 | | 78162 | 3,839.93 |
| | 55261 | 208,500.81 | | 78163 | 3,945.23 |
| | 55262 | 18,664.56 | | 78164 | 418.16 |
| | 55263 | 1,253,519.56 | | 78165 | 1,065.15 |
| | 55264 | 1,745,610.06 | | 78168 | 739.70 |
| | 55265 | 27,840.00 | | 78169 | 133.76 |
| | 55267 | 16,747.83 | | 78171 | 18,629.05 |
| | 55268 | 6,508.45 | | 78173 | 123.75 |
| | 55269 | 13,920.00 | | 78174 | 3,659.00 |
| | 55271 | 34,935.32 | | 78176 | 580.00 |
| | 55272 | 46,831.01 | | 78177 | 6,768.64 |
| | 55273 | 6,835.55 | | 78178 | 308.82 |
| | 55274 | 136,480.70 | | 78183 | 4,640.00 |
| | 55276 | 34,800.00 | | 78186 | 4,295.82 |
| | 55280 | 128,493.87 | | 78187 | 5,800.00 |
| | 55281 | 222,883.47 | | 78189 | 464.00 |
| | 55282 | 400,470.00 | | 78191 | 322.35 |
| | 55283 | 562,118.04 | | 78192 | 3,456.80 |
| | 55284 | 15,483.56 | | 78193 | 10,529.50 |
| | 55285 | 63,149.78 | | 78194 | 6,051.79 |
| | 55287 | 16,788.90 | | 78195 | 935.55 |
| | 55288 | 20,410.56 | | 78196 | 464.00 |
| | 55292 | 40,647.13 | | 78197 | 69.10 |
| | 55293 | 17,183.25 | | 78198 | 1,183.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 55295 | 33,889.00 | | 78200 | 55.50 |
| 55297 | 2,652.27 | | 78201 | 95.50 |
| 55298 | 11,953.78 | | 78202 | 2,872.81 |
| 55299 | 112,840.45 | | 78204 | 3,688.80 |
| 55301 | 50,764.54 | | 78205 | 267.00 |
| 55302 | 40,102.63 | | 78207 | 1,670.40 |
| 55303 | 2,343.20 | | 78208 | 1,392.72 |
| 55305 | 8,650.56 | | 78211 | 6,960.00 |
| 55306 | 1,423.24 | | 78212 | 2,065.37 |
| 55312 | 15,382.88 | | 78213 | 1,335.97 |
| 55313 | 5,030.45 | | 78214 | 16,240.00 |
| 55317 | 4,686.00 | | 78215 | 275.20 |
| 55318 | 649.60 | | 78216 | 1,084.25 |
| 55319 | 765.60 | | 78217 | 464.00 |
| 55320 | 23.20 | | 78219 | 881.38 |
| 55322 | 140,972.24 | | 78221 | 580.00 |
| 55323 | 39,334.57 | | 78223 | 214.30 |
| 55327 | 1,132.26 | | 78224 | 719.20 |
| 55328 | 74,304.00 | | 78225 | 8,299.00 |
| 55329 | 156,750.77 | | 78227 | 2,770.20 |
| 55330 | 2,320.00 | | 78228 | 116.00 |
| 55331 | 50,787.65 | | 78234 | 4,640.00 |
| 55332 | 1,132.26 | | 78235 | 23.20 |
| 55334 | 797.12 | | 78236 | 23.20 |
| 55335 | 5,979.00 | | 78237 | 29.28 |
| 55337 | 4,610.34 | | 78241 | 4,640.00 |
| 55342 | 6,047,112.89 | | 78242 | 6,960.00 |
| 55343 | 1,184,621.37 | | 78243 | 535.60 |
| 55344 | 294,498.67 | | 78244 | 255.20 |
| 55345 | 169,696.40 | | 78246 | 231.00 |
| 55351 | 5,325.92 | | 78248 | 417.60 |
| 55354 | 54,195.20 | | 78249 | 5,108.52 |
| 55355 | 326,673.02 | | 78250 | 2,320.00 |
| 55356 | 6,264.00 | | 78251 | 85.53 |
| 55357 | 124,495.60 | | 78253 | 262.00 |
| 55358 | 55,933.06 | | 78254 | 232.00 |
| 55360 | 5,912.32 | | 78257 | 232.00 |
| 55361 | 22,417.85 | | 78258 | 144.40 |
| 55362 | 375,816.80 | | 78260 | 3,942.67 |
| 55363 | 19,952.00 | | 78262 | 865.80 |
| 55364 | 124,259.20 | | 78264 | 161.89 |
| 55365 | 165,671.20 | | 78266 | 597.90 |
| 55366 | 36,238.40 | | 78268 | 12.20 |
| 55367 | 153,800.70 | | 78269 | 391.75 |
| 55369 | 340,066.17 | | 78270 | 278.40 |
| 55370 | 6,401.38 | | 78271 | 4,550.00 |
| 55373 | 4,640.00 | | 78272 | 2,320.00 |
| 55374 | 5,325.92 | | 78275 | 575.64 |
| 55375 | 1,554.40 | | 78276 | 168.41 |
| 55377 | 11,923.24 | | 78277 | 811.50 |
| 55378 | 19,424.06 | | 78278 | 2,255.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 55379 | 82,060.83 | | 78280 | 2,320.00 |
| | 55380 | 24,145.28 | | 78282 | 480.60 |
| | 55381 | 2,969.48 | | 78283 | 11,600.00 |
| | 55382 | 6,021.96 | | 78287 | 353.60 |
| | 55383 | 10,393.60 | | 78288 | 69.60 |
| | 55384 | 97,631.22 | | 78289 | 23,143.52 |
| | 55385 | 3,628.40 | | 78290 | 664.00 |
| | 55386 | 16,710.72 | | 78291 | 464.00 |
| | 55387 | 9,896.24 | | 78293 | 464.00 |
| | 55388 | 2,711.65 | | 78294 | 73.18 |
| | 55389 | 17,170.78 | | 78296 | 449.00 |
| | 55390 | 112,021.01 | | 78298 | 185.60 |
| | 55391 | 61,741.71 | | 78300 | 464.00 |
| | 55396 | 51,040.00 | | 78303 | 1,160.00 |
| | 55397 | 9,676.00 | | 78307 | 208.62 |
| | 55398 | 49,956.10 | | 78308 | 577.80 |
| | 55399 | 292.18 | | 78311 | 1,392.00 |
| | 55400 | 114,437.62 | | 78312 | 56.88 |
| | 55401 | 13,078.80 | | 78313 | 1,793.70 |
| | 55405 | 8,560.84 | | 78314 | 23,200.00 |
| | 55406 | 7,418.00 | | 78315 | 464.00 |
| | 55408 | 11,692.80 | | 78317 | 580.00 |
| | 55409 | 131,476.00 | | 78318 | 1,020.80 |
| | 55410 | 5,890.98 | | 78320 | 116.00 |
| | 55411 | 93,524.80 | | 78322 | 232.00 |
| | 55412 | 4,028.94 | | 78325 | 4,640.00 |
| | 55414 | 6,571.80 | | 78326 | 2,236.35 |
| | 55415 | 4,616.80 | | 78330 | 232.00 |
| | 55416 | 2,807.20 | | 78331 | 232.00 |
| | 55420 | 8,950.78 | | 78332 | 46.40 |
| | 55421 | 13,203.36 | | 78333 | 198.18 |
| | 55425 | 95,992.00 | | 78334 | 101.05 |
| | 55426 | 2,799.10 | | 78335 | 3,002.00 |
| | 55430 | 837,296.00 | | 78340 | 232.00 |
| | 55431 | 17,812.92 | | 78344 | 4,176.00 |
| | 55432 | 13,920.00 | | 78347 | 1,160.00 |
| | 55434 | 253,136.00 | | 78348 | 2,841.00 |
| | 55435 | 59,098.00 | | 78351 | 9,280.00 |
| | 55437 | 36,510.00 | | 78352 | 464.00 |
| | 55438 | 277,476.00 | | 78353 | 914.75 |
| | 55439 | 23,200.00 | | 78354 | 74.33 |
| | 55440 | 37,566.00 | | 78355 | 3,480.00 |
| | 55441 | 1,439,616.00 | | 78356 | 5,800.00 |
| | 55442 | 212,318.00 | | 78358 | 1,487.50 |
| | 55444 | 6,960.00 | | 78359 | 41.03 |
| | 55445 | 175,303.00 | | 78361 | 232.00 |
| | 55447 | 4,998.00 | | 78363 | 510.40 |
| | 55448 | 1,371.00 | | 78364 | 162.12 |
| | 55449 | 97,487.80 | | 78365 | 46,400.00 |
| | 55450 | 7,302.00 | | 78366 | 116.00 |
| | 55451 | 562,059.74 | | 78369 | 146.36 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 55452 | 787,958.82 | | 78370 | 50,627.73 |
| 55454 | 9,736.00 | | 78371 | 2,320.00 |
| 55455 | 6,863.88 | | 78375 | 5,979.00 |
| 55456 | 66,704.18 | | 78379 | 3,758.00 |
| 55457 | 947,775.26 | | 78380 | 394.40 |
| 55458 | 13,463.44 | | 78381 | 2,623.60 |
| 55459 | 540.15 | | 78382 | 3,118.50 |
| 55460 | 4,146.32 | | 78383 | 577.47 |
| 55461 | 406.90 | | 78384 | 2,066.00 |
| 55462 | 3,990.40 | | 78385 | 89,685.00 |
| 55463 | 290,052.00 | | 78386 | 1,389.24 |
| 55464 | 1,482,533.64 | | 78391 | 232.00 |
| 55465 | 21,259,884.68 | | 78392 | 355.32 |
| 55466 | 51,942.00 | | 78393 | 1,058.64 |
| 55467 | 13,363.00 | | 78395 | 232.00 |
| 55468 | 223,523.10 | | 78396 | 69.60 |
| 55469 | 4,391.10 | | 78398 | 464.00 |
| 55470 | 99,440.90 | | 78400 | 376.92 |
| 55471 | 3,482.21 | | 78403 | 928.00 |
| 55472 | 17,327.28 | | 78404 | 15,151.75 |
| 55473 | 3,663,573.84 | | 78405 | 580.00 |
| 55474 | 21,165.98 | | 78407 | 191.00 |
| 55475 | 77,261.40 | | 78410 | 297.75 |
| 55476 | 21,102.78 | | 78413 | 510.40 |
| 55477 | 21,167.10 | | 78416 | 1,276.00 |
| 55478 | 116.00 | | 78417 | 570.00 |
| 55479 | 2,320.00 | | 78419 | 14,472.62 |
| 55480 | 997.60 | | 78420 | 59.79 |
| 55482 | 135,987.58 | | 78425 | 2,155.50 |
| 55483 | 7,070.00 | | 78429 | 269.58 |
| 55485 | 193.92 | | 78430 | 36.59 |
| 55486 | 1,154,081.10 | | 78432 | 23.20 |
| 55487 | 849,285.32 | | 78433 | 67.55 |
| 55488 | 455,130.74 | | 78434 | 365.90 |
| 55489 | 120,384.12 | | 78436 | 151.50 |
| 55490 | 904.80 | | 78437 | 232.00 |
| 55491 | 74,310.02 | | 78439 | 464.00 |
| 55492 | 32,850.64 | | 78440 | 27.36 |
| 55493 | 53,723.58 | | 78442 | 365.90 |
| 55494 | 8,451.38 | | 78443 | 409.03 |
| 55495 | 6,352.74 | | 78444 | 307,054.76 |
| 55496 | 4,640.00 | | 78445 | 46.40 |
| 55497 | 851.90 | | 78447 | 185.60 |
| 55500 | 50,297.60 | | 78448 | 3,480.00 |
| 55501 | 19,905.60 | | 78449 | 2,320.00 |
| 55503 | 2,257,360.00 | | 78450 | 783.49 |
| 55504 | 10,052.00 | | 78451 | 464.00 |
| 55505 | 9,228.00 | | 78452 | 50.70 |
| 55506 | 256,035.20 | | 78459 | 24.55 |
| 55507 | 23,194.28 | | 78461 | 1,160.00 |
| 55508 | 36,118.62 | | 78462 | 6,960.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 55509 | 19,186.40 |
| | 55510 | 91,436.56 |
| | 55516 | 71,827.20 |
| | 55517 | 232,440.62 |
| | 55520 | 4,349.00 |
| | 55524 | 15,183.74 |
| | 55525 | 35,309.35 |
| | 55527 | 73,210.84 |
| | 55528 | 997.60 |
| | 55529 | 137,112.00 |
| | 55530 | 528.15 |
| | 55531 | 8,348.00 |
| | 55532 | 60,976.20 |
| | 55533 | 5,941.84 |
| | 55535 | 2,906.40 |
| | 55536 | 32,167.00 |
| | 55537 | 6,148.00 |
| | 55538 | 22,015.00 |
| | 55539 | 69.60 |
| | 55540 | 208.80 |
| | 55541 | 788.65 |
| | 55542 | 159.75 |
| | 55544 | 243.50 |
| | 55545 | 73.05 |
| | 55546 | 48.70 |
| | 55549 | 7.73 |
| | 55551 | 196.19 |
| | 55552 | 179.37 |
| | 55553 | 788.80 |
| | 55557 | 772.21 |
| | 55558 | 116.00 |
| | 55559 | 46.40 |
| | 55560 | 46.40 |
| | 55561 | 210.83 |
| | 55562 | 229.49 |
| | 55563 | 580.00 |
| | 55566 | 464.02 |
| | 55572 | 1,914.06 |
| | 55573 | 23.20 |
| | 55577 | 23.20 |
| | 55578 | 23.20 |
| | 55581 | 191.44 |
| | 55582 | 1,074,664.82 |
| | 55583 | 65,186.50 |
| | 55587 | 42,873.60 |
| | 55588 | 67,436.08 |
| | 55589 | 134,466.47 |
| | 55590 | 88,832.56 |
| | 55591 | 162,362.73 |
| | 55592 | 671,256.37 |
| | 55593 | 74,504.04 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 78463 | 23.20 |
| | 78465 | 464.00 |
| | 78467 | 1,832.80 |
| | 78468 | 464.00 |
| | 78469 | 70.47 |
| | 78471 | 1,111.80 |
| | 78475 | 116.00 |
| | 78476 | 14,825.00 |
| | 78478 | 514.50 |
| | 78479 | 4,695.93 |
| | 78481 | 170.15 |
| | 78482 | 4,640.00 |
| | 78486 | 46.40 |
| | 78491 | 348.00 |
| | 78493 | 3,944.00 |
| | 78494 | 18,785.00 |
| | 78495 | 24,649.52 |
| | 78496 | 3,327.00 |
| | 78497 | 7,910.00 |
| | 78499 | 11,875.00 |
| | 78500 | 5,979.00 |
| | 78501 | 98.70 |
| | 78502 | 3,920.80 |
| | 78503 | 215.00 |
| | 78505 | 69.60 |
| | 78507 | 9,280.00 |
| | 78509 | 843.86 |
| | 78510 | 1,160.00 |
| | 78511 | 50.99 |
| | 78512 | 15,819.30 |
| | 78513 | 812.00 |
| | 78514 | 46.40 |
| | 78516 | 43.23 |
| | 78519 | 232.00 |
| | 78520 | 22,602.92 |
| | 78523 | 663.67 |
| | 78524 | 23.20 |
| | 78525 | 2,920.10 |
| | 78527 | 2,320.00 |
| | 78530 | 2,320.00 |
| | 78531 | 2,320.00 |
| | 78535 | 1,644.81 |
| | 78537 | 488.75 |
| | 78539 | 537.22 |
| | 78540 | 48.31 |
| | 78544 | 14,550.00 |
| | 78549 | 83.95 |
| | 78552 | 134.73 |
| | 78553 | 136.90 |
| | 78554 | 464.00 |
| | 78556 | 8,768.12 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 55594 | 13,332.94 | | 78559 | 2,577.80 |
| | 55597 | 85,376.00 | | 78561 | 928.00 |
| | 55601 | 90,058.00 | | 78563 | 25.50 |
| | 55602 | 43,698.00 | | 78566 | 2,977.22 |
| | 55603 | 439,519.08 | | 78568 | 179.37 |
| | 55605 | 12,199,845.02 | | 78569 | 619.99 |
| | 55606 | 328.51 | | 78570 | 928.00 |
| | 55607 | 232.00 | | 78572 | 158.98 |
| | 55609 | 1,624.00 | | 78573 | 84.84 |
| | 55610 | 263.99 | | 78574 | 6,525.20 |
| | 55611 | 27.20 | | 78575 | 192.30 |
| | 55612 | 115.02 | | 78576 | 112.28 |
| | 55613 | 1,520.33 | | 78577 | 2,982.00 |
| | 55614 | 208.80 | | 78578 | 232.00 |
| | 55615 | 23.20 | | 78579 | 10,092.00 |
| | 55616 | 69.74 | | 78580 | 8,004.00 |
| | 55617 | 153.79 | | 78581 | 2,320.00 |
| | 55618 | 2.22 | | 78582 | 18,295.00 |
| | 55619 | 0.28 | | 78583 | 116.00 |
| | 55621 | 642.05 | | 78586 | 440.15 |
| | 55622 | 169.40 | | 78587 | 1,151.90 |
| | 55623 | 662.80 | | 78588 | 294.39 |
| | 55624 | 109.77 | | 78593 | 1,007.52 |
| | 55625 | 2.22 | | 78594 | 10,440.00 |
| | 55626 | 23.20 | | 78595 | 464.00 |
| | 55627 | 177.80 | | 78596 | 1,211.00 |
| | 55628 | 23.20 | | 78598 | 499.50 |
| | 55629 | 23.20 | | 78600 | 1,856.00 |
| | 55630 | 49.44 | | 78602 | 5,724.84 |
| | 55632 | 46.40 | | 78603 | 851.00 |
| | 55634 | 182.95 | | 78613 | 8,223.50 |
| | 55635 | 138.40 | | 78615 | 2,028.67 |
| | 55637 | 804.98 | | 78617 | 2,852.00 |
| | 55638 | 860.69 | | 78621 | 1,044.00 |
| | 55639 | 1,375.17 | | 78623 | 23.20 |
| | 55643 | 956.64 | | 78626 | 119.58 |
| | 55644 | 696.00 | | 78628 | 2,489.34 |
| | 55645 | 134.76 | | 78630 | 28,768.00 |
| | 55646 | 713.58 | | 78635 | 252.50 |
| | 55647 | 358.74 | | 78637 | 580.00 |
| | 55650 | 812.00 | | 78638 | 451.00 |
| | 55651 | 185.60 | | 78639 | 641.24 |
| | 55652 | 23.20 | | 78640 | 139.20 |
| | 55653 | 23.20 | | 78641 | 946.35 |
| | 55654 | 46.40 | | 78644 | 464.00 |
| | 55655 | 59.04 | | 78645 | 26,023.15 |
| | 55656 | 334.85 | | 78647 | 83.96 |
| | 55657 | 3,527.61 | | 78648 | 185.60 |
| | 55658 | 109.90 | | 78654 | 812.00 |
| | 55660 | 193.79 | | 78655 | 398.97 |
| | 55661 | 121.63 | | 78656 | 232.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 55662 | 255.20 | | 78658 | 1,044.00 |
| 55663 | 92.80 | | 78659 | 3,445.76 |
| 55664 | 324.80 | | 78663 | 1,065.50 |
| 55665 | 301.60 | | 78665 | 232.00 |
| 55666 | 696.00 | | 78667 | 487.20 |
| 55667 | 139.20 | | 78668 | 6,598.62 |
| 55668 | 116.00 | | 78669 | 1,044.00 |
| 55669 | 464.00 | | 78670 | 580.00 |
| 55670 | 3,289.38 | | 78671 | 116.00 |
| 55671 | 1,644.69 | | 78677 | 580.00 |
| 55672 | 5,800.00 | | 78678 | 1,160.00 |
| 55673 | 285.91 | | 78679 | 3,570.22 |
| 55675 | 431.17 | | 78680 | 128.58 |
| 55676 | 431.17 | | 78684 | 116.00 |
| 55677 | 185.60 | | 78685 | 4,756.70 |
| 55679 | 69.60 | | 78686 | 7,994.10 |
| 55680 | 165.95 | | 78687 | 1,965.21 |
| 55681 | 255.53 | | 78689 | 232.00 |
| 55682 | 91.92 | | 78691 | 1,790.00 |
| 55683 | 35.10 | | 78693 | 59.79 |
| 55684 | 162.40 | | 78694 | 7,537.54 |
| 55685 | 185.60 | | 78695 | 580.00 |
| 55687 | 109.77 | | 78696 | 2,320.00 |
| 55688 | 1,674.12 | | 78697 | 6,333.50 |
| 55689 | 69.60 | | 78699 | 682.50 |
| 55692 | 657.69 | | 78700 | 8,700.00 |
| 55693 | 303.70 | | 78702 | 5,752.40 |
| 55694 | 1,674.12 | | 78703 | 2,830.40 |
| 55695 | 607.60 | | 78705 | 1,160.00 |
| 55698 | 157.32 | | 78706 | 1,136.80 |
| 55699 | 601.70 | | 78707 | 4,482.26 |
| 55700 | 182.95 | | 78708 | 360.50 |
| 55701 | 516.90 | | 78709 | 464.00 |
| 55702 | 941.25 | | 78710 | 232.00 |
| 55703 | 597.90 | | 78712 | 335.50 |
| 55704 | 224.62 | | 78714 | 3,863.00 |
| 55705 | 354.57 | | 78715 | 3,480.00 |
| 55706 | 232.70 | | 78717 | 3,598.90 |
| 55707 | 207.75 | | 78718 | 6,353.01 |
| 55708 | 140.15 | | 78719 | 348.00 |
| 55709 | 219.54 | | 78721 | 6,648.50 |
| 55710 | 146.36 | | 78724 | 301.60 |
| 55711 | 292.72 | | 78725 | 14,184.26 |
| 55712 | 109.77 | | 78726 | 1,536.32 |
| 55713 | 147.70 | | 78732 | 15.50 |
| 55714 | 256.13 | | 78733 | 127.72 |
| 55715 | 36.59 | | 78734 | 2,018.71 |
| 55716 | 73.18 | | 78736 | 2,041.60 |
| 55717 | 73.18 | | 78738 | 4,640.00 |
| 55718 | 146.36 | | 78739 | 23,200.00 |
| 55719 | 460.66 | | 78745 | 507.27 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 55720 | 328.08 | | 78746 | 3,400.43 |
| | 55721 | 862.33 | | 78749 | 603.20 |
| | 55722 | 2,530.74 | | 78750 | 1,815.00 |
| | 55723 | 88,569.00 | | 78752 | 258.46 |
| | 55724 | 26,214.18 | | 78753 | 1,086.67 |
| | 55729 | 257.49 | | 78754 | 22.91 |
| | 55730 | 77.57 | | 78757 | 430.00 |
| | 55731 | 123.97 | | 78758 | 2,320.00 |
| | 55732 | 52.89 | | 78762 | 497.60 |
| | 55736 | 510.40 | | 78764 | 2,770.31 |
| | 55737 | 58.68 | | 78765 | 5.75 |
| | 55738 | 1,549.86 | | 78767 | 4,640.00 |
| | 55739 | 3,874.64 | | 78768 | 6,960.00 |
| | 55740 | 385.52 | | 78775 | 46.76 |
| | 55741 | 879.50 | | 78776 | 1,044.00 |
| | 55742 | 2,092.65 | | 78777 | 3,910.00 |
| | 55743 | 1,076.22 | | 78778 | 4,640.00 |
| | 55744 | 59.79 | | 78779 | 4,131.95 |
| | 55745 | 69.60 | | 78780 | 299.17 |
| | 55746 | 232.00 | | 78781 | 2,255.43 |
| | 55748 | 1.65 | | 78783 | 580.00 |
| | 55749 | 20.76 | | 78786 | 646.43 |
| | 55750 | 20.76 | | 78787 | 5,787.97 |
| | 55751 | 48.55 | | 78789 | 272.07 |
| | 55753 | 245.50 | | 78792 | 232.00 |
| | 55754 | 0.95 | | 78793 | 4,250.00 |
| | 55755 | 181.08 | | 78794 | 414.69 |
| | 55757 | 464.20 | | 78795 | 7,952.50 |
| | 55758 | 8.18 | | 78796 | 3,480.00 |
| | 55759 | 12.90 | | 78798 | 232.00 |
| | 55760 | 1.65 | | 78799 | 464.00 |
| | 55761 | 7.68 | | 78800 | 491.50 |
| | 55762 | 3,410.40 | | 78802 | 30.55 |
| | 55763 | 1,064.25 | | 78804 | 3,044.04 |
| | 55764 | 494.45 | | 78806 | 3,325.00 |
| | 55765 | 129.09 | | 78807 | 79.35 |
| | 55766 | 521.84 | | 78808 | 1,785.46 |
| | 55767 | 172.48 | | 78809 | 2,529.13 |
| | 55770 | 116.00 | | 78811 | 255.64 |
| | 55771 | 244.20 | | 78814 | 4,640.00 |
| | 55772 | 157.83 | | 78815 | 1,964.50 |
| | 55773 | 210.44 | | 78819 | 2,540.00 |
| | 55774 | 113.13 | | 78820 | 14,704.61 |
| | 55775 | 23.20 | | 78822 | 1,160.00 |
| | 55776 | 28.55 | | 78824 | 260.25 |
| | 55777 | 149.90 | | 78825 | 725.14 |
| | 55778 | 37.71 | | 78826 | 27.42 |
| | 55779 | 37.71 | | 78828 | 2,320.00 |
| | 55780 | 105.22 | | 78829 | 1,475.22 |
| | 55781 | 14.77 | | 78830 | 80.21 |
| | 55782 | 23.20 | | 78831 | 572.08 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 55783 | 40.28 |
| 55785 | 10,927.20 |
| 55786 | 32.05 |
| 55788 | 275.28 |
| 55790 | 109.77 |
| 55792 | 448.04 |
| 55795 | 840.75 |
| 55799 | 2,088.00 |
| 55803 | 1,922.07 |
| 55804 | 2,611.29 |
| 55805 | 69.60 |
| 55806 | 736.48 |
| 55807 | 1,044.00 |
| 55808 | 18.74 |
| 55809 | 232.00 |
| 55810 | 4,640.00 |
| 55813 | 228.66 |
| 55814 | 324.24 |
| 55815 | 92.80 |
| 55816 | 365,121.26 |
| 55817 | 116.00 |
| 55818 | 116.00 |
| 55819 | 116.00 |
| 55820 | 162.40 |
| 55821 | 185.60 |
| 55822 | 162.40 |
| 55823 | 1,614.33 |
| 55824 | 1,825.74 |
| 55825 | 210.02 |
| 55826 | 12.27 |
| 55827 | 88.42 |
| 55828 | 232.00 |
| 55829 | 116.00 |
| 55830 | 28.48 |
| 55831 | 4.61 |
| 55832 | 4,423.48 |
| 55833 | 23.20 |
| 55834 | 1,229.60 |
| 55836 | 631.15 |
| 55837 | 33.19 |
| 55838 | 46.40 |
| 55839 | 143.72 |
| 55841 | 98.49 |
| 55842 | 116.00 |
| 55843 | 104.85 |
| 55844 | 116.00 |
| 55845 | 46.40 |
| 55846 | 232.00 |
| 55848 | 181.40 |
| 55849 | 6.54 |
| 55850 | 91.49 |

| Claim # | Recognized Claim |
|---|---|
| 78832 | 4,640.00 |
| 78834 | 1,281.30 |
| 78836 | 586.12 |
| 78839 | 138.20 |
| 78841 | 23,200.00 |
| 78842 | 1,637.70 |
| 78843 | 1,160.00 |
| 78847 | 435.75 |
| 78850 | 1,160.00 |
| 78852 | 131.00 |
| 78853 | 1,457.05 |
| 78856 | 84.80 |
| 78857 | 245.25 |
| 78858 | 185.60 |
| 78860 | 1,203.91 |
| 78863 | 3,536.40 |
| 78864 | 2,320.00 |
| 78865 | 4,749.39 |
| 78867 | 173.83 |
| 78868 | 2,900.00 |
| 78869 | 27,428.97 |
| 78872 | 853.83 |
| 78873 | 1,091.25 |
| 78874 | 55,321.14 |
| 78877 | 603.20 |
| 78878 | 232.00 |
| 78880 | 1,543.25 |
| 78883 | 34.52 |
| 78884 | 1,055.98 |
| 78886 | 191.84 |
| 78887 | 116.00 |
| 78888 | 16,764.62 |
| 78890 | 73.18 |
| 78892 | 667.50 |
| 78894 | 3,596.00 |
| 78896 | 2,389.45 |
| 78897 | 1,615.22 |
| 78900 | 191.32 |
| 78902 | 52,722.99 |
| 78903 | 22.48 |
| 78904 | 92.80 |
| 78905 | 235.28 |
| 78906 | 2,339.00 |
| 78907 | 3,016.00 |
| 78910 | 194.50 |
| 78911 | 116.00 |
| 78913 | 232.00 |
| 78914 | 37.15 |
| 78915 | 371.20 |
| 78917 | 3,488.38 |
| 78918 | 2,320.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 55851 | 1,061.82 | | 78919 | 155.50 |
| | 55852 | 188.34 | | 78921 | 708.16 |
| | 55853 | 23.20 | | 78922 | 4,640.00 |
| | 55854 | 119.40 | | 78923 | 134.73 |
| | 55855 | 23.20 | | 78925 | 11,404.54 |
| | 55856 | 23.20 | | 78926 | 464.00 |
| | 55857 | 550.70 | | 78929 | 571.57 |
| | 55859 | 38.25 | | 78930 | 2,320.00 |
| | 55860 | 82.53 | | 78931 | 46.40 |
| | 55863 | 69.60 | | 78932 | 9,280.00 |
| | 55864 | 23.20 | | 78935 | 52,417.50 |
| | 55865 | 119.96 | | 78937 | 696.00 |
| | 55866 | 23.20 | | 78938 | 731.80 |
| | 55867 | 1,539.19 | | 78939 | 449.50 |
| | 55868 | 1,428.13 | | 78948 | 3,988.00 |
| | 55869 | 17.83 | | 78949 | 6,960.00 |
| | 55870 | 11.44 | | 78950 | 196.00 |
| | 55871 | 1,020.80 | | 78956 | 474.90 |
| | 55872 | 212.00 | | 78957 | 812.00 |
| | 55874 | 25.01 | | 78960 | 3,294.40 |
| | 55876 | 112.06 | | 78961 | 32,200.00 |
| | 55880 | 418.53 | | 78962 | 16,749.57 |
| | 55881 | 232.00 | | 78963 | 2,320.00 |
| | 55882 | 928.00 | | 78964 | 2,690.55 |
| | 55883 | 232.00 | | 78970 | 95.36 |
| | 55884 | 139.20 | | 78971 | 1,197.48 |
| | 55885 | 21.78 | | 78975 | 57.40 |
| | 55886 | 21.78 | | 78979 | 116.00 |
| | 55887 | 521.14 | | 78981 | 625.00 |
| | 55888 | 232.00 | | 78982 | 1,809.60 |
| | 55889 | 393.60 | | 78983 | 398,701.96 |
| | 55890 | 287.44 | | 78984 | 1,392.00 |
| | 55891 | 116.00 | | 78985 | 232.00 |
| | 55892 | 348.00 | | 78986 | 21,417.00 |
| | 55893 | 533.60 | | 78987 | 1,097.70 |
| | 55894 | 2,634.35 | | 78990 | 25.60 |
| | 55895 | 287.44 | | 78991 | 2,320.00 |
| | 55896 | 514.93 | | 78992 | 904.80 |
| | 55897 | 1,195.80 | | 78993 | 1,276.00 |
| | 55898 | 3,826.56 | | 78995 | 23.20 |
| | 55899 | 1,793.70 | | 78998 | 222.19 |
| | 55901 | 16,063.01 | | 78999 | 81,000.00 |
| | 55902 | 1,276.00 | | 79000 | 2,894.51 |
| | 55903 | 12.45 | | 79003 | 637.80 |
| | 55905 | 46.40 | | 79004 | 48.13 |
| | 55906 | 134.63 | | 79007 | 2,049.35 |
| | 55907 | 19.10 | | 79008 | 232.00 |
| | 55908 | 223.84 | | 79010 | 2,320.00 |
| | 55910 | 57.21 | | 79012 | 696.00 |
| | 55911 | 48.47 | | 79014 | 951.20 |
| | 55912 | 110.96 | | 79015 | 15,080.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|
| 55913 | 78.85 | 79017 | 356.32 |
| 55914 | 42.30 | 79018 | 633.87 |
| 55915 | 17.01 | 79019 | 3.45 |
| 55916 | 15.32 | 79021 | 3,229.60 |
| 55917 | 30.45 | 79024 | 69.60 |
| 55918 | 34.02 | 79026 | 2,136.69 |
| 55919 | 2,320.00 | 79027 | 1,636.23 |
| 55920 | 713.90 | 79028 | 1,392.00 |
| 55922 | 69.60 | 79029 | 719.20 |
| 55923 | 23.20 | 79031 | 3,945.38 |
| 55924 | 23.20 | 79034 | 1,006.70 |
| 55925 | 63.63 | 79035 | 1,160.00 |
| 55927 | 19.10 | 79038 | 172.75 |
| 55928 | 22.31 | 79039 | 23.20 |
| 55929 | 116.52 | 79040 | 729.00 |
| 55930 | 69.60 | 79045 | 232.00 |
| 55933 | 63.41 | 79046 | 621.10 |
| 55934 | 23.20 | 79047 | 302.76 |
| 55935 | 80.84 | 79050 | 401.25 |
| 55936 | 895.03 | 79056 | 3,374.85 |
| 55937 | 55.14 | 79059 | 3,362.06 |
| 55939 | 69.60 | 79061 | 3,248.00 |
| 55941 | 304.54 | 79062 | 86.83 |
| 55943 | 23.20 | 79063 | 140.01 |
| 55944 | 46.40 | 79065 | 3,168.87 |
| 55945 | 1,462.09 | 79068 | 1,160.00 |
| 55947 | 475.22 | 79070 | 1,160.00 |
| 55948 | 46.92 | 79075 | 179.00 |
| 55949 | 139.20 | 79076 | 232.00 |
| 55950 | 23.20 | 79080 | 46.40 |
| 55951 | 11.56 | 79081 | 1,160.00 |
| 55952 | 139.20 | 79082 | 667.75 |
| 55954 | 201.04 | 79084 | 3,526.90 |
| 55955 | 34.96 | 79086 | 1,575.95 |
| 55956 | 316.54 | 79087 | 928.00 |
| 55957 | 649.60 | 79088 | 46.40 |
| 55958 | 23.20 | 79090 | 86.75 |
| 55959 | 491.90 | 79092 | 27,650.00 |
| 55960 | 367.22 | 79094 | 335.62 |
| 55961 | 294.72 | 79097 | 1,768.44 |
| 55962 | 1,244.06 | 79098 | 788.80 |
| 55963 | 695.21 | 79099 | 9,280.00 |
| 55964 | 183.53 | 79100 | 6,960.00 |
| 55965 | 349.29 | 79101 | 1,606.76 |
| 55966 | 466.57 | 79104 | 4,640.00 |
| 55967 | 1,234.44 | 79105 | 4,626.27 |
| 55968 | 101.29 | 79107 | 39,617.27 |
| 55969 | 396.54 | 79108 | 33.78 |
| 55970 | 214.06 | 79110 | 37,442.99 |
| 55971 | 2,904.98 | 79114 | 61,370.00 |
| 55972 | 324.80 | 79116 | 1,365.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 55973 | 371.20 | | 79117 | 62,140.00 |
| | 55975 | 18.32 | | 79118 | 275.50 |
| | 55976 | 33.19 | | 79121 | 242.93 |
| | 55977 | 185.60 | | 79122 | 1,239.00 |
| | 55978 | 518.63 | | 79123 | 283.00 |
| | 55979 | 662.35 | | 79125 | 345.85 |
| | 55980 | 856.95 | | 79126 | 299.00 |
| | 55981 | 2,993.12 | | 79127 | 516.00 |
| | 55982 | 215.53 | | 79129 | 232.00 |
| | 55983 | 480.77 | | 79132 | 3,739.22 |
| | 55984 | 374.91 | | 79138 | 580.00 |
| | 55985 | 1,076.22 | | 79140 | 61.28 |
| | 55986 | 475.67 | | 79141 | 1,198.89 |
| | 55987 | 438.31 | | 79142 | 12,416.95 |
| | 55988 | 114.08 | | 79146 | 812.00 |
| | 55989 | 98.70 | | 79147 | 603.20 |
| | 55990 | 1,136.01 | | 79148 | 55.84 |
| | 55991 | 289.73 | | 79149 | 1,494.75 |
| | 55992 | 525.61 | | 79151 | 9,280.00 |
| | 55993 | 314.06 | | 79152 | 126.50 |
| | 55994 | 2,091.62 | | 79158 | 2,026.00 |
| | 55995 | 224.29 | | 79159 | 376.25 |
| | 55996 | 294.13 | | 79160 | 3,132.00 |
| | 55997 | 464.00 | | 79161 | 1,160.00 |
| | 55999 | 592.33 | | 79163 | 69.45 |
| | 56000 | 39.42 | | 79166 | 1,829.50 |
| | 56001 | 1,058.33 | | 79168 | 278.40 |
| | 56002 | 485,385.08 | | 79169 | 55.21 |
| | 56005 | 1,443,467.08 | | 79170 | 24,224.00 |
| | 56006 | 6,695,530.33 | | 79171 | 478.96 |
| | 56007 | 46.40 | | 79173 | 2,320.00 |
| | 56012 | 37.87 | | 79181 | 141.35 |
| | 56013 | 69.60 | | 79182 | 778.35 |
| | 56019 | 3,771.54 | | 79183 | 160.32 |
| | 56021 | 3,553.64 | | 79184 | 2,320.00 |
| | 56023 | 3,915.13 | | 79188 | 3,457.33 |
| | 56024 | 8,105.22 | | 79190 | 8,700.00 |
| | 56025 | 170,471.02 | | 79192 | 3,025.00 |
| | 56027 | 68,340.24 | | 79195 | 301.60 |
| | 56028 | 1,503.38 | | 79196 | 464.00 |
| | 56029 | 143.85 | | 79197 | 69.60 |
| | 56030 | 60,024.74 | | 79199 | 865.20 |
| | 56031 | 19,927.76 | | 79201 | 247.75 |
| | 56032 | 20,808.39 | | 79202 | 418.40 |
| | 56033 | 415.65 | | 79203 | 2,320.00 |
| | 56034 | 3,596.00 | | 79205 | 2,320.00 |
| | 56035 | 3,294.40 | | 79212 | 130.32 |
| | 56036 | 672.80 | | 79213 | 27,840.00 |
| | 56037 | 1,368.80 | | 79215 | 232.00 |
| | 56038 | 4,152.80 | | 79216 | 19,415.00 |
| | 56047 | 1,201.64 | | 79218 | 2,320.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 56048 | 943.35 | | 79219 | 6,730.10 |
| 56054 | 69.60 | | 79220 | 116.00 |
| 56069 | 4,640.00 | | 79223 | 255.00 |
| 56070 | 27.84 | | 79224 | 15,080.00 |
| 56072 | 9,280.00 | | 79226 | 786.65 |
| 56076 | 2,320.00 | | 79227 | 18,560.00 |
| 56083 | 6,960.00 | | 79230 | 631.50 |
| 56084 | 10,788.00 | | 79231 | 253.56 |
| 56091 | 32.04 | | 79232 | 597.90 |
| 56092 | 2,086.43 | | 79233 | 1,589.20 |
| 56093 | 339.65 | | 79237 | 881.60 |
| 56094 | 241.10 | | 79238 | 4,060.00 |
| 56095 | 339.65 | | 79240 | 31.73 |
| 56096 | 81.22 | | 79241 | 71,340.00 |
| 56097 | 1,261.56 | | 79243 | 13,381.60 |
| 56098 | 216.61 | | 79246 | 1,949.89 |
| 56099 | 216.61 | | 79248 | 1,452.50 |
| 56100 | 243.67 | | 79249 | 120.06 |
| 56101 | 1,455.65 | | 79250 | 100.82 |
| 56102 | 162.44 | | 79252 | 6,960.00 |
| 56103 | 135.38 | | 79253 | 405.12 |
| 56104 | 243.67 | | 79254 | 696.00 |
| 56105 | 376.24 | | 79258 | 23,200.00 |
| 56106 | 194.09 | | 79260 | 580.00 |
| 56107 | 383.93 | | 79263 | 2,924.14 |
| 56108 | 383.93 | | 79266 | 1,067.20 |
| 56109 | 649.80 | | 79267 | 1,479.50 |
| 56110 | 108.30 | | 79268 | 116.00 |
| 56111 | 320.67 | | 79270 | 169.25 |
| 56112 | 584.51 | | 79272 | 4,640.00 |
| 56113 | 162.44 | | 79273 | 1,935.22 |
| 56114 | 331.91 | | 79278 | 92.80 |
| 56115 | 108.30 | | 79279 | 73,645.00 |
| 56116 | 135.38 | | 79280 | 92.80 |
| 56117 | 116.00 | | 79284 | 995.60 |
| 56118 | 69.05 | | 79285 | 547.56 |
| 56119 | 82.75 | | 79287 | 104.97 |
| 56120 | 108.30 | | 79289 | 116.00 |
| 56122 | 388.17 | | 79291 | 301.60 |
| 56123 | 388.17 | | 79292 | 5,523.00 |
| 56124 | 388.17 | | 79293 | 69.60 |
| 56125 | 255.78 | | 79296 | 6,348.26 |
| 56126 | 339.65 | | 79301 | 348.00 |
| 56127 | 4,559.31 | | 79305 | 9,744.50 |
| 56128 | 327.48 | | 79306 | 2,482.40 |
| 56129 | 620.43 | | 79308 | 8,011.35 |
| 56130 | 921.91 | | 79311 | 53,808.30 |
| 56131 | 947.62 | | 79315 | 6,728.62 |
| 56132 | 69.60 | | 79318 | 1,097.60 |
| 56134 | 487.35 | | 79320 | 69.10 |
| 56135 | 459.60 | | 79322 | 1,160.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 56136 | 582.26 |
| | 56137 | 243.67 |
| | 56138 | 81.22 |
| | 56139 | 776.35 |
| | 56140 | 582.26 |
| | 56141 | 582.26 |
| | 56142 | 582.26 |
| | 56143 | 388.17 |
| | 56144 | 160.34 |
| | 56145 | 485.22 |
| | 56146 | 242.41 |
| | 56147 | 323.21 |
| | 56148 | 440.24 |
| | 56149 | 436.70 |
| | 56150 | 200.92 |
| | 56152 | 172.22 |
| | 56153 | 503.46 |
| | 56154 | 339.65 |
| | 56155 | 162.44 |
| | 56156 | 533.74 |
| | 56157 | 436.70 |
| | 56158 | 1,055.93 |
| | 56159 | 1,055.93 |
| | 56160 | 351.93 |
| | 56161 | 255.78 |
| | 56162 | 255.78 |
| | 56163 | 81.22 |
| | 56164 | 241.10 |
| | 56165 | 388.17 |
| | 56166 | 4,599.95 |
| | 56167 | 2,490.88 |
| | 56168 | 241.09 |
| | 56169 | 108.30 |
| | 56170 | 250.21 |
| | 56171 | 277.14 |
| | 56172 | 406.13 |
| | 56173 | 263.80 |
| | 56174 | 339.65 |
| | 56175 | 135.38 |
| | 56176 | 339.65 |
| | 56178 | 392.96 |
| | 56179 | 485.22 |
| | 56180 | 162.40 |
| | 56181 | 189.52 |
| | 56182 | 81.22 |
| | 56183 | 14.26 |
| | 56184 | 242.61 |
| | 56185 | 135.38 |
| | 56186 | 166.81 |
| | 56187 | 1,028.85 |
| | 56188 | 216.61 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 79324 | 57.67 |
| | 79325 | 18.73 |
| | 79328 | 92.80 |
| | 79329 | 8.59 |
| | 79333 | 464.00 |
| | 79335 | 2,320.00 |
| | 79336 | 1,150.18 |
| | 79338 | 2,134.40 |
| | 79341 | 567.96 |
| | 79343 | 3,996.83 |
| | 79345 | 24,226.71 |
| | 79348 | 1,160.00 |
| | 79350 | 17.38 |
| | 79352 | 8.81 |
| | 79353 | 1,438.40 |
| | 79356 | 1,195.80 |
| | 79357 | 26,298.50 |
| | 79359 | 336.00 |
| | 79360 | 2,088.00 |
| | 79363 | 232.00 |
| | 79364 | 18,212.00 |
| | 79367 | 4,640.00 |
| | 79370 | 355.94 |
| | 79372 | 597.52 |
| | 79373 | 116.00 |
| | 79376 | 12.93 |
| | 79381 | 254.38 |
| | 79386 | 116.00 |
| | 79387 | 102.75 |
| | 79391 | 659.70 |
| | 79392 | 464.00 |
| | 79393 | 200.00 |
| | 79395 | 23,200.00 |
| | 79397 | 232.00 |
| | 79398 | 2,946.40 |
| | 79400 | 59.55 |
| | 79402 | 2,924.21 |
| | 79403 | 927.75 |
| | 79411 | 601.12 |
| | 79412 | 306.07 |
| | 79414 | 471.16 |
| | 79415 | 1,253.25 |
| | 79416 | 275.15 |
| | 79418 | 231.09 |
| | 79420 | 2,344.66 |
| | 79422 | 91.89 |
| | 79423 | 232.00 |
| | 79424 | 2,737.60 |
| | 79425 | 417.60 |
| | 79431 | 2,320.00 |
| | 79432 | 2,562.67 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 56189 | 533.74 | | 79433 | 2,200.00 |
| 56190 | 339.65 | | 79434 | 1,735.31 |
| 56191 | 108.30 | | 79436 | 24,447.98 |
| 56192 | 839.32 | | 79439 | 5,266.69 |
| 56193 | 339.65 | | 79440 | 4,176.00 |
| 56194 | 270.75 | | 79442 | 2,320.00 |
| 56195 | 287.14 | | 79443 | 696.00 |
| 56196 | 108.30 | | 79444 | 12,118.39 |
| 56197 | 62.25 | | 79445 | 232.00 |
| 56198 | 81.22 | | 79446 | 2,320.00 |
| 56199 | 242.61 | | 79448 | 464.00 |
| 56200 | 388.17 | | 79449 | 232.00 |
| 56201 | 97.04 | | 79450 | 2,527.51 |
| 56202 | 433.19 | | 79451 | 464.00 |
| 56203 | 787.08 | | 79453 | 62.98 |
| 56204 | 189.52 | | 79454 | 597.75 |
| 56205 | 116.00 | | 79458 | 1,798.65 |
| 56206 | 162.40 | | 79462 | 3,480.00 |
| 56207 | 69.60 | | 79463 | 2,082.48 |
| 56208 | 108.30 | | 79464 | 394.40 |
| 56209 | 104.45 | | 79466 | 464.00 |
| 56210 | 108.30 | | 79469 | 88.86 |
| 56211 | 19.44 | | 79472 | 596.31 |
| 56212 | 135.38 | | 79473 | 116.00 |
| 56213 | 135.38 | | 79474 | 41,760.00 |
| 56214 | 242.61 | | 79475 | 46.40 |
| 56215 | 135.38 | | 79476 | 413.75 |
| 56216 | 108.30 | | 79477 | 1,160.00 |
| 56217 | 102.30 | | 79478 | 2,911.70 |
| 56218 | 163.27 | | 79479 | 11,600.00 |
| 56219 | 194.58 | | 79480 | 8.77 |
| 56220 | 394.11 | | 79485 | 570.18 |
| 56221 | 382.19 | | 79489 | 19,945.10 |
| 56222 | 955.13 | | 79490 | 92.80 |
| 56223 | 1,310.09 | | 79492 | 1,740.00 |
| 56226 | 1,164.52 | | 79493 | 46.40 |
| 56228 | 873.39 | | 79494 | 9,492.03 |
| 56232 | 1,795.30 | | 79498 | 29,576.09 |
| 56234 | 1,407.13 | | 79500 | 10,400.54 |
| 56235 | 417.60 | | 79503 | 988.80 |
| 56236 | 189.52 | | 79506 | 232.00 |
| 56237 | 243.67 | | 79507 | 5.14 |
| 56238 | 189.52 | | 79508 | 1,392.00 |
| 56239 | 379.05 | | 79509 | 212.66 |
| 56240 | 108.30 | | 79516 | 2,832.58 |
| 56241 | 5,046.26 | | 79518 | 4,355.00 |
| 56242 | 37,458.75 | | 79519 | 1,856.00 |
| 56243 | 10,723.30 | | 79520 | 696.00 |
| 56244 | 533.74 | | 79521 | 464.00 |
| 56245 | 2,802.33 | | 79522 | 26.88 |
| 56246 | 630.78 | | 79523 | 14,500.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 56247 | 630.78 |
| | 56248 | 630.78 |
| | 56249 | 727.83 |
| | 56250 | 679.30 |
| | 56251 | 339.65 |
| | 56252 | 903.84 |
| | 56253 | 991.15 |
| | 56256 | 485.22 |
| | 56257 | 725.70 |
| | 56258 | 7,580.82 |
| | 56259 | 145.57 |
| | 56260 | 3,687.65 |
| | 56261 | 339.65 |
| | 56262 | 388.17 |
| | 56263 | 2,183.48 |
| | 56264 | 240.13 |
| | 56265 | 1,160.63 |
| | 56266 | 436.70 |
| | 56267 | 485.22 |
| | 56268 | 3,352.86 |
| | 56270 | 17,097.04 |
| | 56271 | 1,165.31 |
| | 56272 | 19,796.60 |
| | 56273 | 388.18 |
| | 56274 | 630.82 |
| | 56275 | 324.92 |
| | 56276 | 4,640.00 |
| | 56278 | 155.33 |
| | 56284 | 365.12 |
| | 56285 | 69.60 |
| | 56287 | 256.13 |
| | 56291 | 16.24 |
| | 56292 | 13.04 |
| | 56293 | 241.45 |
| | 56294 | 139.20 |
| | 56298 | 166.08 |
| | 56299 | 109.77 |
| | 56303 | 50.92 |
| | 56304 | 56.60 |
| | 56306 | 1,392.00 |
| | 56308 | 203.88 |
| | 56312 | 2,073.06 |
| | 56313 | 123.71 |
| | 56314 | 131.45 |
| | 56317 | 598.28 |
| | 56318 | 618.48 |
| | 56319 | 693.72 |
| | 56320 | 585.90 |
| | 56321 | 649.04 |
| | 56322 | 1,833.56 |
| | 56323 | 291.50 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 79524 | 1,160.00 |
| | 79525 | 134.05 |
| | 79526 | 2,320.00 |
| | 79528 | 1,160.00 |
| | 79529 | 30,160.00 |
| | 79531 | 4,640.00 |
| | 79532 | 2.75 |
| | 79535 | 486.66 |
| | 79536 | 3,176.75 |
| | 79537 | 4,351.00 |
| | 79539 | 1,907.34 |
| | 79544 | 816.00 |
| | 79545 | 1,860.00 |
| | 79547 | 657.50 |
| | 79548 | 8.32 |
| | 79549 | 464.00 |
| | 79550 | 23.20 |
| | 79551 | 69.60 |
| | 79552 | 116,000.00 |
| | 79554 | 570.72 |
| | 79557 | 1,155.75 |
| | 79558 | 151.79 |
| | 79560 | 107.85 |
| | 79564 | 548.85 |
| | 79566 | 292.85 |
| | 79569 | 186.67 |
| | 79570 | 691.85 |
| | 79572 | 5.70 |
| | 79575 | 464.00 |
| | 79577 | 11,601.17 |
| | 79578 | 464.00 |
| | 79579 | 1,821.00 |
| | 79580 | 1,895.45 |
| | 79581 | 69.60 |
| | 79582 | 464.00 |
| | 79585 | 5,086.72 |
| | 79588 | 46.40 |
| | 79590 | 92.80 |
| | 79593 | 11,136.00 |
| | 79598 | 4,435.20 |
| | 79599 | 593.27 |
| | 79603 | 232.00 |
| | 79604 | 175.79 |
| | 79608 | 327.05 |
| | 79618 | 27.00 |
| | 79620 | 116.00 |
| | 79622 | 267.15 |
| | 79624 | 9,280.00 |
| | 79626 | 9,280.00 |
| | 79630 | 232.00 |
| | 79631 | 231.73 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 56324 | 100.82 | | 79636 | 37,120.00 |
| | 56325 | 691.05 | | 79638 | 404.97 |
| | 56326 | 823.10 | | 79639 | 464.00 |
| | 56327 | 697.35 | | 79641 | 1,389.10 |
| | 56328 | 503.52 | | 79642 | 13,920.00 |
| | 56329 | 850.84 | | 79643 | 2,320.00 |
| | 56330 | 608.74 | | 79646 | 23.20 |
| | 56331 | 1,032.24 | | 79647 | 1,073.80 |
| | 56332 | 1,384.80 | | 79648 | 232.00 |
| | 56333 | 708.59 | | 79649 | 226.50 |
| | 56334 | 425.04 | | 79650 | 269.68 |
| | 56335 | 914.51 | | 79651 | 1,160.00 |
| | 56336 | 742.11 | | 79652 | 46.40 |
| | 56337 | 1,012.77 | | 79653 | 245.50 |
| | 56338 | 942.61 | | 79658 | 5,173.60 |
| | 56339 | 613.03 | | 79659 | 1,011.20 |
| | 56340 | 574.70 | | 79661 | 755.00 |
| | 56341 | 906.68 | | 79662 | 46.36 |
| | 56342 | 755.80 | | 79663 | 672.80 |
| | 56343 | 557.00 | | 79667 | 4.00 |
| | 56344 | 769.88 | | 79668 | 28,175.40 |
| | 56345 | 1,067.25 | | 79669 | 5,104.00 |
| | 56346 | 416.66 | | 79670 | 3,543.00 |
| | 56347 | 1,512.90 | | 79674 | 24,672.95 |
| | 56348 | 509.34 | | 79678 | 478.40 |
| | 56351 | 321.30 | | 79679 | 1,033.75 |
| | 56352 | 286.50 | | 79681 | 464.00 |
| | 56353 | 250.00 | | 79683 | 881.60 |
| | 56354 | 205.50 | | 79684 | 89.73 |
| | 56355 | 282.00 | | 79686 | 2,029.35 |
| | 56356 | 92.80 | | 79687 | 24.80 |
| | 56357 | 69.60 | | 79688 | 23.20 |
| | 56375 | 2,437.89 | | 79690 | 783.60 |
| | 56381 | 1,258.12 | | 79692 | 106.96 |
| | 56384 | 1,047.66 | | 79694 | 69.60 |
| | 56388 | 204.75 | | 79695 | 462.20 |
| | 56398 | 227.16 | | 79699 | 494.46 |
| | 56423 | 1,180.12 | | 79700 | 23.20 |
| | 56425 | 829.41 | | 79702 | 3,818.75 |
| | 56432 | 162.40 | | 79704 | 655.17 |
| | 56453 | 7,034.26 | | 79706 | 46.40 |
| | 56454 | 1,095.45 | | 79710 | 348.00 |
| | 56455 | 116.00 | | 79711 | 1,337.00 |
| | 56456 | 232.00 | | 79712 | 232.00 |
| | 56460 | 119.58 | | 79714 | 771.25 |
| | 56463 | 12.04 | | 79717 | 145,997.71 |
| | 56465 | 298.95 | | 79718 | 116.00 |
| | 56467 | 23.20 | | 79721 | 963.11 |
| | 56468 | 239.16 | | 79722 | 6,960.00 |
| | 56469 | 68.42 | | 79725 | 580.00 |
| | 56471 | 77.75 | | 79727 | 2,378.73 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 56473 | 371.20 | | 79733 | 1,160.00 |
| 56475 | 6.91 | | 79734 | 23.20 |
| 56477 | 69.60 | | 79735 | 4,640.00 |
| 56478 | 182.95 | | 79736 | 464.00 |
| 56479 | 146.36 | | 79738 | 93.20 |
| 56480 | 46.40 | | 79740 | 1,740.00 |
| 56482 | 92.80 | | 79741 | 4,732.86 |
| 56483 | 6,186.38 | | 79742 | 278.40 |
| 56491 | 6,186.38 | | 79752 | 6,264.00 |
| 56494 | 59.79 | | 79755 | 4,343.00 |
| 56495 | 47.38 | | 79757 | 464.00 |
| 56496 | 27.75 | | 79758 | 3,039.20 |
| 56502 | 5,305.55 | | 79759 | 46.40 |
| 56504 | 510.90 | | 79763 | 4,640.00 |
| 56505 | 641.60 | | 79764 | 332.50 |
| 56506 | 3,132.00 | | 79765 | 1,044.00 |
| 56510 | 20,031.20 | | 79768 | 0.95 |
| 56511 | 206.38 | | 79769 | 153.98 |
| 56512 | 5,434.50 | | 79772 | 5,631.76 |
| 56515 | 332,391.10 | | 79773 | 483.50 |
| 56516 | 46.40 | | 79775 | 23.20 |
| 56522 | 132.43 | | 79778 | 491.71 |
| 56523 | 394.40 | | 79781 | 79.60 |
| 56525 | 69.60 | | 79784 | 288.70 |
| 56528 | 11,744.32 | | 79788 | 4,124.25 |
| 56529 | 329.03 | | 79792 | 2,042.29 |
| 56531 | 1,392.00 | | 79794 | 2,510.00 |
| 56533 | 232.00 | | 79795 | 46.40 |
| 56534 | 139.20 | | 79800 | 1,242.30 |
| 56536 | 162.40 | | 79801 | 46,345.46 |
| 56537 | 703.63 | | 79802 | 182.95 |
| 56539 | 69.60 | | 79803 | 696.00 |
| 56544 | 301.60 | | 79804 | 9,379.00 |
| 56545 | 23.20 | | 79805 | 46.40 |
| 56550 | 34.72 | | 79807 | 365.85 |
| 56551 | 124.50 | | 79809 | 2,050.00 |
| 56555 | 580.00 | | 79810 | 839.90 |
| 56652 | 139.20 | | 79811 | 116.00 |
| 56653 | 69.60 | | 79812 | 26,175.23 |
| 56654 | 69.60 | | 79813 | 1,034.60 |
| 56655 | 139.20 | | 79814 | 23.20 |
| 56656 | 116.00 | | 79815 | 742.40 |
| 56657 | 109.77 | | 79817 | 2,807.20 |
| 56658 | 46.40 | | 79818 | 1,276.00 |
| 56659 | 46.40 | | 79819 | 158.73 |
| 56660 | 46.40 | | 79821 | 172.75 |
| 56661 | 46.40 | | 79822 | 4,872.00 |
| 56662 | 69.60 | | 79827 | 46.40 |
| 56663 | 69.60 | | 79828 | 2,553.20 |
| 56664 | 91.13 | | 79829 | 502.00 |
| 56665 | 47.20 | | 79830 | 957.54 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 56667 | 742.40 | | 79831 | 2,487.50 |
| 56668 | 185.60 | | 79833 | 15.51 |
| 56672 | 9.04 | | 79841 | 23.20 |
| 56674 | 48.93 | | 79842 | 3,480.00 |
| 56675 | 140.78 | | 79845 | 92.80 |
| 56676 | 23.12 | | 79847 | 116.00 |
| 56677 | 208.80 | | 79848 | 6,596.20 |
| 56685 | 29.10 | | 79849 | 23.20 |
| 56687 | 811.94 | | 79851 | 5,600.45 |
| 56689 | 975.75 | | 79854 | 18,560.00 |
| 56690 | 230.42 | | 79855 | 696.00 |
| 56737 | 23,200.00 | | 79856 | 464.00 |
| 56741 | 116.00 | | 79857 | 439.64 |
| 56749 | 15.36 | | 79858 | 176.14 |
| 56752 | 995.92 | | 79861 | 100.89 |
| 56756 | 24,872.64 | | 79862 | 464.00 |
| 56758 | 423.06 | | 79865 | 6,217.60 |
| 56759 | 69.10 | | 79866 | 464.00 |
| 56762 | 2,316.70 | | 79867 | 23.20 |
| 56763 | 396.98 | | 79868 | 73.18 |
| 56764 | 297.72 | | 79872 | 163.45 |
| 56769 | 224.01 | | 79874 | 556.80 |
| 56771 | 4,472.54 | | 79876 | 81.54 |
| 56772 | 70,347.52 | | 79877 | 69.60 |
| 56775 | 967,554.75 | | 79878 | 490.80 |
| 56776 | 53,148.94 | | 79879 | 580.00 |
| 56783 | 301.60 | | 79880 | 438.12 |
| 56790 | 1,589.91 | | 79881 | 14,169.01 |
| 56791 | 7,749.28 | | 79883 | 49.46 |
| 56792 | 158.17 | | 79884 | 51.42 |
| 56794 | 467.48 | | 79885 | 278.40 |
| 56799 | 603.51 | | 79887 | 1,812.85 |
| 56800 | 180.73 | | 79890 | 154.09 |
| 56803 | 487.20 | | 79891 | 10,975.75 |
| 56806 | 98.28 | | 79893 | 305,931.90 |
| 56808 | 3,480.00 | | 79894 | 2,784.00 |
| 56810 | 256.26 | | 79898 | 165.10 |
| 56811 | 2.60 | | 79901 | 258.00 |
| 56815 | 4,052.10 | | 79902 | 1,067.20 |
| 56816 | 46.40 | | 79903 | 849.87 |
| 56820 | 911.56 | | 79904 | 321.59 |
| 56821 | 116.00 | | 79905 | 726.01 |
| 56823 | 23.20 | | 79908 | 13,820.00 |
| 56824 | 139.20 | | 79917 | 218.90 |
| 56826 | 23.20 | | 79920 | 950.00 |
| 56827 | 102.01 | | 79927 | 258.00 |
| 56828 | 442.77 | | 79929 | 62.72 |
| 56829 | 69.60 | | 79933 | 2,410.60 |
| 56830 | 324.80 | | 79934 | 100.70 |
| 56831 | 1,090.40 | | 79936 | 3,255.00 |
| 56832 | 278.40 | | 79937 | 9,332.77 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 56835 | 116.00 | | 79938 | 538.11 |
| 56842 | 34.50 | | 79939 | 11,600.00 |
| 56843 | 43.66 | | 79940 | 92.80 |
| 56845 | 185.60 | | 79941 | 15,573.37 |
| 56846 | 234.45 | | 79942 | 417.60 |
| 56847 | 724.24 | | 79943 | 41,307.13 |
| 56848 | 406.62 | | 79946 | 6,960.00 |
| 56849 | 371.20 | | 79947 | 979.00 |
| 56850 | 256.13 | | 79950 | 696.00 |
| 56851 | 46.40 | | 79952 | 858.40 |
| 56853 | 139.20 | | 79953 | 232.00 |
| 56855 | 417.60 | | 79954 | 163.54 |
| 56856 | 301.60 | | 79955 | 232.00 |
| 56858 | 225.15 | | 79958 | 1,160.00 |
| 56859 | 316.42 | | 79960 | 5,979.00 |
| 56861 | 92.80 | | 79962 | 46.40 |
| 56862 | 139.20 | | 79968 | 1,721.00 |
| 56863 | 46.40 | | 79970 | 11,600.00 |
| 56867 | 23.20 | | 79971 | 23,200.00 |
| 56870 | 192.14 | | 79973 | 580.00 |
| 56871 | 59.18 | | 79975 | 1,624.00 |
| 56873 | 92.80 | | 79980 | 58,497.32 |
| 56874 | 23,200.00 | | 79981 | 1,160.00 |
| 56875 | 356.97 | | 79982 | 301.60 |
| 56877 | 86.30 | | 79983 | 833.30 |
| 56878 | 23.20 | | 79986 | 2,204.00 |
| 56879 | 46.40 | | 79987 | 82.50 |
| 56880 | 69.60 | | 79989 | 128.75 |
| 56881 | 298.13 | | 79990 | 2,070.07 |
| 56882 | 23.20 | | 79995 | 92.80 |
| 56883 | 23.20 | | 79996 | 6,496.03 |
| 56884 | 742.40 | | 79997 | 363.86 |
| 56889 | 162.40 | | 79998 | 1.55 |
| 56890 | 116.00 | | 79999 | 208.80 |
| 56892 | 162.40 | | 80000 | 1,510.80 |
| 56895 | 46.40 | | 80003 | 46.40 |
| 56897 | 287.30 | | 80005 | 278.40 |
| 56898 | 278.40 | | 80007 | 123.00 |
| 56899 | 69.60 | | 80008 | 2,320.00 |
| 56902 | 15.76 | | 80009 | 116.00 |
| 56903 | 23.20 | | 80010 | 129.66 |
| 56907 | 106.80 | | 80011 | 196.00 |
| 56908 | 162.40 | | 80013 | 2,320.00 |
| 56909 | 35.29 | | 80020 | 235.90 |
| 56910 | 30.64 | | 80021 | 2,430.00 |
| 56911 | 92.80 | | 80023 | 4,640.00 |
| 56914 | 203.42 | | 80024 | 348.00 |
| 56916 | 106.95 | | 80029 | 9,512.00 |
| 56918 | 116.00 | | 80034 | 812.00 |
| 56919 | 69.60 | | 80035 | 60.05 |
| 56922 | 250.98 | | 80038 | 218.35 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 56924 | 146.36 | | 80039 | 139.20 |
| 56928 | 14.44 | | 80040 | 232.00 |
| 56930 | 23.20 | | 80041 | 2,320.00 |
| 56931 | 23.20 | | 80042 | 222.78 |
| 56935 | 92.80 | | 80044 | 649.87 |
| 56937 | 29.38 | | 80048 | 2,320.00 |
| 56938 | 23.20 | | 80049 | 2,320.00 |
| 56941 | 947.76 | | 80053 | 46.40 |
| 56942 | 595.44 | | 80074 | 9,995.00 |
| 56948 | 114.90 | | 80076 | 23.20 |
| 56952 | 185.60 | | 80078 | 232.00 |
| 56953 | 278.40 | | 80079 | 16,738.00 |
| 56962 | 29.14 | | 80080 | 59.79 |
| 56963 | 35.50 | | 80081 | 23.19 |
| 56964 | 58.30 | | 80084 | 278.40 |
| 56965 | 109.56 | | 80085 | 2,320.00 |
| 56967 | 46.40 | | 80086 | 67.69 |
| 56972 | 1,972.00 | | 80087 | 27.04 |
| 56975 | 92.80 | | 80088 | 51.77 |
| 56976 | 46.40 | | 80089 | 675.00 |
| 56977 | 153.72 | | 80090 | 97.38 |
| 56978 | 116.00 | | 80091 | 272.63 |
| 56979 | 34.64 | | 80092 | 68.17 |
| 56980 | 183.68 | | 80093 | 70.80 |
| 56981 | 136.56 | | 80098 | 76,560.00 |
| 56988 | 45.11 | | 80100 | 87.47 |
| 56990 | 73.18 | | 80101 | 196.49 |
| 56995 | 6,339.00 | | 80113 | 2,756.36 |
| 56997 | 116.00 | | 80119 | 208.80 |
| 57002 | 34.50 | | 80121 | 185.60 |
| 57003 | 69.60 | | 80122 | 2,636.60 |
| 57004 | 158.21 | | 80123 | 9,280.00 |
| 57006 | 116.00 | | 80124 | 928.00 |
| 57007 | 116.00 | | 80126 | 592,244.35 |
| 57008 | 23.20 | | 80127 | 170.16 |
| 57011 | 46.40 | | 80128 | 6,032.00 |
| 57014 | 28.19 | | 80129 | 26,335.75 |
| 57015 | 28.19 | | 80130 | 5,684.00 |
| 57017 | 139.20 | | 80133 | 2,145.79 |
| 57018 | 69.60 | | 80134 | 88.38 |
| 57020 | 92.80 | | 80135 | 4,640.00 |
| 57022 | 46.40 | | 80136 | 36.59 |
| 57023 | 255.20 | | 80142 | 232.00 |
| 57024 | 84.64 | | 80143 | 185.60 |
| 57025 | 46.40 | | 80149 | 245.55 |
| 57026 | 69.60 | | 80151 | 5.51 |
| 57027 | 603.60 | | 80152 | 4,640.00 |
| 57028 | 243.20 | | 80153 | 464.00 |
| 57029 | 69.60 | | 80154 | 365.90 |
| 57030 | 198.30 | | 80156 | 5,979.00 |
| 57031 | 264.06 | | 80157 | 696.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---------|-----------------|---|---------|-----------------|
| 57032 | 162.40 | | 80165 | 82.99 |
| 57033 | 278.40 | | 80170 | 1,092.77 |
| 57034 | 14.10 | | 80171 | 139.20 |
| 57035 | 2,705.55 | | 80174 | 700.00 |
| 57043 | 46.40 | | 80178 | 394.40 |
| 57045 | 44.59 | | 80179 | 1,495.00 |
| 57047 | 24.42 | | 80184 | 43.97 |
| 57050 | 216.95 | | 80185 | 464.00 |
| 57051 | 533.60 | | 80186 | 232.00 |
| 57052 | 208.80 | | 80187 | 1,092.20 |
| 57053 | 23.20 | | 80189 | 1,953.00 |
| 57054 | 232.00 | | 80190 | 928.00 |
| 57057 | 56.38 | | 80191 | 3,016.00 |
| 57059 | 23.20 | | 80192 | 572.90 |
| 57060 | 29.73 | | 80193 | 23.20 |
| 57062 | 46.40 | | 80195 | 69.60 |
| 57067 | 69.60 | | 80198 | 34.70 |
| 57069 | 23.20 | | 80199 | 648.33 |
| 57070 | 23.20 | | 80201 | 145.50 |
| 57071 | 73.70 | | 80202 | 981.10 |
| 57078 | 1,972.00 | | 80204 | 1,972.00 |
| 57079 | 4,050.35 | | 80205 | 1,074.40 |
| 57080 | 46.40 | | 80209 | 19.00 |
| 57081 | 92.80 | | 80213 | 1,759.90 |
| 57085 | 459.34 | | 80214 | 3,614.08 |
| 57088 | 34.48 | | 80215 | 4,640.00 |
| 57089 | 136.40 | | 80216 | 2,343.20 |
| 57090 | 183.52 | | 80217 | 694.95 |
| 57091 | 396.00 | | 80219 | 4,640.00 |
| 57095 | 197.00 | | 80220 | 36.38 |
| 57096 | 4.80 | | 80221 | 510.40 |
| 57097 | 417.60 | | 80225 | 1,855.42 |
| 57098 | 278.40 | | 80228 | 2,320.00 |
| 57101 | 301.60 | | 80229 | 542.08 |
| 57102 | 69.60 | | 80230 | 1,531.54 |
| 57103 | 69.60 | | 80231 | 626.40 |
| 57104 | 121.40 | | 80233 | 93.18 |
| 57105 | 11.41 | | 80236 | 712.50 |
| 57106 | 7.74 | | 80239 | 44,550.00 |
| 57107 | 55.50 | | 80241 | 736.97 |
| 57108 | 23.20 | | 80245 | 5,305.55 |
| 57109 | 56.92 | | 80246 | 597.90 |
| 57110 | 11.49 | | 80248 | 23.20 |
| 57117 | 106,469.87 | | 80249 | 387.67 |
| 57119 | 137.73 | | 80251 | 394.40 |
| 57159 | 565.05 | | 80259 | 219.54 |
| 57161 | 62.32 | | 80261 | 23.20 |
| 57162 | 179.37 | | 80268 | 4,106.40 |
| 57178 | 232.00 | | 80269 | 14,636.00 |
| 57179 | 956.64 | | 80272 | 1,502.52 |
| 57180 | 538.11 | | 80273 | 603.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 57181 | 1,016.43 |
| 57182 | 1,016.43 |
| 57183 | 1,016.43 |
| 57184 | 2,032.86 |
| 57185 | 1,016.43 |
| 57186 | 538.11 |
| 57187 | 5,381.10 |
| 57188 | 8,968.50 |
| 57189 | 1,016.43 |
| 57190 | 2,032.86 |
| 57191 | 1,016.43 |
| 57192 | 2,570.97 |
| 57194 | 10,283.88 |
| 57195 | 538.11 |
| 57196 | 538.11 |
| 57197 | 538.11 |
| 57199 | 1,016.43 |
| 57200 | 2,570.97 |
| 57201 | 1,554.54 |
| 57202 | 538.11 |
| 57203 | 1,554.54 |
| 57206 | 2,570.97 |
| 57208 | 538.11 |
| 57209 | 1,016.43 |
| 57210 | 538.11 |
| 57212 | 1,016.43 |
| 57214 | 538.11 |
| 57215 | 538.11 |
| 57216 | 538.11 |
| 57217 | 538.11 |
| 57218 | 538.11 |
| 57219 | 1,016.43 |
| 57220 | 1,016.43 |
| 57221 | 538.11 |
| 57224 | 538.11 |
| 57227 | 2,570.97 |
| 57229 | 2,570.97 |
| 57230 | 1,554.54 |
| 57231 | 4,185.30 |
| 57232 | 538.11 |
| 57233 | 1,554.54 |
| 57234 | 1,016.43 |
| 57235 | 2,032.86 |
| 57236 | 1,554.54 |
| 57237 | 1,853.49 |
| 57238 | 538.11 |
| 57239 | 1,554.54 |
| 57241 | 1,016.43 |
| 57243 | 538.11 |
| 57244 | 538.11 |
| 57245 | 538.11 |

| Claim # | Recognized Claim |
|---|---|
| 80275 | 464.00 |
| 80278 | 232.00 |
| 80280 | 649.60 |
| 80283 | 35.52 |
| 80285 | 1,411.40 |
| 80289 | 2,385.98 |
| 80290 | 116.00 |
| 80291 | 23,952.00 |
| 80292 | 37.20 |
| 80295 | 192.00 |
| 80297 | 5.34 |
| 80298 | 182.81 |
| 80299 | 10,092.00 |
| 80302 | 46.40 |
| 80303 | 232.00 |
| 80309 | 2,245.09 |
| 80310 | 19,871.60 |
| 80311 | 3,951.95 |
| 80312 | 70,931.78 |
| 80313 | 394.40 |
| 80316 | 285.00 |
| 80320 | 607.30 |
| 80322 | 139.15 |
| 80323 | 250.61 |
| 80324 | 46.40 |
| 80325 | 464.00 |
| 80326 | 432.30 |
| 80329 | 4,640.00 |
| 80330 | 580.00 |
| 80332 | 208.80 |
| 80333 | 301.45 |
| 80335 | 109.77 |
| 80336 | 92.80 |
| 80338 | 717.39 |
| 80339 | 69.60 |
| 80341 | 762.95 |
| 80346 | 9,513.40 |
| 80347 | 126.40 |
| 80348 | 2,052.27 |
| 80349 | 1,285.19 |
| 80350 | 2,714.40 |
| 80352 | 626.40 |
| 80355 | 2,737.60 |
| 80356 | 7,683.89 |
| 80357 | 923.88 |
| 80358 | 626.40 |
| 80359 | 464.00 |
| 80360 | 22.00 |
| 80362 | 13.40 |
| 80363 | 580.00 |
| 80365 | 12.55 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 57247 | 1,016.43 | | 80367 | 92.80 |
| 57248 | 1,016.43 | | 80370 | 137.30 |
| 57250 | 538.11 | | 80378 | 5,104.00 |
| 57251 | 538.11 | | 80379 | 6,609.50 |
| 57252 | 1,016.43 | | 80380 | 928.00 |
| 57253 | 1,016.43 | | 80381 | 22,148.86 |
| 57256 | 1,016.43 | | 80382 | 1,176.00 |
| 57257 | 1,554.54 | | 80383 | 348.00 |
| 57258 | 1,016.43 | | 80384 | 3,925.84 |
| 57260 | 1,016.43 | | 80385 | 30.57 |
| 57263 | 538.11 | | 80386 | 635.70 |
| 57264 | 538.11 | | 80387 | 116.00 |
| 57266 | 1,016.43 | | 80388 | 946.46 |
| 57267 | 538.11 | | 80389 | 16.20 |
| 57268 | 538.11 | | 80391 | 87.60 |
| 57269 | 2,032.86 | | 80392 | 4,640.00 |
| 57270 | 1,016.43 | | 80394 | 232.00 |
| 57271 | 1,016.43 | | 80395 | 5,622.50 |
| 57272 | 4,603.83 | | 80397 | 101.00 |
| 57273 | 1,554.54 | | 80400 | 508.01 |
| 57274 | 1,016.43 | | 80406 | 57.15 |
| 57275 | 1,554.54 | | 80409 | 116.00 |
| 57276 | 2,032.86 | | 80410 | 510.40 |
| 57277 | 1,016.43 | | 80411 | 1,589.62 |
| 57278 | 538.11 | | 80412 | 478.58 |
| 57280 | 1,016.43 | | 80417 | 116.00 |
| 57281 | 538.11 | | 80421 | 1,419.15 |
| 57282 | 538.11 | | 80422 | 604.89 |
| 57283 | 1,016.43 | | 80423 | 4,977.60 |
| 57284 | 329.31 | | 80424 | 3,480.00 |
| 57285 | 1,016.43 | | 80426 | 1,160.00 |
| 57286 | 538.11 | | 80429 | 46.40 |
| 57289 | 538.11 | | 80431 | 1.94 |
| 57291 | 2,032.86 | | 80432 | 185.60 |
| 57292 | 538.11 | | 80436 | 215.50 |
| 57293 | 538.11 | | 80439 | 26,725.00 |
| 57294 | 538.11 | | 80443 | 380.79 |
| 57295 | 1,016.43 | | 80450 | 2,827.30 |
| 57296 | 2,032.86 | | 80452 | 13,920.00 |
| 57297 | 2,032.86 | | 80455 | 15.11 |
| 57298 | 1,016.43 | | 80456 | 487.20 |
| 57299 | 1,016.43 | | 80458 | 541.61 |
| 57300 | 2,032.86 | | 80462 | 749.05 |
| 57301 | 1,016.43 | | 80463 | 464.00 |
| 57302 | 538.11 | | 80468 | 464.00 |
| 57303 | 1,016.43 | | 80469 | 2,320.00 |
| 57304 | 1,554.54 | | 80472 | 29.52 |
| 57305 | 1,016.43 | | 80476 | 1,624.00 |
| 57306 | 2,032.86 | | 80480 | 249.38 |
| 57307 | 3,109.08 | | 80481 | 160.05 |
| 57308 | 2,570.97 | | 80482 | 7,540.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 57309 | 923.63 |
| | 57310 | 2,032.86 |
| | 57311 | 2,570.97 |
| | 57312 | 2,575.34 |
| | 57313 | 1,016.43 |
| | 57314 | 1,554.54 |
| | 57315 | 1,016.43 |
| | 57316 | 2,570.97 |
| | 57317 | 538.11 |
| | 57318 | 1,016.43 |
| | 57319 | 1,016.43 |
| | 57320 | 1,853.49 |
| | 57321 | 1,016.43 |
| | 57322 | 2,570.97 |
| | 57323 | 2,570.97 |
| | 57324 | 10,283.88 |
| | 57325 | 538.11 |
| | 57326 | 1,016.43 |
| | 57327 | 538.11 |
| | 57328 | 538.11 |
| | 57329 | 2,032.86 |
| | 57330 | 970.03 |
| | 57331 | 2,272.02 |
| | 57332 | 538.11 |
| | 57333 | 1,554.54 |
| | 57334 | 1,554.54 |
| | 57335 | 2,391.60 |
| | 57336 | 1,016.43 |
| | 57337 | 1,016.43 |
| | 57338 | 4,603.83 |
| | 57339 | 2,032.86 |
| | 57340 | 1,016.43 |
| | 57341 | 1,554.54 |
| | 57342 | 1,016.43 |
| | 57343 | 538.11 |
| | 57344 | 1,554.54 |
| | 57345 | 622.03 |
| | 57346 | 1,554.54 |
| | 57347 | 2,032.86 |
| | 57348 | 538.11 |
| | 57349 | 2,032.86 |
| | 57350 | 4,603.83 |
| | 57351 | 2,272.02 |
| | 57352 | 2,032.86 |
| | 57353 | 1,016.43 |
| | 57355 | 1,554.54 |
| | 57356 | 1,554.54 |
| | 57357 | 3,587.40 |
| | 57358 | 538.11 |
| | 57359 | 1,554.54 |
| | 57360 | 1,016.43 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 80487 | 88.90 |
| | 80489 | 863.15 |
| | 80490 | 23.20 |
| | 80492 | 447.98 |
| | 80494 | 2,351.40 |
| | 80495 | 477.50 |
| | 80496 | 266.61 |
| | 80501 | 696.00 |
| | 80508 | 1,160.00 |
| | 80509 | 116.00 |
| | 80514 | 348.00 |
| | 80516 | 12,064.00 |
| | 80517 | 304,515.82 |
| | 80520 | 774.15 |
| | 80521 | 1,769.70 |
| | 80522 | 17.75 |
| | 80529 | 34,800.00 |
| | 80530 | 696.00 |
| | 80532 | 97.92 |
| | 80534 | 92.80 |
| | 80536 | 1,044.00 |
| | 80537 | 1,001.71 |
| | 80540 | 464.00 |
| | 80542 | 92.80 |
| | 80543 | 326.75 |
| | 80545 | 278.40 |
| | 80549 | 232.00 |
| | 80552 | 21.55 |
| | 80555 | 62.00 |
| | 80557 | 125.76 |
| | 80558 | 46.40 |
| | 80562 | 2,914.49 |
| | 80563 | 474.10 |
| | 80564 | 4,747.59 |
| | 80565 | 23,200.00 |
| | 80569 | 116.00 |
| | 80570 | 323.74 |
| | 80573 | 1,322.40 |
| | 80577 | 348.00 |
| | 80579 | 145.89 |
| | 80581 | 173.06 |
| | 80588 | 1,955.65 |
| | 80589 | 69.60 |
| | 80590 | 401.56 |
| | 80592 | 807.85 |
| | 80594 | 131.92 |
| | 80595 | 8,497.28 |
| | 80596 | 5,800.00 |
| | 80597 | 1,499.00 |
| | 80598 | 893.25 |
| | 80599 | 597.98 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 57361 | 2,570.97 | | 80601 | 262.26 |
| 57362 | 3,408.03 | | 80605 | 278.98 |
| 57363 | 1,554.54 | | 80607 | 37.19 |
| 57364 | 1,016.43 | | 80608 | 66.85 |
| 57365 | 1,016.43 | | 80610 | 427.95 |
| 57366 | 2,032.86 | | 80611 | 4,640.00 |
| 57367 | 1,016.43 | | 80620 | 696.00 |
| 57368 | 1,733.91 | | 80622 | 440.80 |
| 57369 | 2,570.97 | | 80630 | 1,550.00 |
| 57370 | 538.11 | | 80633 | 464.00 |
| 57371 | 1,016.43 | | 80635 | 1,547.51 |
| 57373 | 10,283.88 | | 80637 | 23.20 |
| 57374 | 2,032.86 | | 80638 | 94.71 |
| 57375 | 2,570.97 | | 80639 | 695.77 |
| 57376 | 1,554.54 | | 80640 | 69.60 |
| 57377 | 1,016.43 | | 80641 | 7.07 |
| 57378 | 1,554.54 | | 80642 | 881.60 |
| 57379 | 1,554.54 | | 80644 | 352.34 |
| 57380 | 1,016.43 | | 80645 | 53.00 |
| 57381 | 2,570.97 | | 80646 | 92.80 |
| 57382 | 2,032.86 | | 80648 | 2,320.00 |
| 57383 | 1,016.43 | | 80650 | 185.60 |
| 57386 | 25,649.91 | | 80654 | 23.20 |
| 57387 | 1,016.43 | | 80655 | 232.00 |
| 57388 | 1,016.43 | | 80657 | 259.35 |
| 57389 | 2,032.86 | | 80660 | 1,067.00 |
| 57390 | 10,283.88 | | 80665 | 2,436.00 |
| 57391 | 2,032.86 | | 80666 | 116.00 |
| 57392 | 2,032.86 | | 80667 | 37,319.92 |
| 57393 | 1,016.43 | | 80668 | 46.40 |
| 57394 | 538.11 | | 80670 | 1,756.79 |
| 57395 | 1,016.43 | | 80672 | 50.00 |
| 57396 | 1,016.43 | | 80673 | 173.90 |
| 57397 | 1,016.43 | | 80675 | 16,518.40 |
| 57398 | 1,554.54 | | 80676 | 2,320.00 |
| 57399 | 1,016.43 | | 80679 | 362.53 |
| 57400 | 1,554.54 | | 80680 | 182.95 |
| 57401 | 1,016.43 | | 80681 | 185.60 |
| 57402 | 1,554.54 | | 80689 | 548.85 |
| 57403 | 3,587.40 | | 80690 | 1,160.00 |
| 57404 | 2,570.97 | | 80691 | 672.80 |
| 57405 | 1,016.43 | | 80692 | 2,704.80 |
| 57406 | 538.11 | | 80693 | 116.00 |
| 57407 | 1,554.54 | | 80694 | 121.20 |
| 57408 | 1,554.54 | | 80703 | 2,320.00 |
| 57409 | 6,960.00 | | 80705 | 23.25 |
| 57410 | 2,570.97 | | 80708 | 256.73 |
| 57411 | 538.11 | | 80711 | 12,458.40 |
| 57412 | 538.11 | | 80712 | 3,381.30 |
| 57413 | 538.11 | | 80714 | 348.00 |
| 57414 | 538.11 | | 80715 | 1,180.16 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 57415 | 538.11 | | | 80716 | 578.83 |
| | 57416 | 538.11 | | | 80717 | 485.00 |
| | 57418 | 538.11 | | | 80718 | 120.04 |
| | 57419 | 538.11 | | | 80721 | 111.98 |
| | 57424 | 538.11 | | | 80725 | 232.00 |
| | 57426 | 538.11 | | | 80727 | 1,948.80 |
| | 57431 | 538.11 | | | 80731 | 4,640.00 |
| | 57432 | 538.11 | | | 80733 | 92.80 |
| | 57433 | 538.11 | | | 80736 | 241.85 |
| | 57434 | 538.11 | | | 80738 | 5,801.78 |
| | 57435 | 538.11 | | | 80739 | 6,697.10 |
| | 57437 | 538.11 | | | 80743 | 92.80 |
| | 57439 | 538.11 | | | 80745 | 991.57 |
| | 57440 | 1,016.43 | | | 80746 | 791.12 |
| | 57441 | 294.78 | | | 80750 | 464.00 |
| | 57442 | 2,451.39 | | | 80751 | 2,729.50 |
| | 57443 | 1,016.43 | | | 80754 | 23.20 |
| | 57444 | 76.36 | | | 80755 | 464.00 |
| | 57445 | 538.11 | | | 80756 | 5,979.00 |
| | 57448 | 538.11 | | | 80757 | 115.75 |
| | 57449 | 1,016.43 | | | 80759 | 301.60 |
| | 57450 | 538.11 | | | 80761 | 1,978.50 |
| | 57452 | 538.11 | | | 80762 | 1,484.80 |
| | 57453 | 538.11 | | | 80763 | 105.84 |
| | 57454 | 538.11 | | | 80764 | 3,989.22 |
| | 57460 | 11,600.00 | | | 80765 | 4,080.87 |
| | 57461 | 162.40 | | | 80766 | 392.50 |
| | 57465 | 873.76 | | | 80768 | 103.11 |
| | 57466 | 964.50 | | | 80770 | 696.00 |
| | 57469 | 576.49 | | | 80771 | 28.00 |
| | 57470 | 892.24 | | | 80774 | 748.55 |
| | 57471 | 76.46 | | | 80777 | 69.98 |
| | 57478 | 1,160.00 | | | 80778 | 10,385.00 |
| | 57479 | 1,160.00 | | | 80780 | 3,659.00 |
| | 57482 | 1,542.28 | | | 80782 | 3,585.00 |
| | 57483 | 46.40 | | | 80783 | 330.19 |
| | 57485 | 46.40 | | | 80784 | 1,415.20 |
| | 57490 | 324.80 | | | 80789 | 29,278.40 |
| | 57494 | 139.20 | | | 80791 | 3.03 |
| | 57496 | 147.33 | | | 80793 | 731.80 |
| | 57497 | 139.20 | | | 80795 | 601.28 |
| | 57500 | 69.60 | | | 80797 | 185.60 |
| | 57501 | 126.48 | | | 80798 | 2,320.00 |
| | 57502 | 2,112.53 | | | 80800 | 788.80 |
| | 57503 | 92.80 | | | 80802 | 1,767.00 |
| | 57504 | 129.63 | | | 80805 | 509.35 |
| | 57505 | 136.32 | | | 80806 | 46.40 |
| | 57506 | 31.25 | | | 80808 | 293.31 |
| | 57507 | 172.12 | | | 80814 | 707.15 |
| | 57508 | 69.60 | | | 80816 | 1,624.00 |
| | 57509 | 23.20 | | | 80817 | 464.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 57510 | 141.36 |
| | 57511 | 157.05 |
| | 57512 | 46.40 |
| | 57515 | 69.60 |
| | 57516 | 185.60 |
| | 57518 | 162.40 |
| | 57519 | 59.54 |
| | 57520 | 69.60 |
| | 57521 | 46.40 |
| | 57522 | 109.77 |
| | 57523 | 92.80 |
| | 57525 | 239.16 |
| | 57527 | 46.40 |
| | 57529 | 46.40 |
| | 57530 | 208.80 |
| | 57532 | 87.33 |
| | 57533 | 139.20 |
| | 57534 | 261.24 |
| | 57535 | 69.60 |
| | 57538 | 139.37 |
| | 57539 | 41.64 |
| | 57541 | 182.95 |
| | 57544 | 104.35 |
| | 57545 | 36.59 |
| | 57547 | 32,310.64 |
| | 57549 | 464.00 |
| | 57553 | 2,473.84 |
| | 57554 | 1,206.18 |
| | 57555 | 10,466.20 |
| | 57556 | 3,501.68 |
| | 57557 | 322.90 |
| | 57558 | 5,418.73 |
| | 57559 | 213.32 |
| | 57564 | 1,049.40 |
| | 57579 | 928.00 |
| | 57581 | 472.91 |
| | 57585 | 7,147.14 |
| | 57586 | 16,008.00 |
| | 57590 | 94.14 |
| | 57596 | 10,637.83 |
| | 57597 | 19,173.16 |
| | 57599 | 1,972.00 |
| | 57602 | 2,668.00 |
| | 57606 | 139.20 |
| | 57608 | 69.60 |
| | 57610 | 103.38 |
| | 57615 | 838.28 |
| | 57617 | 2,324.65 |
| | 57634 | 39.70 |
| | 57640 | 1,160.00 |
| | 57646 | 15,446.41 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 80818 | 2,406.60 |
| | 80821 | 46.40 |
| | 80822 | 605.61 |
| | 80823 | 2,976.00 |
| | 80828 | 69,219.00 |
| | 80829 | 119.10 |
| | 80831 | 464.00 |
| | 80835 | 1,169.95 |
| | 80838 | 741.70 |
| | 80840 | 290.63 |
| | 80844 | 2.21 |
| | 80845 | 232.00 |
| | 80847 | 464.00 |
| | 80848 | 500.00 |
| | 80850 | 44.50 |
| | 80851 | 44,291.95 |
| | 80852 | 116.00 |
| | 80854 | 1,740.00 |
| | 80855 | 39,440.00 |
| | 80856 | 348.00 |
| | 80858 | 13,837.50 |
| | 80860 | 232.00 |
| | 80864 | 9,326.40 |
| | 80865 | 31.88 |
| | 80870 | 742.40 |
| | 80872 | 1,160.00 |
| | 80876 | 584.44 |
| | 80878 | 278.40 |
| | 80879 | 1,045.24 |
| | 80882 | 246.38 |
| | 80886 | 147.41 |
| | 80888 | 59.35 |
| | 80889 | 46.40 |
| | 80890 | 92.80 |
| | 80893 | 64.29 |
| | 80894 | 192.40 |
| | 80895 | 696.00 |
| | 80896 | 1,234.39 |
| | 80897 | 11,810.75 |
| | 80898 | 464.00 |
| | 80899 | 232.00 |
| | 80900 | 1,802.34 |
| | 80905 | 2,315.03 |
| | 80907 | 687.04 |
| | 80912 | 92.80 |
| | 80915 | 232.00 |
| | 80916 | 20,507.97 |
| | 80919 | 1,160.00 |
| | 80923 | 310.26 |
| | 80924 | 928.00 |
| | 80926 | 1,964.50 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 57647 | 974.40 | | 80927 | 348.00 |
| 57652 | 23.20 | | 80929 | 736.50 |
| 57654 | 116.00 | | 80930 | 451.46 |
| 57659 | 36.59 | | 80931 | 126.78 |
| 57666 | 82.55 | | 80933 | 464.00 |
| 57667 | 45.21 | | 80935 | 1,477.56 |
| 57668 | 46.40 | | 80938 | 2,320.00 |
| 57669 | 23.20 | | 80939 | 1,255.59 |
| 57674 | 257.64 | | 80941 | 116.00 |
| 57676 | 139.20 | | 80942 | 162.40 |
| 57727 | 340.43 | | 80946 | 125.51 |
| 57728 | 232.00 | | 80947 | 95.19 |
| 57733 | 80.85 | | 80948 | 1,160.00 |
| 57740 | 208.80 | | 80951 | 183.84 |
| 57741 | 12.93 | | 80952 | 1,850.50 |
| 57742 | 73.61 | | 80963 | 812.00 |
| 57743 | 0.45 | | 80966 | 464.00 |
| 57744 | 78.84 | | 80972 | 417.60 |
| 57745 | 69.60 | | 80974 | 364.29 |
| 57747 | 46.40 | | 80975 | 23.20 |
| 57755 | 23.20 | | 80976 | 8,271.90 |
| 57756 | 229.13 | | 80977 | 2,964.00 |
| 57757 | 425.61 | | 80980 | 230.71 |
| 57758 | 37.05 | | 80983 | 46.40 |
| 57759 | 144.88 | | 80984 | 8,430.00 |
| 57760 | 23.20 | | 80985 | 29,262.20 |
| 57764 | 23.20 | | 80987 | 232.00 |
| 57766 | 3.29 | | 80988 | 11,600.00 |
| 57770 | 23.20 | | 80990 | 982.00 |
| 57771 | 92.80 | | 80991 | 701.00 |
| 57772 | 116.00 | | 80997 | 742.40 |
| 57773 | 3,036.97 | | 80998 | 23.20 |
| 57774 | 3,094.11 | | 80999 | 23.20 |
| 57775 | 3,329.69 | | 81001 | 113.01 |
| 57778 | 3,732.18 | | 81002 | 812.00 |
| 57783 | 910.92 | | 81003 | 1,181.48 |
| 57784 | 548.85 | | 81014 | 749.73 |
| 57786 | 7.16 | | 81015 | 5,800.00 |
| 57790 | 3,480.00 | | 81016 | 1,324.96 |
| 57795 | 24.64 | | 81017 | 893.61 |
| 57796 | 95.09 | | 81018 | 23.20 |
| 57798 | 76.50 | | 81019 | 23.20 |
| 57799 | 172.44 | | 81020 | 23.20 |
| 57803 | 46.40 | | 81022 | 4,794.10 |
| 57806 | 46.40 | | 81025 | 6,141.25 |
| 57808 | 219.54 | | 81028 | 580.00 |
| 57811 | 904.80 | | 81029 | 232.00 |
| 57812 | 162.40 | | 81030 | 742.40 |
| 57813 | 232.00 | | 81031 | 2,555.41 |
| 57814 | 314.73 | | 81033 | 17.97 |
| 57815 | 191.45 | | 81035 | 3,591.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 57817 | 23,200.00 |
| 57818 | 377.65 |
| 57821 | 164,580.83 |
| 57822 | 3,495.85 |
| 57828 | 2,320.00 |
| 57830 | 3,082.65 |
| 57831 | 52.56 |
| 57832 | 92.80 |
| 57833 | 96.56 |
| 57834 | 36.00 |
| 57835 | 77.35 |
| 57841 | 61.20 |
| 57843 | 33.39 |
| 57844 | 837.06 |
| 57847 | 19.65 |
| 57848 | 92.80 |
| 57850 | 687.00 |
| 57861 | 232.00 |
| 57862 | 116.00 |
| 57863 | 116.00 |
| 57864 | 348.00 |
| 57865 | 348.00 |
| 57866 | 232.00 |
| 57867 | 69.60 |
| 57868 | 232.00 |
| 57869 | 116.00 |
| 57870 | 69.60 |
| 57871 | 116.00 |
| 57872 | 232.00 |
| 57873 | 116.00 |
| 57874 | 116.00 |
| 57875 | 348.00 |
| 57876 | 116.00 |
| 57877 | 348.00 |
| 57878 | 116.00 |
| 57879 | 116.00 |
| 57880 | 232.00 |
| 57881 | 116.00 |
| 57882 | 116.00 |
| 57885 | 157.54 |
| 57886 | 130.70 |
| 57887 | 262.31 |
| 57888 | 92.80 |
| 57889 | 2,906.34 |
| 57890 | 146.70 |
| 57891 | 46.40 |
| 57892 | 1,536.24 |
| 57893 | 53.37 |
| 57894 | 92.80 |
| 57895 | 139.20 |
| 57896 | 46.40 |

| Claim # | Recognized Claim |
|---|---|
| 81037 | 8.31 |
| 81038 | 5.20 |
| 81039 | 125.42 |
| 81043 | 16,690.65 |
| 81045 | 65.11 |
| 81047 | 2,204.00 |
| 81049 | 232.00 |
| 81050 | 55,269.50 |
| 81051 | 464.00 |
| 81054 | 142.78 |
| 81055 | 3,812.00 |
| 81056 | 131.98 |
| 81057 | 1,466.11 |
| 81059 | 242.08 |
| 81060 | 189.85 |
| 81063 | 2,030.50 |
| 81064 | 87.03 |
| 81065 | 85.23 |
| 81066 | 487.20 |
| 81068 | 116.00 |
| 81070 | 580.00 |
| 81072 | 649.60 |
| 81075 | 1,772.96 |
| 81079 | 69.60 |
| 81083 | 136.90 |
| 81089 | 92.80 |
| 81092 | 819.36 |
| 81093 | 2,900.00 |
| 81096 | 139.20 |
| 81101 | 486.00 |
| 81104 | 300.10 |
| 81105 | 1,624.00 |
| 81106 | 208.80 |
| 81111 | 1,162.10 |
| 81113 | 11,874.95 |
| 81118 | 8,875.18 |
| 81119 | 15,080.00 |
| 81120 | 41.85 |
| 81123 | 21.50 |
| 81126 | 464.00 |
| 81127 | 645.00 |
| 81129 | 270.90 |
| 81131 | 562.94 |
| 81132 | 154.76 |
| 81133 | 30,000.00 |
| 81134 | 3,944.00 |
| 81135 | 190.00 |
| 81139 | 750.96 |
| 81142 | 229.92 |
| 81144 | 693.15 |
| 81145 | 175.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 57897 | 69.60 | | 81149 | 1,856.00 |
| 57898 | 92.80 | | 81150 | 23.20 |
| 57899 | 46.40 | | 81153 | 13.69 |
| 57900 | 222.50 | | 81154 | 1,667.50 |
| 57901 | 148.75 | | 81157 | 1,160.00 |
| 57902 | 69.60 | | 81161 | 1,256.75 |
| 57903 | 12,793.50 | | 81162 | 964.40 |
| 57904 | 13,881.07 | | 81163 | 23.20 |
| 57910 | 928.00 | | 81164 | 23,324.11 |
| 57911 | 3,523.70 | | 81166 | 446.11 |
| 57912 | 2,066.08 | | 81167 | 93.79 |
| 57913 | 185.60 | | 81169 | 580.00 |
| 57914 | 162.40 | | 81172 | 239.16 |
| 57915 | 100.88 | | 81174 | 4,235.00 |
| 57916 | 580.00 | | 81177 | 207.00 |
| 57919 | 94,658.33 | | 81182 | 1,195.80 |
| 57920 | 79.58 | | 81183 | 1,886.43 |
| 57921 | 881.60 | | 81184 | 66.16 |
| 57922 | 109.77 | | 81185 | 232.00 |
| 57924 | 17,530.80 | | 81188 | 228.17 |
| 57925 | 8,375.12 | | 81192 | 476.02 |
| 57926 | 5,916.25 | | 81193 | 788.80 |
| 57927 | 1,572.69 | | 81194 | 139.20 |
| 57931 | 1,179.32 | | 81196 | 24.23 |
| 57935 | 2,676.26 | | 81199 | 6,960.00 |
| 57940 | 69.60 | | 81201 | 92.24 |
| 57941 | 8,049.60 | | 81202 | 116.87 |
| 57953 | 10,977.34 | | 81203 | 509.54 |
| 57954 | 116.00 | | 81204 | 487.20 |
| 57956 | 464.00 | | 81205 | 116.00 |
| 57957 | 1,648.80 | | 81210 | 22.80 |
| 57963 | 29,591.68 | | 81214 | 278.40 |
| 57973 | 18,560.00 | | 81215 | 8,816.00 |
| 57974 | 3,178.40 | | 81219 | 23.20 |
| 57977 | 50,655.16 | | 81220 | 156.15 |
| 57978 | 60.90 | | 81221 | 1,160.00 |
| 57979 | 14.64 | | 81223 | 4,825.60 |
| 57980 | 34.15 | | 81224 | 22.58 |
| 57981 | 1,867.97 | | 81225 | 3,562.34 |
| 57982 | 6,418.00 | | 81226 | 2,320.00 |
| 57983 | 1,718.51 | | 81228 | 788.80 |
| 57984 | 5,892.80 | | 81229 | 885.00 |
| 57985 | 348.00 | | 81230 | 23.20 |
| 57989 | 32,915.98 | | 81232 | 11,600.00 |
| 57990 | 1,160.00 | | 81235 | 103.65 |
| 57993 | 80,326.68 | | 81237 | 69.60 |
| 57996 | 40,136.00 | | 81239 | 232.00 |
| 57998 | 3,251.37 | | 81241 | 116.00 |
| 57999 | 835.20 | | 81244 | 32.90 |
| 58000 | 1,429.93 | | 81245 | 119.58 |
| 58001 | 3,334.00 | | 81247 | 597.90 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 58002 | 6,966.95 | | 81248 | 2,320.00 |
| | 58003 | 4,959.22 | | 81249 | 49.77 |
| | 58004 | 146,160.00 | | 81250 | 464.00 |
| | 58009 | 24,010.80 | | 81251 | 261.50 |
| | 58011 | 36,243.80 | | 81252 | 7.00 |
| | 58013 | 2,320.00 | | 81254 | 1,468.98 |
| | 58016 | 1,408.12 | | 81256 | 2,162.71 |
| | 58018 | 2,320.00 | | 81259 | 355.03 |
| | 58021 | 6,310.40 | | 81261 | 9,180.00 |
| | 58024 | 9,280.00 | | 81262 | 348.00 |
| | 58025 | 3,417.67 | | 81265 | 32.03 |
| | 58033 | 180,984.33 | | 81268 | 731.80 |
| | 58036 | 11,228.80 | | 81270 | 625.70 |
| | 58037 | 13,757.60 | | 81271 | 2,536.10 |
| | 58038 | 4,919.10 | | 81272 | 2,320.00 |
| | 58039 | 21,042.40 | | 81277 | 1,194.31 |
| | 58046 | 23,200.00 | | 81278 | 85.52 |
| | 58047 | 37,120.00 | | 81279 | 46.40 |
| | 58055 | 2,211.50 | | 81280 | 152.59 |
| | 58058 | 550.55 | | 81281 | 154.97 |
| | 58060 | 4,974.00 | | 81282 | 391.77 |
| | 58063 | 1,282.00 | | 81284 | 855.00 |
| | 58065 | 1,301,568.38 | | 81285 | 185.60 |
| | 58066 | 2,320.00 | | 81286 | 247.25 |
| | 58068 | 10,897.10 | | 81288 | 2,227.20 |
| | 58069 | 60,900.30 | | 81289 | 11,687.03 |
| | 58073 | 149,235.39 | | 81293 | 7,398.00 |
| | 58075 | 12,624.50 | | 81295 | 2,000.25 |
| | 58076 | 324.80 | | 81298 | 1,052.67 |
| | 58077 | 4,756.00 | | 81301 | 5,804.17 |
| | 58082 | 125,217.65 | | 81303 | 1,002.00 |
| | 58084 | 19,534.40 | | 81305 | 52.05 |
| | 58085 | 23.20 | | 81308 | 130.70 |
| | 58086 | 6,717.84 | | 81309 | 580,000.00 |
| | 58087 | 2,459.20 | | 81310 | 29.12 |
| | 58089 | 2,041.71 | | 81314 | 696.00 |
| | 58091 | 13,177.60 | | 81320 | 2,320.00 |
| | 58093 | 69,655.35 | | 81321 | 23.20 |
| | 58095 | 232,748.99 | | 81322 | 23.20 |
| | 58097 | 14,759.55 | | 81325 | 6,471.12 |
| | 58099 | 6,501.81 | | 81326 | 232.00 |
| | 58106 | 1,879.20 | | 81330 | 281.16 |
| | 58120 | 99,348.50 | | 81332 | 2,018.40 |
| | 58121 | 6,723.48 | | 81334 | 371.20 |
| | 58122 | 12,784.22 | | 81338 | 603.20 |
| | 58127 | 8,908.80 | | 81343 | 430.27 |
| | 58128 | 50,391.18 | | 81345 | 116.00 |
| | 58129 | 20,114.40 | | 81348 | 232.00 |
| | 58132 | 5,878.60 | | 81350 | 1,484.80 |
| | 58133 | 4,881.35 | | 81351 | 185.60 |
| | 58134 | 4,500.56 | | 81353 | 464.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 58135 | 2,321.08 | | 81356 | 6,491.90 |
| | 58139 | 6,565.60 | | 81359 | 2,552.00 |
| | 58142 | 633.92 | | 81361 | 131.22 |
| | 58143 | 6,014,177.86 | | 81364 | 4,640.00 |
| | 58146 | 3,253,739.55 | | 81366 | 493.90 |
| | 58147 | 101.03 | | 81367 | 23.20 |
| | 58148 | 1,239.11 | | 81368 | 97.36 |
| | 58151 | 291.56 | | 81370 | 866.94 |
| | 58157 | 894.69 | | 81371 | 23.20 |
| | 58164 | 11,898.09 | | 81374 | 66.75 |
| | 58167 | 23,200.00 | | 81377 | 1,160.00 |
| | 58170 | 1,093.33 | | 81378 | 1,160.00 |
| | 58173 | 199.49 | | 81381 | 35.59 |
| | 58178 | 54.67 | | 81383 | 4.29 |
| | 58197 | 647.00 | | 81384 | 5,800.00 |
| | 58201 | 273.33 | | 81386 | 36.59 |
| | 58202 | 1,071.00 | | 81387 | 61.23 |
| | 58208 | 2,320.00 | | 81388 | 61.23 |
| | 58217 | 225.90 | | 81389 | 73.02 |
| | 58233 | 41,495.00 | | 81390 | 69.60 |
| | 58235 | 236.89 | | 81391 | 967.58 |
| | 58237 | 2,320.00 | | 81398 | 9,280.00 |
| | 58254 | 46.40 | | 81399 | 2,320.00 |
| | 58262 | 1,476.00 | | 81400 | 1,160.03 |
| | 58270 | 5,773.76 | | 81402 | 6,344.34 |
| | 58286 | 4,292.00 | | 81403 | 92.80 |
| | 58335 | 583.11 | | 81404 | 9.03 |
| | 58338 | 20,302.27 | | 81405 | 3,169.22 |
| | 58341 | 464.00 | | 81408 | 464.00 |
| | 58344 | 874.67 | | 81410 | 33.31 |
| | 58383 | 182.22 | | 81411 | 213.30 |
| | 58386 | 127.56 | | 81413 | 23.20 |
| | 58390 | 580.00 | | 81414 | 133.98 |
| | 58399 | 273.33 | | 81417 | 882.32 |
| | 58402 | 12,280.42 | | 81421 | 351.02 |
| | 58410 | 694.68 | | 81424 | 1,408.84 |
| | 58438 | 215.50 | | 81425 | 114.92 |
| | 58442 | 8,209.81 | | 81433 | 23.20 |
| | 58444 | 1,019.50 | | 81439 | 189.60 |
| | 58449 | 69.60 | | 81440 | 203.41 |
| | 58456 | 46.40 | | 81441 | 285.95 |
| | 58460 | 69.60 | | 81443 | 232.00 |
| | 58462 | 46.40 | | 81451 | 112.46 |
| | 58469 | 7,784.82 | | 81452 | 49.76 |
| | 58476 | 291.56 | | 81453 | 47.56 |
| | 58477 | 421.00 | | 81454 | 324.80 |
| | 58479 | 696.00 | | 81456 | 731.80 |
| | 58480 | 1,148.00 | | 81462 | 15.00 |
| | 58495 | 1,224.10 | | 81464 | 136.20 |
| | 58511 | 528.44 | | 81465 | 949.01 |
| | 58516 | 35.73 | | 81466 | 263.16 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 58520 | 2,254.65 | | 81467 | 220.01 |
| 58521 | 364.44 | | 81468 | 417.60 |
| 58523 | 1,417.83 | | 81469 | 23.20 |
| 58531 | 364.44 | | 81471 | 142.91 |
| 58535 | 370.31 | | 81473 | 35.62 |
| 58537 | 519.03 | | 81474 | 670.35 |
| 58540 | 270.04 | | 81476 | 8.86 |
| 58543 | 232.00 | | 81478 | 23.20 |
| 58544 | 3,878.54 | | 81485 | 31.57 |
| 58546 | 283.40 | | 81487 | 579.92 |
| 58550 | 236.89 | | 81488 | 997.60 |
| 58556 | 2,319.99 | | 81493 | 59.55 |
| 58557 | 1,160.00 | | 81496 | 69.60 |
| 58560 | 328.00 | | 81498 | 69.60 |
| 58566 | 510.22 | | 81504 | 23.20 |
| 58567 | 182.22 | | 81505 | 34.75 |
| 58568 | 364.44 | | 81507 | 974.40 |
| 58570 | 382.67 | | 81508 | 117.50 |
| 58572 | 48,190.00 | | 81512 | 5,916.00 |
| 58576 | 1,545.62 | | 81513 | 69.60 |
| 58577 | 21.96 | | 81514 | 183.89 |
| 58579 | 145.78 | | 81516 | 168.09 |
| 58584 | 314.76 | | 81517 | 1,206.40 |
| 58592 | 892.89 | | 81520 | 881.60 |
| 58595 | 48,987.00 | | 81521 | 46.40 |
| 58597 | 309.78 | | 81522 | 175.70 |
| 58599 | 3,017.40 | | 81523 | 1,168.20 |
| 58601 | 255.11 | | 81524 | 26.30 |
| 58603 | 6,960.00 | | 81525 | 139.20 |
| 58604 | 150.63 | | 81526 | 120.65 |
| 58606 | 2,320.00 | | 81529 | 116.00 |
| 58611 | 4,640.00 | | 81539 | 557.14 |
| 58612 | 777.07 | | 81542 | 278.40 |
| 58613 | 1,294.78 | | 81543 | 125.65 |
| 58621 | 728.89 | | 81544 | 3,551.67 |
| 58622 | 116.00 | | 81545 | 23.20 |
| 58630 | 455.56 | | 81549 | 165.85 |
| 58631 | 171.05 | | 81550 | 845.16 |
| 58641 | 145.78 | | 81557 | 75.58 |
| 58648 | 2,876.80 | | 81558 | 46.40 |
| 58650 | 1,257.33 | | 81564 | 168.75 |
| 58651 | 625.99 | | 81565 | 69.60 |
| 58652 | 1,803.54 | | 81567 | 16.70 |
| 58657 | 200.44 | | 81568 | 289.71 |
| 58663 | 528.44 | | 81572 | 22.21 |
| 58672 | 437.33 | | 81574 | 14.25 |
| 58674 | 674.22 | | 81575 | 266.13 |
| 58678 | 328.00 | | 81578 | 25,752.00 |
| 58679 | 72.89 | | 81579 | 75.35 |
| 58682 | 127.56 | | 81580 | 950.01 |
| 58684 | 685.24 | | 81581 | 23.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|
| 58690 | 5,220.00 | 81582 | 18.37 |
| 58693 | 2,506.93 | 81585 | 2.12 |
| 58694 | 236.89 | 81587 | 1,867.67 |
| 58697 | 1,251.00 | 81594 | 56.53 |
| 58698 | 337.92 | 81596 | 23.20 |
| 58700 | 637.78 | 81599 | 1,160.00 |
| 58701 | 510.00 | 81600 | 1,975.95 |
| 58702 | 725.03 | 81601 | 146.08 |
| 58704 | 533.60 | 81604 | 624.80 |
| 58706 | 838.22 | 81606 | 190.54 |
| 58707 | 419.11 | 81607 | 25.33 |
| 58712 | 236.89 | 81608 | 48.37 |
| 58714 | 820.00 | 81615 | 2,490.16 |
| 58719 | 3,444.78 | 81616 | 29.45 |
| 58721 | 1,220.89 | 81618 | 90.69 |
| 58729 | 200.44 | 81620 | 118.52 |
| 58731 | 19,140.00 | 81621 | 3,897.60 |
| 58732 | 612.30 | 81623 | 208.80 |
| 58733 | 25.05 | 81624 | 176.04 |
| 58737 | 892.89 | 81627 | 34.55 |
| 58738 | 331.34 | 81629 | 5,571.60 |
| 58750 | 150.76 | 81630 | 1,701.37 |
| 58752 | 127.56 | 81631 | 2,320.00 |
| 58756 | 510.40 | 81632 | 2,187.08 |
| 58759 | 304.38 | 81633 | 1,665.50 |
| 58761 | 637.78 | 81637 | 232.00 |
| 58762 | 2,902.57 | 81638 | 2,624.39 |
| 58774 | 1,038.67 | 81639 | 92.80 |
| 58778 | 765.33 | 81640 | 13,274.50 |
| 58780 | 2,134.40 | 81642 | 9,908.14 |
| 58781 | 2,320.00 | 81646 | 162.40 |
| 58787 | 94.11 | 81648 | 232.00 |
| 58795 | 164.00 | 81649 | 804.98 |
| 58799 | 1,202.67 | 81657 | 109.77 |
| 58805 | 765.33 | 81659 | 70.48 |
| 58806 | 4,640.00 | 81660 | 459.25 |
| 58809 | 2,320.00 | 81661 | 23.20 |
| 58815 | 89.84 | 81662 | 92.80 |
| 58816 | 437.33 | 81663 | 27.57 |
| 58823 | 1,154.71 | 81665 | 92.80 |
| 58827 | 1,392.00 | 81667 | 305.44 |
| 58831 | 145.78 | 81670 | 179.37 |
| 58833 | 528.44 | 81671 | 134.85 |
| 58836 | 2,320.00 | 81673 | 46.40 |
| 58837 | 510.22 | 81676 | 3,248.00 |
| 58850 | 219.64 | 81679 | 38.24 |
| 58851 | 506.27 | 81682 | 232.71 |
| 58853 | 2,022.66 | 81683 | 155.35 |
| 58858 | 637.78 | 81688 | 11,148.50 |
| 58859 | 164.00 | 81690 | 23.20 |
| 58860 | 892.89 | 81691 | 239.67 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 58862 | 3,659.00 | | 81693 | 36.03 |
| | 58863 | 72.89 | | 81694 | 1,624.00 |
| | 58865 | 1,365.30 | | 81698 | 31.12 |
| | 58868 | 264.26 | | 81699 | 10.79 |
| | 58870 | 240.26 | | 81700 | 20.00 |
| | 58872 | 4,437.60 | | 81701 | 14.40 |
| | 58875 | 6,960.00 | | 81703 | 162.40 |
| | 58878 | 295.50 | | 81704 | 13.20 |
| | 58880 | 109.33 | | 81705 | 46.40 |
| | 58883 | 4,735.00 | | 81706 | 125.81 |
| | 58884 | 1,184.44 | | 81707 | 846.80 |
| | 58887 | 637.67 | | 81708 | 310.95 |
| | 58896 | 522.96 | | 81709 | 16.63 |
| | 58905 | 1,512.44 | | 81710 | 46.40 |
| | 58916 | 346.22 | | 81712 | 76.42 |
| | 58920 | 200.44 | | 81713 | 69.60 |
| | 58928 | 2,320.00 | | 81716 | 92.80 |
| | 58932 | 742.51 | | 81717 | 6,960.00 |
| | 58935 | 1,413.06 | | 81719 | 99.79 |
| | 58938 | 425.72 | | 81722 | 69.37 |
| | 58940 | 1,876.89 | | 81725 | 2,343.20 |
| | 58941 | 150.02 | | 81726 | 696.00 |
| | 58948 | 291.56 | | 81727 | 26.57 |
| | 58950 | 2,952.00 | | 81729 | 791.42 |
| | 58954 | 1,740.00 | | 81731 | 23.20 |
| | 58960 | 1,856.00 | | 81732 | 116.00 |
| | 58961 | 84.55 | | 81735 | 1,740.00 |
| | 58966 | 2,575.53 | | 81738 | 23.20 |
| | 58969 | 473.78 | | 81742 | 47.04 |
| | 58972 | 346.22 | | 81746 | 1,276.00 |
| | 58974 | 23.20 | | 81747 | 116.00 |
| | 58980 | 1,858.66 | | 81751 | 172.75 |
| | 58982 | 1,160.00 | | 81753 | 23.20 |
| | 58993 | 145.78 | | 81754 | 2,723.70 |
| | 58995 | 153.71 | | 81755 | 464.00 |
| | 58997 | 1,111.55 | | 81758 | 367.24 |
| | 58998 | 182.22 | | 81760 | 46.40 |
| | 59004 | 309.78 | | 81761 | 44.55 |
| | 59007 | 369.09 | | 81769 | 18.02 |
| | 59010 | 400.89 | | 81770 | 19.29 |
| | 59012 | 127.56 | | 81776 | 162.40 |
| | 59018 | 601.33 | | 81777 | 165.09 |
| | 59024 | 820.00 | | 81779 | 77.17 |
| | 59036 | 674.22 | | 81780 | 110.00 |
| | 59039 | 3,274.20 | | 81782 | 240.75 |
| | 59042 | 28,580.59 | | 81783 | 44.12 |
| | 59056 | 139.20 | | 81784 | 217.41 |
| | 59058 | 116.00 | | 81798 | 41.48 |
| | 59060 | 200.44 | | 81799 | 36.74 |
| | 59065 | 2,095.55 | | 81800 | 1,893.77 |
| | 59069 | 309.78 | | 81804 | 7,656.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 59070 | 2,320.00 |
| | 59073 | 11,958.00 |
| | 59081 | 182.22 |
| | 59083 | 4,640.00 |
| | 59087 | 601.33 |
| | 59096 | 9,280.00 |
| | 59098 | 455.56 |
| | 59100 | 46.40 |
| | 59102 | 580.00 |
| | 59105 | 200.44 |
| | 59106 | 1,253.00 |
| | 59107 | 765.33 |
| | 59108 | 203.60 |
| | 59111 | 182.22 |
| | 59114 | 23.20 |
| | 59115 | 670.80 |
| | 59119 | 82.99 |
| | 59121 | 307.49 |
| | 59122 | 122.20 |
| | 59123 | 1,640.29 |
| | 59126 | 169.88 |
| | 59128 | 1,949.78 |
| | 59130 | 492.00 |
| | 59133 | 1,392.00 |
| | 59135 | 164.00 |
| | 59152 | 1,419.57 |
| | 59154 | 674.22 |
| | 59156 | 329.31 |
| | 59158 | 2,630.49 |
| | 59164 | 17,573.34 |
| | 59165 | 348.00 |
| | 59167 | 564.89 |
| | 59178 | 564.89 |
| | 59180 | 127.56 |
| | 59181 | 1,406.03 |
| | 59185 | 566.58 |
| | 59186 | 464.00 |
| | 59197 | 947.55 |
| | 59199 | 807.80 |
| | 59202 | 4,176.00 |
| | 59205 | 309.78 |
| | 59210 | 182.22 |
| | 59214 | 200.44 |
| | 59219 | 232.00 |
| | 59223 | 1,764.46 |
| | 59224 | 124.08 |
| | 59229 | 801.78 |
| | 59234 | 2,320.00 |
| | 59241 | 328.00 |
| | 59244 | 339.14 |
| | 59245 | 473.78 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 81806 | 308.76 |
| | 81808 | 534.96 |
| | 81809 | 2,320.00 |
| | 81810 | 46.40 |
| | 81811 | 232.00 |
| | 81812 | 69.60 |
| | 81813 | 1,011.20 |
| | 81815 | 135.50 |
| | 81816 | 63.72 |
| | 81819 | 284.10 |
| | 81820 | 23.20 |
| | 81821 | 2,915.95 |
| | 81830 | 13.85 |
| | 81834 | 23.20 |
| | 81836 | 116.00 |
| | 81838 | 1,170.80 |
| | 81839 | 1,092.00 |
| | 81840 | 3,049.92 |
| | 81843 | 92.80 |
| | 81844 | 162.40 |
| | 81846 | 116.61 |
| | 81848 | 1,160.00 |
| | 81850 | 464.00 |
| | 81853 | 60.20 |
| | 81857 | 533.60 |
| | 81861 | 92.80 |
| | 81864 | 47.44 |
| | 81865 | 341.45 |
| | 81866 | 287.76 |
| | 81868 | 597.90 |
| | 81875 | 59.79 |
| | 81877 | 1,392.00 |
| | 81879 | 116.00 |
| | 81882 | 12.61 |
| | 81883 | 21.88 |
| | 81884 | 324.80 |
| | 81885 | 185.60 |
| | 81887 | 533.60 |
| | 81888 | 172.75 |
| | 81890 | 162.40 |
| | 81892 | 510.40 |
| | 81894 | 5,461.88 |
| | 81895 | 900.02 |
| | 81897 | 46.40 |
| | 81898 | 464.00 |
| | 81899 | 23,200.00 |
| | 81900 | 411.90 |
| | 81901 | 117.81 |
| | 81902 | 9.54 |
| | 81905 | 2,320.00 |
| | 81908 | 696.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 59246 | 400.89 | | 81910 | 139.20 |
| | 59249 | 551.64 | | 81911 | 69.60 |
| | 59254 | 780.27 | | 81917 | 317.17 |
| | 59258 | 3,132.00 | | 81918 | 109.74 |
| | 59260 | 2,320.00 | | 81921 | 204.84 |
| | 59261 | 1,099.92 | | 81922 | 39.25 |
| | 59262 | 145.78 | | 81923 | 56.62 |
| | 59268 | 1,603.55 | | 81927 | 23.20 |
| | 59271 | 843.20 | | 81928 | 116.00 |
| | 59274 | 812.00 | | 81930 | 53,298.43 |
| | 59276 | 580.00 | | 81932 | 116.00 |
| | 59277 | 874.67 | | 81937 | 974.40 |
| | 59281 | 619.55 | | 81941 | 50.70 |
| | 59284 | 464.00 | | 81942 | 69.60 |
| | 59291 | 247.26 | | 81944 | 69.60 |
| | 59294 | 601.33 | | 81948 | 189.30 |
| | 59305 | 23.20 | | 81949 | 14.09 |
| | 59311 | 113.25 | | 81950 | 23.10 |
| | 59317 | 127.56 | | 81954 | 139.20 |
| | 59319 | 164.00 | | 81957 | 23.20 |
| | 59324 | 789.48 | | 81960 | 586.55 |
| | 59327 | 2,320.00 | | 81971 | 464.00 |
| | 59331 | 1,189.42 | | 81972 | 51.98 |
| | 59332 | 100.86 | | 81975 | 74.37 |
| | 59333 | 23,200.00 | | 81976 | 1,160.00 |
| | 59334 | 1,567.11 | | 81977 | 8,120.00 |
| | 59336 | 2,900.00 | | 81978 | 2,288.02 |
| | 59338 | 1,767.55 | | 81979 | 6,875.85 |
| | 59344 | 9,280.00 | | 81980 | 8,968.50 |
| | 59346 | 248.10 | | 81981 | 2,320.00 |
| | 59350 | 65.89 | | 81982 | 87.28 |
| | 59352 | 2,198.31 | | 81983 | 1,740.00 |
| | 59359 | 23.20 | | 81984 | 14,636.00 |
| | 59365 | 10,102.72 | | 81988 | 84.93 |
| | 59375 | 200.44 | | 81990 | 464.00 |
| | 59378 | 23.20 | | 81991 | 92.80 |
| | 59382 | 96.98 | | 81992 | 1,221.40 |
| | 59388 | 1,000.40 | | 81993 | 136.30 |
| | 59390 | 580.00 | | 81994 | 39,440.00 |
| | 59394 | 2,552.00 | | 81997 | 812.00 |
| | 59398 | 273.33 | | 81998 | 139.20 |
| | 59417 | 464.00 | | 81999 | 394.40 |
| | 59421 | 3,024.89 | | 82000 | 376.00 |
| | 59423 | 1,371.12 | | 82004 | 166.21 |
| | 59427 | 2,744.25 | | 82007 | 195.53 |
| | 59428 | 236.89 | | 82009 | 392.72 |
| | 59434 | 1,758.63 | | 82013 | 46.40 |
| | 59440 | 1,148.00 | | 82014 | 23.20 |
| | 59441 | 1,276.00 | | 82015 | 75.45 |
| | 59442 | 4,624.23 | | 82016 | 232.00 |
| | 59447 | 1,038.67 | | 82018 | 1,693.60 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 59449 | 108.61 | | 82019 | 71.34 |
| 59451 | 1,111.55 | | 82021 | 401.25 |
| 59452 | 346.22 | | 82023 | 480.36 |
| 59460 | 3,480.00 | | 82028 | 382.63 |
| 59462 | 2,546.63 | | 82029 | 590.74 |
| 59463 | 1,184.44 | | 82030 | 464.00 |
| 59470 | 928.00 | | 82031 | 580.00 |
| 59474 | 11,600.00 | | 82032 | 510.40 |
| 59483 | 656.00 | | 82036 | 58,193.15 |
| 59487 | 1,275.55 | | 82038 | 463.90 |
| 59492 | 236.89 | | 82039 | 2,118.00 |
| 59493 | 1,043.93 | | 82044 | 36.85 |
| 59502 | 4,640.00 | | 82045 | 118.72 |
| 59508 | 856.44 | | 82047 | 56.84 |
| 59511 | 164.00 | | 82048 | 33.45 |
| 59513 | 11,958.00 | | 82049 | 5.03 |
| 59516 | 1,229.60 | | 82051 | 535.35 |
| 59517 | 580.00 | | 82052 | 417.60 |
| 59518 | 200.44 | | 82053 | 1,062.24 |
| 59522 | 295.87 | | 82057 | 113.68 |
| 59526 | 471.83 | | 82059 | 85.26 |
| 59527 | 4,640.00 | | 82060 | 12.76 |
| 59528 | 116.00 | | 82061 | 17.19 |
| 59532 | 301.60 | | 82062 | 69.60 |
| 59534 | 692.44 | | 82063 | 457.80 |
| 59538 | 1,603.55 | | 82064 | 14,529.90 |
| 59539 | 503.10 | | 82065 | 348.00 |
| 59540 | 346.22 | | 82066 | 32.28 |
| 59544 | 346.22 | | 82067 | 287.52 |
| 59545 | 2,320.00 | | 82068 | 139.20 |
| 59548 | 328.00 | | 82069 | 92.80 |
| 59551 | 346.22 | | 82070 | 981.20 |
| 59559 | 485.42 | | 82071 | 708.47 |
| 59563 | 440.80 | | 82072 | 67.96 |
| 59565 | 4,408.00 | | 82073 | 59,127.88 |
| 59566 | 777.50 | | 82075 | 59,127.88 |
| 59568 | 7,548.00 | | 82076 | 59,127.88 |
| 59571 | 23.20 | | 82077 | 16.68 |
| 59576 | 319.46 | | 82078 | 69.60 |
| 59577 | 583.11 | | 82079 | 301.60 |
| 59578 | 6,960.00 | | 82080 | 26,905.50 |
| 59579 | 2,900.00 | | 82081 | 33.98 |
| 59582 | 2,320.00 | | 82082 | 344.58 |
| 59585 | 984.00 | | 82083 | 934.44 |
| 59586 | 405.87 | | 82084 | 2,378.35 |
| 59589 | 182.22 | | 82085 | 15.98 |
| 59590 | 236.89 | | 82086 | 403.47 |
| 59593 | 46.40 | | 82087 | 18.60 |
| 59602 | 346.22 | | 82088 | 255.20 |
| 59610 | 218.67 | | 82089 | 29.26 |
| 59616 | 109.33 | | 82091 | 162.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 59618 | 328.00 |
| | 59619 | 455.56 |
| | 59620 | 2,320.00 |
| | 59624 | 348.00 |
| | 59626 | 455.56 |
| | 59628 | 4,060.00 |
| | 59629 | 680.01 |
| | 59633 | 1,403.11 |
| | 59637 | 528.44 |
| | 59639 | 320.88 |
| | 59640 | 11,979.16 |
| | 59641 | 1,160.00 |
| | 59642 | 9,532.84 |
| | 59646 | 182.22 |
| | 59649 | 164.00 |
| | 59651 | 2,320.00 |
| | 59655 | 16,240.00 |
| | 59658 | 984.00 |
| | 59661 | 1,675.26 |
| | 59662 | 455.56 |
| | 59666 | 2,369.85 |
| | 59667 | 4,831.83 |
| | 59671 | 92.80 |
| | 59672 | 1,621.78 |
| | 59677 | 16,240.00 |
| | 59678 | 2,751.55 |
| | 59680 | 3,132.00 |
| | 59682 | 264.26 |
| | 59693 | 301.60 |
| | 59694 | 338.96 |
| | 59696 | 232.00 |
| | 59698 | 202.47 |
| | 59702 | 188.25 |
| | 59706 | 328.00 |
| | 59707 | 410.84 |
| | 59710 | 773.33 |
| | 59711 | 273.33 |
| | 59714 | 3,782.40 |
| | 59715 | 856.44 |
| | 59717 | 328.00 |
| | 59718 | 419.11 |
| | 59721 | 838.22 |
| | 59725 | 2,320.00 |
| | 59726 | 273.33 |
| | 59731 | 1,332.00 |
| | 59732 | 492.75 |
| | 59733 | 1,229.60 |
| | 59740 | 309.78 |
| | 59741 | 324.80 |
| | 59745 | 528.51 |
| | 59748 | 4,060.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 82092 | 260.96 |
| | 82093 | 52.69 |
| | 82094 | 487.20 |
| | 82095 | 304.23 |
| | 82096 | 197.86 |
| | 82097 | 46.40 |
| | 82098 | 185.60 |
| | 82099 | 69.60 |
| | 82100 | 19,140.00 |
| | 82101 | 69.60 |
| | 82103 | 217.15 |
| | 82104 | 69.60 |
| | 82105 | 203.23 |
| | 82106 | 40.12 |
| | 82107 | 837.74 |
| | 82108 | 371.20 |
| | 82109 | 46.40 |
| | 82110 | 133.10 |
| | 82111 | 69.60 |
| | 82112 | 73.31 |
| | 82113 | 116.00 |
| | 82115 | 435.23 |
| | 82116 | 179.37 |
| | 82117 | 219.54 |
| | 82119 | 150.32 |
| | 82121 | 60.08 |
| | 82123 | 59.79 |
| | 82124 | 126.31 |
| | 82125 | 179.37 |
| | 82126 | 100.71 |
| | 82127 | 179.37 |
| | 82128 | 46.40 |
| | 82132 | 533.60 |
| | 82133 | 487.20 |
| | 82136 | 69.60 |
| | 82137 | 292.72 |
| | 82140 | 69.60 |
| | 82141 | 348.00 |
| | 82143 | 484.40 |
| | 82145 | 1,375.17 |
| | 82148 | 61.30 |
| | 82149 | 102.80 |
| | 82151 | 47.79 |
| | 82152 | 60.01 |
| | 82155 | 47.12 |
| | 82159 | 329.00 |
| | 82162 | 738.43 |
| | 82163 | 2,320.00 |
| | 82164 | 2,869.92 |
| | 82168 | 69.60 |
| | 82169 | 172.04 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 59751 | 1,567.11 |
| | 59755 | 273.32 |
| | 59763 | 510.40 |
| | 59770 | 180.29 |
| | 59771 | 31.92 |
| | 59779 | 145.78 |
| | 59784 | 178.36 |
| | 59790 | 182.22 |
| | 59792 | 2,121.50 |
| | 59793 | 116.00 |
| | 59797 | 736.14 |
| | 59799 | 541.41 |
| | 59805 | 763.48 |
| | 59808 | 801.78 |
| | 59813 | 1,201.64 |
| | 59821 | 400.89 |
| | 59827 | 1,020.44 |
| | 59830 | 419.11 |
| | 59833 | 164.00 |
| | 59834 | 1,276.00 |
| | 59836 | 5,652.07 |
| | 59839 | 382.67 |
| | 59840 | 23.20 |
| | 59851 | 464.00 |
| | 59852 | 346.22 |
| | 59854 | 1,077.65 |
| | 59856 | 23.20 |
| | 59858 | 619.55 |
| | 59864 | 23.20 |
| | 59866 | 167.40 |
| | 59868 | 8,065.90 |
| | 59871 | 5,979.00 |
| | 59872 | 2,320.00 |
| | 59874 | 1,073.75 |
| | 59875 | 309.78 |
| | 59876 | 546.67 |
| | 59881 | 116.00 |
| | 59885 | 1,577.60 |
| | 59887 | 1,856.00 |
| | 59899 | 1,348.44 |
| | 59905 | 965.78 |
| | 59907 | 2,332.50 |
| | 59909 | 733.87 |
| | 59910 | 283.13 |
| | 59912 | 291.56 |
| | 59918 | 4,640.00 |
| | 59919 | 801.78 |
| | 59920 | 273.33 |
| | 59921 | 1,038.13 |
| | 59924 | 232.00 |
| | 59934 | 273.33 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 82170 | 1.15 |
| | 82171 | 6,025.00 |
| | 82172 | 40.12 |
| | 82173 | 140.58 |
| | 82174 | 80.40 |
| | 82177 | 20.30 |
| | 82178 | 419.52 |
| | 82179 | 35.90 |
| | 82180 | 292.15 |
| | 82181 | 92.80 |
| | 82182 | 16.99 |
| | 82183 | 381.35 |
| | 82184 | 59.46 |
| | 82185 | 40.12 |
| | 82186 | 40.12 |
| | 82187 | 40.12 |
| | 82188 | 162.40 |
| | 82190 | 92.80 |
| | 82191 | 69.60 |
| | 82192 | 138.67 |
| | 82193 | 23.20 |
| | 82194 | 2.53 |
| | 82195 | 116.00 |
| | 82196 | 92.80 |
| | 82197 | 104.54 |
| | 82198 | 685.66 |
| | 82199 | 46.40 |
| | 82200 | 23.00 |
| | 82201 | 162.40 |
| | 82203 | 1,345.60 |
| | 82204 | 2,163.33 |
| | 82205 | 1,525.59 |
| | 82206 | 324.80 |
| | 82207 | 46.74 |
| | 82208 | 23.59 |
| | 82209 | 510.40 |
| | 82210 | 52.25 |
| | 82211 | 36.59 |
| | 82215 | 155.17 |
| | 82216 | 40.80 |
| | 82217 | 23,200.00 |
| | 82218 | 51.54 |
| | 82219 | 77.31 |
| | 82220 | 83.90 |
| | 82221 | 137.15 |
| | 82222 | 434.10 |
| | 82223 | 533.60 |
| | 82231 | 69.60 |
| | 82232 | 46.40 |
| | 82233 | 255.20 |
| | 82234 | 554.64 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 59935 | 1,585.33 | | 82235 | 447.66 |
| | 59937 | 208.80 | | 82236 | 812.00 |
| | 59944 | 182.22 | | 82237 | 23.20 |
| | 59948 | 510.22 | | 82238 | 23.20 |
| | 59950 | 145.78 | | 82239 | 123.75 |
| | 59954 | 255.11 | | 82240 | 23,200.00 |
| | 59955 | 255.11 | | 82241 | 67.96 |
| | 59959 | 471.11 | | 82242 | 33.98 |
| | 59964 | 419.11 | | 82243 | 118.93 |
| | 59965 | 4,640.00 | | 82244 | 116.00 |
| | 59978 | 394.40 | | 82245 | 762.28 |
| | 59979 | 1,049.19 | | 82246 | 50.97 |
| | 59982 | 382.67 | | 82247 | 120.36 |
| | 59988 | 37,870.33 | | 82248 | 67.96 |
| | 59990 | 46.40 | | 82249 | 78.62 |
| | 59993 | 364.44 | | 82250 | 491.64 |
| | 59997 | 200.44 | | 82251 | 585.44 |
| | 60002 | 2,320.00 | | 82252 | 92.80 |
| | 60004 | 1,508.00 | | 82254 | 12,685.10 |
| | 60010 | 332.35 | | 82255 | 41.53 |
| | 60012 | 710.67 | | 82256 | 1,090.40 |
| | 60018 | 2,436.00 | | 82259 | 974.74 |
| | 60021 | 563.29 | | 82276 | 777.27 |
| | 60022 | 1,000.40 | | 82280 | 3,263.44 |
| | 60027 | 10.60 | | 82281 | 2,955.00 |
| | 60033 | 319.78 | | 82286 | 46.40 |
| | 60042 | 1,808.50 | | 82288 | 34.32 |
| | 60043 | 1,403.11 | | 82289 | 185.60 |
| | 60044 | 228.62 | | 82291 | 83.45 |
| | 60045 | 583.11 | | 82293 | 139.20 |
| | 60046 | 3,480.00 | | 82297 | 278.40 |
| | 60048 | 2,989.48 | | 82298 | 69.60 |
| | 60053 | 182.22 | | 82299 | 1,167.29 |
| | 60055 | 377.51 | | 82301 | 335.73 |
| | 60058 | 619.55 | | 82302 | 475.18 |
| | 60061 | 329.69 | | 82304 | 30.35 |
| | 60064 | 464.00 | | 82305 | 34.11 |
| | 60073 | 162.40 | | 82306 | 185.60 |
| | 60074 | 4,100.07 | | 82307 | 27.04 |
| | 60075 | 2,002.05 | | 82308 | 97.34 |
| | 60080 | 1,038.67 | | 82309 | 139.20 |
| | 60085 | 264.26 | | 82310 | 69.60 |
| | 60086 | 1,202.67 | | 82311 | 206.98 |
| | 60087 | 1,508.00 | | 82314 | 3,879.45 |
| | 60094 | 7,935.00 | | 82315 | 69.60 |
| | 60095 | 400.89 | | 82318 | 116.00 |
| | 60097 | 232.00 | | 82320 | 11.72 |
| | 60100 | 72.89 | | 82322 | 11.45 |
| | 60101 | 328.00 | | 82325 | 2,320.00 |
| | 60102 | 1,993.83 | | 82326 | 73.02 |
| | 60104 | 892.89 | | 82327 | 3,480.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 60106 | 1,774.30 | | 82328 | 180.95 |
| 60110 | 476.53 | | 82330 | 34.35 |
| 60111 | 1,070.30 | | 82333 | 3,480.00 |
| 60114 | 23.20 | | 82334 | 9,280.00 |
| 60116 | 1,239.11 | | 82335 | 2,320.00 |
| 60119 | 3,480.00 | | 82336 | 4,640.00 |
| 60122 | 428.12 | | 82337 | 2,320.00 |
| 60126 | 453.96 | | 82338 | 11,600.00 |
| 60128 | 510.22 | | 82339 | 11,600.00 |
| 60130 | 427.85 | | 82340 | 2,320.00 |
| 60135 | 400.89 | | 82341 | 11,600.00 |
| 60136 | 309.78 | | 82342 | 4,640.00 |
| 60159 | 5,800.00 | | 82343 | 9,280.00 |
| 60162 | 4,640.00 | | 82344 | 2,320.00 |
| 60170 | 200.44 | | 82345 | 2,320.00 |
| 60171 | 692.44 | | 82346 | 2,320.00 |
| 60173 | 57.65 | | 82347 | 2,320.00 |
| 60174 | 733.45 | | 82351 | 600.90 |
| 60177 | 1,494.22 | | 82352 | 57.33 |
| 60181 | 164.00 | | 82353 | 9,744.00 |
| 60182 | 1,184.44 | | 82355 | 232.00 |
| 60184 | 200.44 | | 82358 | 227.50 |
| 60191 | 12,180.00 | | 82360 | 79.45 |
| 60199 | 139.20 | | 82362 | 173.34 |
| 60201 | 1,151.41 | | 82363 | 173.34 |
| 60204 | 947.55 | | 82364 | 173.34 |
| 60207 | 528.44 | | 82365 | 173.34 |
| 60208 | 4,218.90 | | 82366 | 1,322.40 |
| 60215 | 185.60 | | 82367 | 50.40 |
| 60216 | 216.96 | | 82368 | 198.42 |
| 60218 | 1,554.40 | | 82371 | 470.50 |
| 60219 | 471.89 | | 82373 | 547.84 |
| 60225 | 838.22 | | 82380 | 69.60 |
| 60228 | 346.22 | | 82381 | 1,345.60 |
| 60230 | 783.55 | | 82382 | 116.00 |
| 60231 | 27.04 | | 82383 | 201.85 |
| 60235 | 3,592.25 | | 82384 | 631.44 |
| 60238 | 134.06 | | 82385 | 15.63 |
| 60239 | 696.00 | | 82386 | 43.16 |
| 60241 | 182.22 | | 82387 | 13.65 |
| 60242 | 164.00 | | 82388 | 57.21 |
| 60247 | 728.89 | | 82389 | 191.68 |
| 60254 | 451.13 | | 82390 | 778.88 |
| 60260 | 91.11 | | 82391 | 69.60 |
| 60264 | 273.33 | | 82392 | 156.06 |
| 60265 | 569.87 | | 82393 | 210.60 |
| 60272 | 104.84 | | 82395 | 109.77 |
| 60274 | 226.34 | | 82396 | 96.56 |
| 60277 | 2,320.00 | | 82397 | 109.77 |
| 60279 | 2,320.00 | | 82398 | 109.77 |
| 60282 | 59.79 | | 82399 | 5,128.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 60286 | 528.44 | | 82400 | 61.62 |
| 60287 | 464.00 | | 82403 | 108.91 |
| 60299 | 164.00 | | 82404 | 125.58 |
| 60301 | 346.22 | | 82406 | 1,441.63 |
| 60302 | 2,900.00 | | 82407 | 228.64 |
| 60304 | 1,613.65 | | 82412 | 40.92 |
| 60307 | 436.15 | | 82413 | 61.40 |
| 60309 | 2,462.88 | | 82414 | 161.81 |
| 60313 | 928.00 | | 82417 | 371.20 |
| 60316 | 351.20 | | 82424 | 1.71 |
| 60322 | 2,285.61 | | 82426 | 2.18 |
| 60323 | 1,112.84 | | 82428 | 69.60 |
| 60329 | 856.44 | | 82429 | 50.31 |
| 60331 | 473.78 | | 82430 | 4.07 |
| 60336 | 2,320.00 | | 82431 | 92.80 |
| 60338 | 1,230.78 | | 82433 | 232.00 |
| 60339 | 510.22 | | 82434 | 23.20 |
| 60343 | 1,202.67 | | 82435 | 42.63 |
| 60347 | 165.90 | | 82436 | 46.40 |
| 60351 | 5,979.00 | | 82438 | 232.00 |
| 60355 | 1,666.08 | | 82440 | 28.92 |
| 60359 | 2,647.17 | | 82441 | 40.12 |
| 60372 | 72.89 | | 82442 | 28.92 |
| 60373 | 91.11 | | 82443 | 954.36 |
| 60374 | 2,320.00 | | 82444 | 348.00 |
| 60381 | 36.97 | | 82445 | 182.01 |
| 60383 | 2,923.20 | | 82446 | 25.52 |
| 60384 | 2,320.00 | | 82447 | 80.24 |
| 60390 | 1,671.58 | | 82448 | 1,740.00 |
| 60391 | 710.67 | | 82449 | 70.59 |
| 60394 | 309.78 | | 82450 | 19.27 |
| 60398 | 2,320.00 | | 82455 | 1,314.95 |
| 60401 | 364.44 | | 82456 | 92.80 |
| 60403 | 164.00 | | 82460 | 29,895.00 |
| 60407 | 127.56 | | 82461 | 2,320.00 |
| 60411 | 437.33 | | 82462 | 23.20 |
| 60414 | 692.44 | | 82463 | 2,320.00 |
| 60419 | 200.44 | | 82464 | 2,320.00 |
| 60425 | 232.00 | | 82465 | 2,167.00 |
| 60426 | 23.20 | | 82466 | 9.77 |
| 60427 | 2,320.00 | | 82468 | 113.01 |
| 60429 | 1,257.33 | | 82469 | 28.46 |
| 60437 | 236.89 | | 82470 | 45.82 |
| 60438 | 1,494.22 | | 82471 | 116.00 |
| 60439 | 378.03 | | 82477 | 116.00 |
| 60444 | 7,006.00 | | 82478 | 35.20 |
| 60446 | 307.67 | | 82479 | 36.59 |
| 60450 | 0.70 | | 82481 | 136.82 |
| 60451 | 2,285.00 | | 82482 | 18.11 |
| 60460 | 801.78 | | 82483 | 167.81 |
| 60462 | 1,160.00 | | 82484 | 114.83 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 60463 | 710.67 | | 82485 | 185.60 |
| | 60465 | 291.56 | | 82486 | 560.03 |
| | 60466 | 455.56 | | 82487 | 23.20 |
| | 60473 | 24,139.80 | | 82502 | 38.94 |
| | 60477 | 120.48 | | 82503 | 61.20 |
| | 60479 | 464.00 | | 82505 | 109.77 |
| | 60480 | 176.82 | | 82512 | 59,676.41 |
| | 60488 | 35,496.00 | | 82515 | 139.20 |
| | 60490 | 1,160.00 | | 82516 | 23.20 |
| | 60491 | 291.56 | | 82522 | 187.60 |
| | 60493 | 1,774.30 | | 82523 | 222.60 |
| | 60497 | 1,075.11 | | 82524 | 378.08 |
| | 60499 | 701.05 | | 82526 | 75.55 |
| | 60509 | 196.14 | | 82528 | 87.74 |
| | 60514 | 2,199.59 | | 82529 | 26.57 |
| | 60517 | 285.01 | | 82531 | 94.46 |
| | 60519 | 145.78 | | 82534 | 146.36 |
| | 60520 | 473.78 | | 82535 | 205.80 |
| | 60524 | 23.20 | | 82536 | 533.60 |
| | 60527 | 116.00 | | 82538 | 223.44 |
| | 60530 | 371.20 | | 82539 | 145.14 |
| | 60539 | 637.78 | | 82540 | 1,052.52 |
| | 60541 | 182.22 | | 82541 | 1,257.40 |
| | 60542 | 309.78 | | 82542 | 2,204.00 |
| | 60549 | 328.00 | | 82543 | 29.40 |
| | 60550 | 1,585.33 | | 82545 | 589.72 |
| | 60554 | 603.20 | | 82546 | 572.08 |
| | 60556 | 464.00 | | 82547 | 18.20 |
| | 60557 | 1,940.25 | | 82548 | 410.95 |
| | 60568 | 291.56 | | 82549 | 2,180.80 |
| | 60573 | 3,807.67 | | 82550 | 320.50 |
| | 60580 | 464.00 | | 82551 | 246.96 |
| | 60582 | 69.60 | | 82552 | 1,008.04 |
| | 60587 | 601.33 | | 82553 | 407.72 |
| | 60588 | 2,759.00 | | 82554 | 188.16 |
| | 60590 | 39,591.00 | | 82555 | 1,823.04 |
| | 60594 | 356.18 | | 82556 | 497.41 |
| | 60596 | 7.01 | | 82557 | 235.20 |
| | 60599 | 164.00 | | 82558 | 6,952.10 |
| | 60601 | 1,113.39 | | 82559 | 164.64 |
| | 60602 | 1,139.00 | | 82560 | 3,140.78 |
| | 60603 | 5,556.82 | | 82561 | 252.84 |
| | 60610 | 298.63 | | 82563 | 653.82 |
| | 60617 | 765.33 | | 82564 | 1,470.00 |
| | 60622 | 8,120.00 | | 82565 | 461.52 |
| | 60624 | 528.44 | | 82566 | 417.60 |
| | 60626 | 747.11 | | 82567 | 5,076.72 |
| | 60630 | 674.22 | | 82568 | 129.36 |
| | 60631 | 3,480.00 | | 82569 | 2,274.58 |
| | 60635 | 943.35 | | 82570 | 525.62 |
| | 60638 | 654.84 | | 82579 | 23.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 60640 | 546.67 | | 82584 | 69.60 |
| 60646 | 146.92 | | 82587 | 1,272.36 |
| 60647 | 120.82 | | 82588 | 232.00 |
| 60649 | 710.67 | | 82589 | 4,123.98 |
| 60652 | 710.67 | | 82593 | 1,282.96 |
| 60655 | 271.14 | | 82594 | 31,487.44 |
| 60658 | 346.22 | | 82595 | 999.96 |
| 60659 | 417.60 | | 82597 | 2,505.60 |
| 60662 | 1,392.00 | | 82598 | 580.00 |
| 60675 | 2,037.60 | | 82599 | 147.00 |
| 60676 | 999.75 | | 82601 | 109.77 |
| 60678 | 382.67 | | 82602 | 9,805.56 |
| 60679 | 868.48 | | 82604 | 397.42 |
| 60684 | 145.78 | | 82605 | 29.60 |
| 60685 | 1,231.02 | | 82607 | 229.32 |
| 60688 | 4.93 | | 82608 | 1,368.80 |
| 60690 | 455.56 | | 82609 | 2,088.00 |
| 60703 | 455.00 | | 82616 | 1,122.04 |
| 60704 | 209.55 | | 82617 | 1,512.50 |
| 60712 | 2,320.00 | | 82619 | 534.18 |
| 60713 | 400.89 | | 82620 | 803.91 |
| 60715 | 747.11 | | 82623 | 636.55 |
| 60723 | 18.60 | | 82627 | 7,772.00 |
| 60734 | 291.56 | | 82635 | 90.19 |
| 60739 | 928.00 | | 82636 | 117.30 |
| 60748 | 107.83 | | 82637 | 69.60 |
| 60752 | 145.78 | | 82640 | 141.58 |
| 60758 | 302.60 | | 82642 | 73.18 |
| 60761 | 2,737.57 | | 82643 | 88.15 |
| 60780 | 273.33 | | 82644 | 73.18 |
| 60788 | 981.53 | | 82645 | 119.58 |
| 60793 | 747.11 | | 82648 | 92.80 |
| 60795 | 419.11 | | 82649 | 139.20 |
| 60796 | 4,484.25 | | 82650 | 53.05 |
| 60800 | 346.22 | | 82653 | 255.20 |
| 60801 | 164.00 | | 82654 | 657.61 |
| 60802 | 1,508.00 | | 82655 | 1.84 |
| 60804 | 6,960.00 | | 82657 | 46.40 |
| 60806 | 605.43 | | 82658 | 365.90 |
| 60807 | 619.55 | | 82659 | 162.40 |
| 60810 | 193.08 | | 82660 | 164.25 |
| 60811 | 2,320.00 | | 82661 | 232.00 |
| 60813 | 20.93 | | 82663 | 182.95 |
| 60816 | 455.56 | | 82667 | 96.00 |
| 60817 | 546.67 | | 82668 | 46.40 |
| 60820 | 1,044.00 | | 82670 | 28.11 |
| 60837 | 164.00 | | 82671 | 69.60 |
| 60838 | 1,160.00 | | 82672 | 54.06 |
| 60843 | 473.78 | | 82673 | 1,010.88 |
| 60850 | 4,640.00 | | 82675 | 313.37 |
| 60854 | 27.72 | | 82676 | 23.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 60861 | 348.00 | | 82677 | 275.55 |
| | 60869 | 328.00 | | 82678 | 25.93 |
| | 60870 | 464.00 | | 82679 | 475.67 |
| | 60872 | 169.88 | | 82681 | 36.59 |
| | 60882 | 464.00 | | 82683 | 365.90 |
| | 60884 | 2,320.00 | | 82684 | 109.77 |
| | 60886 | 346.22 | | 82686 | 655.11 |
| | 60888 | 23.20 | | 82688 | 358.74 |
| | 60895 | 346.22 | | 82689 | 15.16 |
| | 60896 | 2,320.00 | | 82690 | 98.08 |
| | 60901 | 145.78 | | 82691 | 106.09 |
| | 60903 | 1,141.51 | | 82692 | 146.36 |
| | 60906 | 207.48 | | 82693 | 43.61 |
| | 60908 | 2,552.00 | | 82694 | 109.77 |
| | 60913 | 430.76 | | 82695 | 25.03 |
| | 60915 | 182.22 | | 82696 | 139.20 |
| | 60919 | 538.40 | | 82701 | 44.83 |
| | 60923 | 1,002.22 | | 82703 | 239.16 |
| | 60924 | 328.00 | | 82708 | 109.77 |
| | 60929 | 1,105.39 | | 82710 | 27.69 |
| | 60932 | 229.23 | | 82711 | 36.29 |
| | 60934 | 506.02 | | 82712 | 36.29 |
| | 60937 | 1,719.00 | | 82717 | 173.16 |
| | 60945 | 674.22 | | 82718 | 1,650.24 |
| | 60946 | 1,124.65 | | 82719 | 230.33 |
| | 60954 | 459.00 | | 82720 | 15.52 |
| | 60960 | 2,320.00 | | 82721 | 109.77 |
| | 60962 | 162.40 | | 82722 | 418.53 |
| | 60966 | 346.22 | | 82723 | 91.94 |
| | 60970 | 116.00 | | 82724 | 146.36 |
| | 60971 | 0.70 | | 82726 | 92.80 |
| | 60975 | 354.11 | | 82727 | 23.20 |
| | 60976 | 1,822.22 | | 82729 | 185.60 |
| | 60978 | 273.33 | | 82738 | 6.48 |
| | 60981 | 49.25 | | 82740 | 1,554.54 |
| | 60982 | 182.22 | | 82743 | 28.22 |
| | 60983 | 279.96 | | 82748 | 7.17 |
| | 60984 | 182.22 | | 82754 | 928.00 |
| | 60987 | 205.32 | | 82755 | 92.80 |
| | 60991 | 182.22 | | 82757 | 1,385.40 |
| | 60995 | 656.00 | | 82762 | 2,309.00 |
| | 60996 | 1,038.67 | | 82766 | 1,160.00 |
| | 60998 | 1,731.11 | | 82768 | 38,249.30 |
| | 61000 | 728.89 | | 82773 | 42,245.48 |
| | 61001 | 95.66 | | 82818 | 236.60 |
| | 61003 | 29,895.00 | | 82822 | 25.17 |
| | 61004 | 1,160.00 | | 82830 | 298.95 |
| | 61005 | 145.78 | | 82832 | 46.40 |
| | 61008 | 1,498.84 | | 82833 | 162.40 |
| | 61012 | 1,554.54 | | 82834 | 46.40 |
| | 61013 | 291.56 | | 82835 | 139.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 61015 | 182.22 | | 82836 | 69.60 |
| 61019 | 4,640.00 | | 82837 | 92.80 |
| 61020 | 1,462.77 | | 82840 | 115,698.40 |
| 61022 | 583.11 | | 82843 | 46,536.59 |
| 61023 | 236.89 | | 82919 | 222.20 |
| 61026 | 218.67 | | 82923 | 868.49 |
| 61029 | 236.89 | | 82926 | 2,320.00 |
| 61038 | 145.78 | | 82928 | 3,659.00 |
| 61040 | 667.28 | | 82929 | 300,646.58 |
| 61041 | 408.95 | | 82934 | 96,696.73 |
| 61042 | 788.80 | | 82935 | 7,407.00 |
| 61048 | 5,800.00 | | 82937 | 316.47 |
| 61051 | 400.89 | | 82939 | 278.43 |
| 61054 | 9,280.00 | | 82940 | 75.58 |
| 61056 | 455.56 | | 82941 | 113.37 |
| 61058 | 1,712.89 | | 82942 | 75.58 |
| 61064 | 273.33 | | 82943 | 1,136.80 |
| 61066 | 218.67 | | 82945 | 417.60 |
| 61067 | 328.00 | | 82951 | 1,757.75 |
| 61071 | 326.22 | | 82965 | 513.75 |
| 61076 | 2,320.00 | | 82966 | 98.24 |
| 61078 | 23.20 | | 82968 | 104.60 |
| 61082 | 150.93 | | 82971 | 3.62 |
| 61087 | 175.71 | | 82972 | 464.00 |
| 61088 | 298.84 | | 82976 | 2,320.00 |
| 61090 | 92.80 | | 82978 | 208.80 |
| 61091 | 164.00 | | 82979 | 92.80 |
| 61092 | 384.25 | | 82982 | 34.00 |
| 61102 | 672.08 | | 82985 | 46.40 |
| 61106 | 346.22 | | 82986 | 36.97 |
| 61112 | 2,138.00 | | 82989 | 101.92 |
| 61114 | 1,047.72 | | 82992 | 98.24 |
| 61116 | 1,763.20 | | 82993 | 46.40 |
| 61117 | 546.67 | | 82995 | 42.89 |
| 61118 | 1.61 | | 82996 | 92.80 |
| 61120 | 15.06 | | 82997 | 185.60 |
| 61124 | 4,640.00 | | 82998 | 4.80 |
| 61126 | 812.00 | | 82999 | 118.40 |
| 61132 | 164.00 | | 83003 | 25.89 |
| 61133 | 6.80 | | 83004 | 46.40 |
| 61134 | 127.56 | | 83007 | 57.52 |
| 61143 | 382.67 | | 83009 | 6.56 |
| 61148 | 928.00 | | 83010 | 50.62 |
| 61149 | 1,972.00 | | 83011 | 98.54 |
| 61151 | 696.00 | | 83013 | 69.60 |
| 61155 | 1,494.22 | | 83015 | 28.59 |
| 61156 | 546.67 | | 83016 | 13,920.00 |
| 61158 | 765.33 | | 83021 | 2,722.20 |
| 61159 | 437.33 | | 83031 | 69.60 |
| 61167 | 164.00 | | 83033 | 222.88 |
| 61173 | 2,320.00 | | 83035 | 44.75 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 61181 | 1,902.40 | | 83038 | 274.92 |
| 61185 | 346.22 | | 83039 | 92.80 |
| 61189 | 328.00 | | 83040 | 116.00 |
| 61194 | 2,151.27 | | 83042 | 92.80 |
| 61199 | 387.64 | | 83045 | 69.60 |
| 61200 | 939.29 | | 83046 | 139.20 |
| 61201 | 145.78 | | 83047 | 46.40 |
| 61202 | 1,767.55 | | 83049 | 92.80 |
| 61205 | 200.44 | | 83050 | 92.80 |
| 61206 | 1,148.00 | | 83054 | 207.24 |
| 61208 | 2,320.00 | | 83059 | 71.48 |
| 61209 | 1,348.44 | | 83061 | 301.60 |
| 61210 | 1,020.44 | | 83063 | 185.60 |
| 61222 | 309.78 | | 83064 | 154.86 |
| 61228 | 328.00 | | 83067 | 394.40 |
| 61231 | 8,997.69 | | 83068 | 116.00 |
| 61241 | 551.64 | | 83070 | 46.40 |
| 61245 | 164.00 | | 83073 | 1,415.20 |
| 61256 | 127.56 | | 83075 | 232.00 |
| 61261 | 4,640.00 | | 83076 | 672.80 |
| 61263 | 46.40 | | 83079 | 250.74 |
| 61264 | 248.97 | | 83081 | 185.60 |
| 61268 | 3,132.00 | | 83082 | 18.38 |
| 61271 | 150.30 | | 83083 | 60.40 |
| 61272 | 3,868.15 | | 83084 | 320.45 |
| 61277 | 36,594.76 | | 83085 | 175.02 |
| 61282 | 145.78 | | 83086 | 130.36 |
| 61287 | 92.80 | | 83087 | 523.93 |
| 61289 | 929.33 | | 83091 | 217.94 |
| 61291 | 720.14 | | 83092 | 4,238.50 |
| 61293 | 364.44 | | 83093 | 447.20 |
| 61296 | 9,280.00 | | 83100 | 2,320.00 |
| 61298 | 176.82 | | 83108 | 23.20 |
| 61299 | 419.11 | | 83109 | 23.20 |
| 61304 | 564.89 | | 83111 | 1,823.20 |
| 61307 | 4,060.00 | | 83114 | 580.00 |
| 61316 | 1,257.33 | | 83115 | 464.00 |
| 61318 | 5,979.00 | | 83116 | 928.00 |
| 61321 | 2,204.00 | | 83117 | 2,320.00 |
| 61332 | 2,320.00 | | 83121 | 0.50 |
| 61333 | 419.11 | | 83126 | 189.84 |
| 61335 | 200.44 | | 83157 | 21.52 |
| 61337 | 209.14 | | 83159 | 86.10 |
| 61338 | 637.78 | | 83160 | 107.62 |
| 61341 | 339.76 | | 83238 | 46.40 |
| 61350 | 127.56 | | 83239 | 162.40 |
| 61352 | 473.78 | | 83240 | 46.40 |
| 61358 | 856.44 | | 83242 | 46.40 |
| 61365 | 492.00 | | 83243 | 46.40 |
| 61366 | 3,397.50 | | 83244 | 93.72 |
| 61374 | 182.22 | | 83245 | 5,475.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 61375 | 145.78 | | 83247 | 825.03 |
| | 61380 | 200.44 | | 83248 | 1,530.05 |
| | 61382 | 232.00 | | 83249 | 1,230.99 |
| | 61385 | 838.22 | | 83251 | 904.80 |
| | 61389 | 696.00 | | 83254 | 119.58 |
| | 61390 | 11,958.00 | | 83255 | 185.60 |
| | 61391 | 46.40 | | 83256 | 139.20 |
| | 61392 | 398.19 | | 83257 | 116.00 |
| | 61396 | 670.93 | | 83258 | 532.00 |
| | 61397 | 2,504.80 | | 83260 | 324.80 |
| | 61405 | 464.00 | | 83261 | 213.07 |
| | 61407 | 1,195.80 | | 83265 | 46.40 |
| | 61410 | 31.11 | | 83268 | 556.80 |
| | 61418 | 256.71 | | 83269 | 154.38 |
| | 61420 | 1,166.22 | | 83271 | 804.98 |
| | 61422 | 564.89 | | 83274 | 177.30 |
| | 61426 | 1,392.00 | | 83275 | 301.60 |
| | 61434 | 1,111.55 | | 83279 | 139.20 |
| | 61436 | 364.44 | | 83280 | 415.91 |
| | 61442 | 23,332.00 | | 83281 | 71.34 |
| | 61443 | 22,292.68 | | 83282 | 348.00 |
| | 61445 | 8,655.60 | | 83283 | 282.90 |
| | 61451 | 580.00 | | 83284 | 2,308.35 |
| | 61474 | 479.60 | | 83287 | 928.00 |
| | 61475 | 2,378.35 | | 83288 | 742.40 |
| | 61476 | 11,958.00 | | 83289 | 439.08 |
| | 61477 | 4,453.10 | | 83291 | 348.00 |
| | 61498 | 137.20 | | 83293 | 129.64 |
| | 61499 | 3,659.00 | | 83295 | 104.72 |
| | 61500 | 2,391.60 | | 83297 | 1,534.14 |
| | 61501 | 116.00 | | 83298 | 1,821.72 |
| | 61502 | 2,528.40 | | 83299 | 373.24 |
| | 61503 | 1,019.55 | | 83301 | 92.80 |
| | 61517 | 232.00 | | 83302 | 278.40 |
| | 61529 | 928.00 | | 83303 | 1,947.64 |
| | 61536 | 243.40 | | 83304 | 470.52 |
| | 61537 | 278.85 | | 83305 | 443.34 |
| | 61538 | 924.92 | | 83306 | 116.00 |
| | 61539 | 5,284,806.70 | | 83307 | 91.60 |
| | 61540 | 338.32 | | 83308 | 478.20 |
| | 61541 | 876.62 | | 83310 | 0.22 |
| | 61542 | 464.00 | | 83311 | 2,320.00 |
| | 61543 | 77.74 | | 83316 | 232.00 |
| | 61544 | 3,161.76 | | 83317 | 208.80 |
| | 61545 | 7.36 | | 83318 | 457.20 |
| | 61547 | 2,989.50 | | 83321 | 23.20 |
| | 61548 | 1,345.60 | | 83323 | 4,718.00 |
| | 61553 | 348.00 | | 83325 | 23,068.05 |
| | 61555 | 769.49 | | 83333 | 95,266.58 |
| | 61556 | 343.70 | | 83334 | 2,937.10 |
| | 61558 | 287.69 | | 83338 | 475.67 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 61559 | 20,708.32 | | 83341 | 145,453.31 |
| | 61561 | 1,455.00 | | 83342 | 398.30 |
| | 61562 | 13.63 | | 83346 | 440.80 |
| | 61564 | 284.08 | | 83350 | 156.15 |
| | 61566 | 231.19 | | 83356 | 112.36 |
| | 61567 | 174.93 | | 83362 | 730.99 |
| | 61568 | 343.70 | | 83370 | 86.28 |
| | 61569 | 10,609.20 | | 83376 | 92.80 |
| | 61570 | 3,248.00 | | 83377 | 139.20 |
| | 61571 | 1,135.07 | | 83392 | 6,380.00 |
| | 61575 | 4,872.00 | | 83396 | 8,895.16 |
| | 61576 | 769.49 | | 83397 | 1,052.40 |
| | 61578 | 840.64 | | 83400 | 580.00 |
| | 61579 | 445.39 | | 83401 | 1,413.03 |
| | 61580 | 83.60 | | 83409 | 1.77 |
| | 61581 | 23.10 | | 83411 | 2,320.00 |
| | 61582 | 23.10 | | 83412 | 494.70 |
| | 61583 | 23.20 | | 83425 | 1,147.30 |
| | 61584 | 23.20 | | 83427 | 106.34 |
| | 61586 | 89.96 | | 83433 | 2,204.00 |
| | 61587 | 1,090.22 | | 83435 | 1,160.00 |
| | 61588 | 574.89 | | 83436 | 46.40 |
| | 61591 | 3,214.00 | | 83439 | 928.00 |
| | 61594 | 356.29 | | 83441 | 60.38 |
| | 61595 | 27,840.00 | | 83447 | 23,200.00 |
| | 61597 | 2,700.00 | | 83449 | 9,473.25 |
| | 61598 | 23.20 | | 83451 | 1,740.00 |
| | 61600 | 928.00 | | 83460 | 34.11 |
| | 61602 | 480.35 | | 83461 | 4,640.00 |
| | 61603 | 22,272.00 | | 83462 | 1,624.00 |
| | 61604 | 4,640.00 | | 83463 | 677.00 |
| | 61605 | 21.39 | | 83464 | 10,440.00 |
| | 61607 | 1,740.00 | | 83468 | 7,374.96 |
| | 61608 | 235,895.00 | | 83470 | 1,411.25 |
| | 61610 | 580.00 | | 83474 | 60.38 |
| | 61612 | 326.88 | | 83479 | 1,071.50 |
| | 61613 | 174.93 | | 83486 | 34.11 |
| | 61614 | 145.35 | | 83492 | 324.80 |
| | 61615 | 487.42 | | 83494 | 188.75 |
| | 61616 | 574.89 | | 83495 | 40.69 |
| | 61618 | 46.40 | | 83498 | 3,248.00 |
| | 61623 | 928.00 | | 83503 | 3,480.00 |
| | 61628 | 56,754.00 | | 83515 | 77.81 |
| | 61629 | 25,878.00 | | 83521 | 439.44 |
| | 61630 | 63.62 | | 83524 | 3,659.00 |
| | 61631 | 233.27 | | 83527 | 464.00 |
| | 61634 | 585.01 | | 83528 | 301.60 |
| | 61642 | 1,542.30 | | 83529 | 324.80 |
| | 61644 | 626.40 | | 83530 | 38.12 |
| | 61647 | 9,040.80 | | 83537 | 26.08 |
| | 61648 | 1,624.00 | | 83538 | 6,130.25 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 61649 | 455.28 |
| 61650 | 603.20 |
| 61651 | 139.20 |
| 61652 | 162.40 |
| 61655 | 414.00 |
| 61656 | 98.19 |
| 61662 | 682.02 |
| 61666 | 594.32 |
| 61670 | 231.19 |
| 61673 | 2,768.50 |
| 61674 | 4,746.00 |
| 61676 | 34.64 |
| 61677 | 23.73 |
| 61678 | 23.20 |
| 61679 | 46.40 |
| 61680 | 53.77 |
| 61681 | 25.68 |
| 61682 | 255.20 |
| 61684 | 190.86 |
| 61685 | 169.65 |
| 61686 | 42.41 |
| 61687 | 508.95 |
| 61688 | 63.62 |
| 61689 | 63.62 |
| 61690 | 63.62 |
| 61691 | 42.41 |
| 61692 | 84.83 |
| 61693 | 42.41 |
| 61694 | 63.62 |
| 61695 | 424.13 |
| 61696 | 530.16 |
| 61697 | 42.41 |
| 61698 | 190.86 |
| 61699 | 487.75 |
| 61700 | 4,383.80 |
| 61701 | 63.62 |
| 61702 | 63.62 |
| 61703 | 42.41 |
| 61704 | 869.46 |
| 61705 | 169.65 |
| 61706 | 127.24 |
| 61707 | 296.89 |
| 61708 | 127.24 |
| 61709 | 127.24 |
| 61710 | 127.24 |
| 61711 | 445.33 |
| 61712 | 212.06 |
| 61713 | 84.83 |
| 61714 | 106.03 |
| 61715 | 233.27 |
| 61716 | 127.24 |

| Claim # | Recognized Claim |
|---|---|
| 83539 | 36.59 |
| 83540 | 98.31 |
| 83541 | 32.58 |
| 83542 | 348.00 |
| 83544 | 22,202.40 |
| 83546 | 789.15 |
| 83547 | 73,180.00 |
| 83548 | 6,409.34 |
| 83553 | 82.26 |
| 83559 | 978.85 |
| 83566 | 36.00 |
| 83577 | 42.13 |
| 83578 | 2,320.00 |
| 83583 | 2,320.00 |
| 83585 | 464.00 |
| 83587 | 59.79 |
| 83589 | 139.56 |
| 83592 | 928.00 |
| 83595 | 5,336.00 |
| 83596 | 5,979.00 |
| 83601 | 23.20 |
| 83604 | 2,320.00 |
| 83605 | 464.00 |
| 83607 | 1,448.55 |
| 83611 | 28.08 |
| 83613 | 80.62 |
| 83614 | 5,741.56 |
| 83625 | 713.90 |
| 83632 | 312.06 |
| 83633 | 15,004.37 |
| 83636 | 2,320.00 |
| 83637 | 532.50 |
| 83640 | 685.35 |
| 83643 | 38.12 |
| 83644 | 464.00 |
| 83646 | 73.18 |
| 83647 | 942.90 |
| 83653 | 4,640.00 |
| 83654 | 696.00 |
| 83656 | 1,829.50 |
| 83662 | 1,160.00 |
| 83663 | 116.00 |
| 83667 | 858.40 |
| 83672 | 53.75 |
| 83681 | 960.74 |
| 83686 | 1,392.00 |
| 83695 | 134.37 |
| 83705 | 92.80 |
| 83713 | 116.00 |
| 83714 | 185.60 |
| 83717 | 3,480.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 61717 | 106.03 | | 83719 | 116.00 |
| | 61718 | 42.41 | | 83737 | 328.36 |
| | 61719 | 508.95 | | 83738 | 4,640.00 |
| | 61720 | 148.44 | | 83744 | 266.91 |
| | 61721 | 106.03 | | 83745 | 217.85 |
| | 61722 | 233.27 | | 83761 | 1,746.71 |
| | 61723 | 42.41 | | 83762 | 94.30 |
| | 61724 | 339.30 | | 83763 | 1,490.08 |
| | 61725 | 127.24 | | 83788 | 232.00 |
| | 61726 | 84.83 | | 83789 | 2,668.00 |
| | 61727 | 657.40 | | 83791 | 1,160.00 |
| | 61728 | 296.89 | | 83795 | 226.72 |
| | 61729 | 593.78 | | 83800 | 232.00 |
| | 61730 | 106.03 | | 83802 | 348.00 |
| | 61731 | 106.03 | | 83804 | 4,560.11 |
| | 61732 | 106.03 | | 83806 | 5,874.37 |
| | 61733 | 21.21 | | 83813 | 73,180.00 |
| | 61734 | 254.48 | | 83815 | 1,829.50 |
| | 61735 | 21.21 | | 83826 | 2,320.00 |
| | 61736 | 127.24 | | 83834 | 69.60 |
| | 61737 | 127.24 | | 83835 | 2,320.00 |
| | 61738 | 42.41 | | 83839 | 183.05 |
| | 61739 | 63.62 | | 83842 | 26.08 |
| | 61740 | 212.06 | | 83843 | 806.57 |
| | 61741 | 212.06 | | 83849 | 2,320.00 |
| | 61742 | 127.24 | | 83852 | 533.60 |
| | 61743 | 487.75 | | 83853 | 255.20 |
| | 61744 | 21.21 | | 83856 | 1,526.11 |
| | 61745 | 106.03 | | 83867 | 2,320.00 |
| | 61746 | 84.83 | | 83869 | 1,149.82 |
| | 61747 | 148.44 | | 83879 | 84.27 |
| | 61748 | 296.89 | | 83880 | 1,624.00 |
| | 61749 | 127.24 | | 83884 | 4,640.00 |
| | 61750 | 254.48 | | 83889 | 116.00 |
| | 61751 | 169.65 | | 83897 | 208.80 |
| | 61752 | 445.33 | | 83901 | 5,835.06 |
| | 61753 | 84.83 | | 83903 | 6,809.97 |
| | 61754 | 169.65 | | 83905 | 792.91 |
| | 61755 | 763.43 | | 83912 | 348.00 |
| | 61756 | 190.86 | | 83918 | 3,438.00 |
| | 61757 | 127.24 | | 83919 | 18.06 |
| | 61758 | 275.68 | | 83922 | 2,320.00 |
| | 61759 | 212.06 | | 83923 | 23,200.00 |
| | 61762 | 63.62 | | 83934 | 29.33 |
| | 61763 | 63.62 | | 83935 | 2,989.50 |
| | 61764 | 21.21 | | 83936 | 4.00 |
| | 61765 | 106.03 | | 83942 | 351.12 |
| | 61766 | 106.03 | | 83944 | 3,574.64 |
| | 61767 | 42.41 | | 83946 | 264.84 |
| | 61768 | 84.83 | | 83955 | 1,537.71 |
| | 61769 | 127.24 | | 83956 | 178.57 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 61770 | 275.68 | | 83959 | 11.50 |
| 61771 | 84.83 | | 83965 | 208.80 |
| 61772 | 275.68 | | 83966 | 46.40 |
| 61773 | 169.65 | | 83972 | 92.80 |
| 61774 | 84.83 | | 83974 | 4,640.00 |
| 61775 | 63.62 | | 83976 | 279.78 |
| 61776 | 106.03 | | 83979 | 2,784.00 |
| 61778 | 84.83 | | 83991 | 92.80 |
| 61780 | 190.86 | | 83997 | 695.21 |
| 61781 | 42.41 | | 84001 | 2,528.85 |
| 61782 | 275.68 | | 84005 | 1,157.55 |
| 61783 | 360.51 | | 84006 | 529.28 |
| 61784 | 84.83 | | 84007 | 394.40 |
| 61785 | 127.24 | | 84008 | 68.22 |
| 61786 | 21.21 | | 84010 | 23,200.00 |
| 61787 | 84.83 | | 84016 | 46.40 |
| 61788 | 360.51 | | 84017 | 3,317.60 |
| 61789 | 296.89 | | 84021 | 1,044.00 |
| 61790 | 84.83 | | 84022 | 23.20 |
| 61791 | 233.27 | | 84025 | 142.45 |
| 61792 | 106.03 | | 84027 | 1,734.15 |
| 61793 | 42.41 | | 84029 | 3,587.40 |
| 61794 | 169.65 | | 84036 | 284.91 |
| 61795 | 63.62 | | 84039 | 36.12 |
| 61796 | 84.83 | | 84040 | 232.00 |
| 61797 | 721.02 | | 84043 | 232.00 |
| 61802 | 116.00 | | 84044 | 2,320.00 |
| 61804 | 9,280.00 | | 84045 | 1,455.00 |
| 61805 | 2,320.00 | | 84052 | 1,705.98 |
| 61810 | 149.41 | | 84057 | 192.55 |
| 61811 | 29.41 | | 84065 | 330.00 |
| 61816 | 19.17 | | 84066 | 2,176.95 |
| 61817 | 80.32 | | 84067 | 26.08 |
| 61818 | 58.02 | | 84073 | 96.41 |
| 61819 | 6.39 | | 84074 | 1,044.00 |
| 61820 | 3.56 | | 84075 | 58.19 |
| 61821 | 37.40 | | 84076 | 278.40 |
| 61823 | 73.18 | | 84077 | 4,640.00 |
| 61825 | 4,696.64 | | 84083 | 4,042.94 |
| 61826 | 26.45 | | 84086 | 36.12 |
| 61829 | 92.17 | | 84090 | 102.60 |
| 61832 | 49,600.00 | | 84093 | 2,320.00 |
| 61833 | 287.44 | | 84095 | 205.33 |
| 61839 | 467.55 | | 84098 | 168.87 |
| 61842 | 23.20 | | 84103 | 5,104.00 |
| 61843 | 318.65 | | 84104 | 2,320.00 |
| 61846 | 431.17 | | 84105 | 54.17 |
| 61847 | 194.60 | | 84118 | 34.11 |
| 61848 | 553.89 | | 84122 | 436.01 |
| 61850 | 232.00 | | 84129 | 464.00 |
| 61852 | 240.95 | | 84130 | 153.89 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 61853 | 2,242.50 | | 84133 | 1,546.84 |
| | 61854 | 162.40 | | 84139 | 2,679.32 |
| | 61855 | 11,971.20 | | 84140 | 2,073.38 |
| | 61856 | 1,995.20 | | 84141 | 2,913.07 |
| | 61857 | 997.60 | | 84142 | 1,160.00 |
| | 61859 | 32,086.00 | | 84146 | 80.26 |
| | 61864 | 139.20 | | 84154 | 400.88 |
| | 61871 | 174.00 | | 84160 | 18.46 |
| | 61873 | 574.89 | | 84164 | 301.60 |
| | 61874 | 1,293.50 | | 84169 | 72.00 |
| | 61875 | 2,150.45 | | 84173 | 2,784.00 |
| | 61876 | 806.08 | | 84179 | 324.80 |
| | 61878 | 487.20 | | 84182 | 1.64 |
| | 61880 | 9,280.00 | | 84185 | 214.00 |
| | 61883 | 111.50 | | 84189 | 394.40 |
| | 61885 | 417.60 | | 84191 | 864.45 |
| | 61891 | 144.00 | | 84202 | 22.07 |
| | 61892 | 1,466.44 | | 84205 | 30.10 |
| | 61894 | 556.80 | | 84207 | 255.20 |
| | 61896 | 3,347.00 | | 84209 | 67.32 |
| | 61899 | 338.32 | | 84210 | 2,320.00 |
| | 61901 | 4,640.00 | | 84212 | 152.32 |
| | 61904 | 913.21 | | 84213 | 696.00 |
| | 61905 | 46.40 | | 84214 | 2,320.00 |
| | 61906 | 16,722.84 | | 84219 | 256.48 |
| | 61907 | 1,142.10 | | 84220 | 139.20 |
| | 61908 | 84.24 | | 84223 | 19.62 |
| | 61909 | 574.89 | | 84235 | 73,180.00 |
| | 61911 | 661.01 | | 84236 | 3,076.99 |
| | 61912 | 976.92 | | 84242 | 232.00 |
| | 61913 | 143.72 | | 84247 | 256.82 |
| | 61914 | 171.26 | | 84261 | 23.20 |
| | 61915 | 5,800.00 | | 84275 | 2,320.00 |
| | 61916 | 30.23 | | 84279 | 3,661.51 |
| | 61917 | 29.99 | | 84283 | 208.80 |
| | 61920 | 45.50 | | 84295 | 621.87 |
| | 61922 | 1,740.00 | | 84299 | 2,900.00 |
| | 61929 | 1,365.00 | | 84301 | 278.40 |
| | 61930 | 5,800.00 | | 84302 | 1,160.00 |
| | 61931 | 4,682.32 | | 84303 | 552.70 |
| | 61932 | 232.00 | | 84308 | 23.20 |
| | 61936 | 324.53 | | 84312 | 93.29 |
| | 61937 | 548.85 | | 84317 | 69.60 |
| | 61938 | 415.10 | | 84320 | 1,177.75 |
| | 61939 | 622.03 | | 84323 | 44,054.95 |
| | 61940 | 574.89 | | 84331 | 279.03 |
| | 61941 | 2,320.00 | | 84332 | 580.00 |
| | 61942 | 16,240.00 | | 84333 | 15.06 |
| | 61943 | 1,380.97 | | 84334 | 116.37 |
| | 61950 | 22,525.45 | | 84340 | 568.57 |
| | 61954 | 80.94 | | 84343 | 3,722.54 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 61955 | 239.65 | | 84347 | 2,320.00 |
| 61957 | 287.44 | | 84348 | 464.00 |
| 61958 | 287.44 | | 84354 | 86.15 |
| 61959 | 231.19 | | 84355 | 1,012.70 |
| 61960 | 25.89 | | 84359 | 267.50 |
| 61961 | 21.48 | | 84376 | 1,233.75 |
| 61962 | 162.40 | | 84378 | 139.20 |
| 61963 | 2,137.50 | | 84380 | 464.00 |
| 61964 | 72.77 | | 84381 | 108.35 |
| 61967 | 41.34 | | 84382 | 162.40 |
| 61968 | 54.45 | | 84384 | 23.20 |
| 61969 | 92.80 | | 84388 | 535.86 |
| 61974 | 1,524.69 | | 84389 | 3,085.95 |
| 61976 | 319.50 | | 84392 | 485.50 |
| 61977 | 246.84 | | 84393 | 184.59 |
| 61978 | 4,892.23 | | 84398 | 1,035.09 |
| 61979 | 343.70 | | 84399 | 6,896.53 |
| 61981 | 46.40 | | 84402 | 2,992.80 |
| 61982 | 918.59 | | 84405 | 555.08 |
| 61983 | 482.04 | | 84406 | 4,640.00 |
| 61984 | 1,006.06 | | 84409 | 2,320.00 |
| 61985 | 518.63 | | 84414 | 1,379.06 |
| 61989 | 928.00 | | 84425 | 232.00 |
| 61991 | 625.76 | | 84440 | 649.60 |
| 61992 | 49.91 | | 84446 | 73,180.00 |
| 61995 | 169.87 | | 84448 | 208.67 |
| 61996 | 46.40 | | 84450 | 2,088.00 |
| 61998 | 23.20 | | 84456 | 14,619.31 |
| 61999 | 8.02 | | 84457 | 2,320.00 |
| 62000 | 49.91 | | 84458 | 71.94 |
| 62001 | 6.53 | | 84460 | 1,160.00 |
| 62003 | 23.20 | | 84467 | 464.00 |
| 62005 | 265.03 | | 84472 | 10.03 |
| 62006 | 54.66 | | 84474 | 3,016.00 |
| 62007 | 143.36 | | 84479 | 872.70 |
| 62008 | 55,517.60 | | 84481 | 185.60 |
| 62010 | 36.85 | | 84485 | 86.28 |
| 62015 | 974.40 | | 84488 | 440.80 |
| 62017 | 3,450.62 | | 84495 | 359.07 |
| 62018 | 232.00 | | 84511 | 2,320.00 |
| 62023 | 2,088.00 | | 84512 | 127.37 |
| 62028 | 3,387.70 | | 84514 | 124.40 |
| 62029 | 1,200.65 | | 84516 | 348.00 |
| 62030 | 431.17 | | 84523 | 118.38 |
| 62031 | 713.23 | | 84525 | 69.60 |
| 62032 | 431.17 | | 84529 | 6.89 |
| 62033 | 287.44 | | 84532 | 67.87 |
| 62034 | 2,320.00 | | 84533 | 255.20 |
| 62035 | 1,070.82 | | 84534 | 217.10 |
| 62036 | 6,227.03 | | 84537 | 461.25 |
| 62037 | 69.60 | | 84538 | 162.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 62038 | 5,140.70 | | 84540 | 28.09 |
| | 62039 | 1,899.60 | | 84547 | 2,255.45 |
| | 62040 | 13,391.69 | | 84549 | 9,280.00 |
| | 62041 | 3,116.86 | | 84551 | 60.19 |
| | 62042 | 5,306.96 | | 84552 | 1,505.79 |
| | 62043 | 462.38 | | 84554 | 812.00 |
| | 62044 | 1,431.84 | | 84556 | 365.90 |
| | 62045 | 343.70 | | 84573 | 696.00 |
| | 62046 | 343.70 | | 84584 | 36.59 |
| | 62047 | 343.70 | | 84591 | 2,690.50 |
| | 62048 | 343.70 | | 84592 | 65.95 |
| | 62049 | 2,461.10 | | 84601 | 46.40 |
| | 62050 | 1,899.60 | | 84605 | 1,624.00 |
| | 62052 | 2,437.90 | | 84606 | 23.20 |
| | 62053 | 431.17 | | 84616 | 73,180.00 |
| | 62054 | 2,150.45 | | 84625 | 174.56 |
| | 62055 | 34,265.74 | | 84627 | 255.20 |
| | 62056 | 1,431.84 | | 84631 | 51.30 |
| | 62057 | 839.79 | | 84632 | 107.50 |
| | 62058 | 1,524.69 | | 84644 | 2,320.00 |
| | 62059 | 17,601.57 | | 84646 | 1,044.00 |
| | 62060 | 8,419.76 | | 84651 | 110.43 |
| | 62061 | 5,019.52 | | 84657 | 2,869.92 |
| | 62062 | 374.91 | | 84659 | 261.36 |
| | 62063 | 199.98 | | 84668 | 10,647.90 |
| | 62064 | 484.93 | | 84669 | 3,955.00 |
| | 62065 | 414.76 | | 84672 | 10.03 |
| | 62066 | 1,339.93 | | 84673 | 1,774.94 |
| | 62067 | 109.77 | | 84674 | 185.60 |
| | 62068 | 72.55 | | 84682 | 2,900.00 |
| | 62069 | 409.93 | | 84685 | 162.40 |
| | 62070 | 143.72 | | 84690 | 5,979.00 |
| | 62071 | 287.44 | | 84692 | 2,320.00 |
| | 62075 | 1,129.78 | | 84708 | 36.12 |
| | 62077 | 143.72 | | 84722 | 5,568.00 |
| | 62078 | 462.38 | | 84726 | 1,161.00 |
| | 62079 | 462.38 | | 84728 | 92,800.00 |
| | 62080 | 287.44 | | 84729 | 14,170.23 |
| | 62081 | 555.71 | | 84730 | 348.00 |
| | 62084 | 143.72 | | 84733 | 1,160.00 |
| | 62086 | 838.06 | | 84736 | 39.75 |
| | 62087 | 312.34 | | 84739 | 2,108.99 |
| | 62088 | 219.54 | | 84744 | 116.00 |
| | 62089 | 143.72 | | 84747 | 719.20 |
| | 62090 | 143.72 | | 84748 | 2,031.68 |
| | 62092 | 231.19 | | 84752 | 69.60 |
| | 62093 | 143.72 | | 84756 | 597.90 |
| | 62094 | 623.02 | | 84759 | 464.00 |
| | 62095 | 518.63 | | 84764 | 580.00 |
| | 62096 | 231.19 | | 84765 | 4,215.92 |
| | 62097 | 138.34 | | 84768 | 2,320.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 62098 | 232.00 |
| 62101 | 749.82 |
| 62102 | 1,431.84 |
| 62104 | 150.98 |
| 62105 | 219.54 |
| 62106 | 918.59 |
| 62110 | 343.70 |
| 62111 | 23.20 |
| 62115 | 4,640.00 |
| 62116 | 232.00 |
| 62117 | 487.42 |
| 62118 | 232.00 |
| 62119 | 42.01 |
| 62120 | 38.36 |
| 62121 | 2,488.12 |
| 62124 | 231.19 |
| 62125 | 1,960.45 |
| 62126 | 162.40 |
| 62127 | 106.95 |
| 62128 | 40.36 |
| 62129 | 156.78 |
| 62131 | 42.01 |
| 62132 | 26.84 |
| 62133 | 21.01 |
| 62134 | 46.40 |
| 62135 | 172.51 |
| 62136 | 69.60 |
| 62137 | 46.40 |
| 62138 | 46.40 |
| 62139 | 21.01 |
| 62140 | 208.80 |
| 62141 | 88.78 |
| 62144 | 282.44 |
| 62145 | 631.15 |
| 62146 | 487.20 |
| 62147 | 487.20 |
| 62148 | 487.20 |
| 62149 | 2,320.00 |
| 62150 | 487.20 |
| 62152 | 23.80 |
| 62154 | 286.72 |
| 62155 | 23.20 |
| 62156 | 1,234.44 |
| 62157 | 41.21 |
| 62158 | 1,160.00 |
| 62159 | 3,480.00 |
| 62160 | 11,600.00 |
| 62161 | 92.80 |
| 62164 | 606.10 |
| 62165 | 22.92 |
| 62166 | 36.59 |

| Claim # | Recognized Claim |
|---|---|
| 84776 | 464.00 |
| 84781 | 464.00 |
| 84782 | 302.95 |
| 84785 | 838.69 |
| 84787 | 1,257.27 |
| 84789 | 321.02 |
| 84790 | 1,486.52 |
| 84797 | 43.00 |
| 84806 | 69.60 |
| 84808 | 636.15 |
| 84809 | 21.05 |
| 84811 | 232.00 |
| 84812 | 35,233.20 |
| 84815 | 301.60 |
| 84816 | 2,923.00 |
| 84819 | 375.04 |
| 84824 | 812.67 |
| 84830 | 139.20 |
| 84831 | 373.19 |
| 84844 | 2,320.00 |
| 84845 | 4,640.00 |
| 84848 | 580.00 |
| 84852 | 3,358.95 |
| 84860 | 69.60 |
| 84866 | 2,327.90 |
| 84867 | 301.60 |
| 84874 | 606.17 |
| 84875 | 92.80 |
| 84882 | 70.22 |
| 84883 | 48.15 |
| 84885 | 196.84 |
| 84888 | 205.19 |
| 84898 | 3,234.90 |
| 84899 | 874.64 |
| 84902 | 20,880.00 |
| 84905 | 348.00 |
| 84906 | 134.43 |
| 84909 | 1,160.00 |
| 84912 | 185.60 |
| 84923 | 93.26 |
| 84966 | 667.52 |
| 84968 | 2,668.00 |
| 84971 | 1,866.81 |
| 84972 | 92.80 |
| 84988 | 7,514.40 |
| 84990 | 580.00 |
| 84991 | 464.00 |
| 85009 | 313.00 |
| 85022 | 348.00 |
| 85025 | 69.60 |
| 85028 | 2,016.96 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 62167 | 93.64 |
| | 62168 | 46.40 |
| | 62170 | 44.59 |
| | 62171 | 476.08 |
| | 62172 | 19.52 |
| | 62174 | 23.20 |
| | 62175 | 23.20 |
| | 62176 | 48.91 |
| | 62178 | 23.20 |
| | 62179 | 13.57 |
| | 62181 | 16.52 |
| | 62182 | 23.20 |
| | 62183 | 23.20 |
| | 62188 | 1,740.00 |
| | 62191 | 2,006.73 |
| | 62193 | 232.00 |
| | 62194 | 36.85 |
| | 62196 | 696.00 |
| | 62197 | 580.00 |
| | 62198 | 3,532.59 |
| | 62199 | 2,320.00 |
| | 62200 | 662.35 |
| | 62202 | 302.53 |
| | 62203 | 2,320.00 |
| | 62208 | 28.95 |
| | 62216 | 19.50 |
| | 62217 | 116.00 |
| | 62221 | 13,928.50 |
| | 62222 | 27,780.00 |
| | 62223 | 207.78 |
| | 62228 | 2,094.20 |
| | 62230 | 46.40 |
| | 62232 | 1,359.46 |
| | 62233 | 479.50 |
| | 62234 | 314.13 |
| | 62237 | 231.19 |
| | 62238 | 462.38 |
| | 62239 | 645.28 |
| | 62241 | 292.80 |
| | 62242 | 2,320.00 |
| | 62244 | 107.57 |
| | 62245 | 66.24 |
| | 62246 | 1,180.99 |
| | 62247 | 1,575.56 |
| | 62252 | 69.60 |
| | 62254 | 482.04 |
| | 62255 | 199.98 |
| | 62256 | 1,612.15 |
| | 62258 | 14.59 |
| | 62259 | 7.31 |
| | 62260 | 6,213.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 85037 | 1,856.00 |
| | 85040 | 2,224.77 |
| | 85048 | 394.40 |
| | 85049 | 2,456.62 |
| | 85050 | 2,167.63 |
| | 85056 | 359.15 |
| | 85057 | 43.60 |
| | 85059 | 140.64 |
| | 85061 | 166.98 |
| | 85064 | 649.60 |
| | 85065 | 580.00 |
| | 85066 | 232.00 |
| | 85071 | 130.65 |
| | 85072 | 18.06 |
| | 85076 | 185.60 |
| | 85078 | 2,320.00 |
| | 85079 | 66.21 |
| | 85080 | 108.35 |
| | 85081 | 4.65 |
| | 85082 | 23,200.00 |
| | 85085 | 172.55 |
| | 85091 | 28.09 |
| | 85092 | 240.60 |
| | 85095 | 997.60 |
| | 85097 | 477.50 |
| | 85104 | 46.40 |
| | 85106 | 46.15 |
| | 85120 | 4,211.52 |
| | 85121 | 58.19 |
| | 85138 | 5,080.80 |
| | 85141 | 73,180.00 |
| | 85143 | 782.12 |
| | 85144 | 324.80 |
| | 85147 | 92.80 |
| | 85155 | 46.40 |
| | 85160 | 92.80 |
| | 85163 | 59.79 |
| | 85170 | 581.06 |
| | 85213 | 181.55 |
| | 85220 | 122.50 |
| | 85224 | 2.20 |
| | 85230 | 1,378.78 |
| | 85232 | 162.40 |
| | 85234 | 757.96 |
| | 85236 | 375.00 |
| | 85242 | 232.00 |
| | 85250 | 23.20 |
| | 85251 | 56.18 |
| | 85256 | 653.94 |
| | 85262 | 4,283.13 |
| | 85263 | 48.15 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 62261 | 2,109.71 |
| | 62265 | 431.17 |
| | 62266 | 174.93 |
| | 62271 | 37.88 |
| | 62273 | 57.50 |
| | 62274 | 348.00 |
| | 62275 | 696.00 |
| | 62276 | 1,461.60 |
| | 62278 | 264.08 |
| | 62281 | 49.00 |
| | 62285 | 2,885.50 |
| | 62287 | 829.20 |
| | 62290 | 42.78 |
| | 62291 | 181.88 |
| | 62296 | 242.55 |
| | 62297 | 92.80 |
| | 62298 | 59.79 |
| | 62299 | 78.92 |
| | 62300 | 256.13 |
| | 62301 | 5,979.00 |
| | 62302 | 3,833.43 |
| | 62303 | 856.95 |
| | 62305 | 348.00 |
| | 62309 | 13.69 |
| | 62310 | 121.38 |
| | 62312 | 945.23 |
| | 62315 | 3,051.00 |
| | 62316 | 1,392.00 |
| | 62317 | 1,834.50 |
| | 62321 | 696.00 |
| | 62322 | 10.48 |
| | 62324 | 569.51 |
| | 62329 | 400.85 |
| | 62336 | 340.36 |
| | 62337 | 5,800.00 |
| | 62338 | 1,293.75 |
| | 62345 | 1,209.47 |
| | 62346 | 401.70 |
| | 62348 | 1,612.15 |
| | 62349 | 2,150.45 |
| | 62350 | 17.34 |
| | 62352 | 26.88 |
| | 62353 | 26.88 |
| | 62359 | 310.60 |
| | 62362 | 29.78 |
| | 62371 | 2,320.00 |
| | 62373 | 5,066.90 |
| | 62374 | 5,043.70 |
| | 62375 | 5,159.70 |
| | 62376 | 3,991.72 |
| | 62377 | 1,793.81 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 85267 | 695.21 |
| | 85278 | 504.05 |
| | 85279 | 464.00 |
| | 85282 | 23.20 |
| | 85285 | 1,202.84 |
| | 85290 | 242.51 |
| | 85291 | 28.44 |
| | 85292 | 231.90 |
| | 85293 | 69.60 |
| | 85294 | 146.36 |
| | 85295 | 300.87 |
| | 85296 | 186.28 |
| | 85297 | 25.88 |
| | 85298 | 147.27 |
| | 85299 | 2,272.02 |
| | 85302 | 70.64 |
| | 85303 | 119.13 |
| | 85304 | 67.22 |
| | 85305 | 213.31 |
| | 85306 | 324.80 |
| | 85307 | 163.64 |
| | 85308 | 371.20 |
| | 85310 | 89.70 |
| | 85311 | 178.22 |
| | 85316 | 139.20 |
| | 85318 | 1,134,151.24 |
| | 85321 | 37,167.95 |
| | 85331 | 758,872.93 |
| | 85333 | 42,134.10 |
| | 85334 | 13,036.83 |
| | 85335 | 42,606.04 |
| | 85336 | 13,444.71 |
| | 85337 | 242,521.74 |
| | 85339 | 36,848.00 |
| | 85340 | 24,845.21 |
| | 85341 | 1,160.00 |
| | 85342 | 232.00 |
| | 85354 | 338.00 |
| | 85356 | 297.75 |
| | 85357 | 113.54 |
| | 85358 | 473.75 |
| | 85359 | 158.80 |
| | 85360 | 409.12 |
| | 85361 | 36.59 |
| | 85371 | 608.50 |
| | 85372 | 794.00 |
| | 85373 | 1,290.02 |
| | 85374 | 92.80 |
| | 85375 | 144.69 |
| | 85376 | 486.03 |
| | 85377 | 63.91 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 62378 | 346.99 | | 85380 | 324.80 |
| 62381 | 574.89 | | 85381 | 389.44 |
| 62382 | 39.96 | | 85383 | 255.20 |
| 62383 | 365.90 | | 85385 | 417.60 |
| 62384 | 92.80 | | 85386 | 365.10 |
| 62385 | 287.44 | | 85387 | 2,281.42 |
| 62391 | 3,435.58 | | 85390 | 46,400.00 |
| 62395 | 1,455.00 | | 85391 | 900.58 |
| 62397 | 1,090.40 | | 85392 | 69.60 |
| 62398 | 487.42 | | 85394 | 139.20 |
| 62399 | 464.00 | | 85396 | 78.08 |
| 62400 | 69.60 | | 85397 | 29.07 |
| 62402 | 114.77 | | 85399 | 295.95 |
| 62404 | 25.88 | | 85401 | 4.80 |
| 62405 | 50.89 | | 85402 | 66.88 |
| 62406 | 39.88 | | 85404 | 23.20 |
| 62407 | 23.20 | | 85405 | 144.37 |
| 62408 | 5,745.33 | | 85406 | 49.59 |
| 62409 | 29.58 | | 85407 | 46.40 |
| 62410 | 25.88 | | 85414 | 16,574.30 |
| 62412 | 43.74 | | 85415 | 33,148.60 |
| 62413 | 79.88 | | 85416 | 116,020.10 |
| 62414 | 23.20 | | 85418 | 4,783.40 |
| 62415 | 28.20 | | 85421 | 293,465.14 |
| 62417 | 17.75 | | 85422 | 5,187,903.35 |
| 62418 | 46.40 | | 85424 | 282,209.34 |
| 62420 | 533.60 | | 85425 | 29,161.06 |
| 62422 | 1,148.16 | | 85426 | 32,278.90 |
| 62423 | 55.61 | | 85430 | 715,547.32 |
| 62430 | 580.00 | | 85431 | 359,569.12 |
| 62434 | 109.91 | | 85432 | 435,889.22 |
| 62435 | 116.00 | | 85433 | 4,969.04 |
| 62437 | 788.80 | | 85435 | 160,351.92 |
| 62438 | 101.08 | | 85436 | 141,448.25 |
| 62439 | 6,032.00 | | 85437 | 4,956,507.39 |
| 62440 | 874.80 | | 85438 | 5,367.20 |
| 62442 | 25.69 | | 85439 | 52,014.40 |
| 62443 | 1,573.37 | | 85440 | 14,451.60 |
| 62444 | 439.08 | | 85442 | 69,222.96 |
| 62446 | 1,044.00 | | 85443 | 2,418,520.41 |
| 62448 | 580.00 | | 85445 | 64,461.52 |
| 62450 | 46,400.00 | | 85446 | 143,573.50 |
| 62454 | 1,635.52 | | 85447 | 15,217.58 |
| 62458 | 603.20 | | 85451 | 42,692.36 |
| 62459 | 672.80 | | 85453 | 19,767.38 |
| 62462 | 398.59 | | 85455 | 39,532.80 |
| 62464 | 23,200.00 | | 85457 | 5,038.38 |
| 62465 | 23.20 | | 85461 | 256,538.94 |
| 62467 | 574.89 | | 85473 | 2,128.72 |
| 62468 | 317.17 | | 85475 | 394.40 |
| 62469 | 734.57 | | 85479 | 1,992.99 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 62470 | 141.56 | | 85481 | 2,657.88 |
| 62474 | 4,640.00 | | 85482 | 10,795.28 |
| 62475 | 2,320.00 | | 85483 | 227,008.38 |
| 62476 | 1,846.00 | | 85484 | 5,972.80 |
| 62478 | 1,160.00 | | 85485 | 252,668.88 |
| 62479 | 120.00 | | 85486 | 8,319,407.51 |
| 62480 | 77.84 | | 85487 | 16,195.76 |
| 62481 | 48.69 | | 85488 | 29,147.54 |
| 62482 | 116.00 | | 85489 | 17,020.48 |
| 62483 | 4.65 | | 85490 | 75,447.12 |
| 62485 | 66.20 | | 85491 | 88,087.75 |
| 62487 | 179.37 | | 85492 | 42,324.92 |
| 62488 | 154.26 | | 85495 | 6,836,122.24 |
| 62490 | 487.20 | | 85496 | 4,812,365.42 |
| 62494 | 1,293.50 | | 85497 | 80,667.36 |
| 62495 | 974.40 | | 85501 | 5,986,522.81 |
| 62496 | 1,972.20 | | 85502 | 1,252,990.42 |
| 62497 | 106.03 | | 85503 | 12,688.90 |
| 62498 | 1,770.63 | | 85504 | 10,302.00 |
| 62499 | 232.00 | | 85505 | 4,025.68 |
| 62500 | 394.40 | | 85506 | 364,084.53 |
| 62505 | 1,097.70 | | 85507 | 11,342.63 |
| 62507 | 1,551.75 | | 85508 | 88,636.55 |
| 62509 | 312.60 | | 85510 | 30,081.99 |
| 62510 | 43.80 | | 85511 | 4,207.85 |
| 62511 | 4,561.69 | | 85512 | 7,408.57 |
| 62515 | 232.00 | | 85514 | 200.20 |
| 62517 | 812.00 | | 85515 | 130,159.04 |
| 62520 | 20,087.08 | | 85516 | 1,605.88 |
| 62523 | 1,669.00 | | 85517 | 603.20 |
| 62525 | 1,195.80 | | 85518 | 48,938.24 |
| 62526 | 997.60 | | 85519 | 185,575.40 |
| 62527 | 394.40 | | 85520 | 34.56 |
| 62529 | 574.89 | | 85521 | 1,385.78 |
| 62530 | 431.30 | | 85522 | 1,299.20 |
| 62531 | 1,555.90 | | 85523 | 6,801.66 |
| 62532 | 116.00 | | 85524 | 7,785.45 |
| 62533 | 284.52 | | 85526 | 964,764.58 |
| 62534 | 348.00 | | 85527 | 42,683.71 |
| 62535 | 92.80 | | 85528 | 45,353.61 |
| 62536 | 532.62 | | 85529 | 106,596.81 |
| 62537 | 82.14 | | 85530 | 3,038.90 |
| 62538 | 133.22 | | 85531 | 5,037.74 |
| 62539 | 173.00 | | 85533 | 295,460.06 |
| 62540 | 90.94 | | 85534 | 27,692.50 |
| 62543 | 46.40 | | 85535 | 38,451.04 |
| 62544 | 23.20 | | 85536 | 8,583.84 |
| 62545 | 82.38 | | 85537 | 34,601.48 |
| 62546 | 23.20 | | 85538 | 15,743.84 |
| 62547 | 14.33 | | 85539 | 92,812.32 |
| 62548 | 40.99 | | 85542 | 10,579.20 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 62551 | 3.71 | | 85543 | 144,676.96 |
| | 62552 | 139.20 | | 85545 | 5.41 |
| | 62553 | 128.65 | | 85546 | 132,681.36 |
| | 62555 | 0.06 | | 85686 | 215.71 |
| | 62556 | 4,524.00 | | 85700 | 14,088.46 |
| | 62557 | 1,942.16 | | 85701 | 318,259.78 |
| | 62558 | 69.60 | | 85707 | 47,222.34 |
| | 62559 | 50.52 | | 85708 | 530,910.45 |
| | 62560 | 292.64 | | 85710 | 1,015.57 |
| | 62561 | 440.80 | | 85712 | 134,686.59 |
| | 62562 | 19.48 | | 85720 | 67,083.60 |
| | 62563 | 288.80 | | 85722 | 833,920.10 |
| | 62566 | 326.45 | | 85728 | 1,136.80 |
| | 62567 | 18.22 | | 85729 | 2,250.40 |
| | 62568 | 2,391.60 | | 85730 | 22,782.40 |
| | 62569 | 5,854.40 | | 85731 | 580.00 |
| | 62579 | 2,320.00 | | 85732 | 324.35 |
| | 62581 | 3,858.71 | | 85733 | 22,255.74 |
| | 62584 | 256.13 | | 85734 | 1,348.75 |
| | 62587 | 21.58 | | 85736 | 884.78 |
| | 62589 | 34,800.00 | | 85738 | 312.91 |
| | 62590 | 3,059.70 | | 85739 | 1,740.00 |
| | 62591 | 162.40 | | 85741 | 312.91 |
| | 62592 | 541.96 | | 85742 | 1,786.40 |
| | 62593 | 232.00 | | 85743 | 706.82 |
| | 62594 | 49.25 | | 85746 | 735.31 |
| | 62596 | 576.53 | | 85747 | 2.86 |
| | 62600 | 1,980.24 | | 85757 | 343,220.80 |
| | 62601 | 10,697.36 | | 85758 | 27,979.20 |
| | 62602 | 597.90 | | 85760 | 440.80 |
| | 62603 | 788.80 | | 85762 | 1.90 |
| | 62604 | 7,049.57 | | 85763 | 183.04 |
| | 62606 | 102,639.94 | | 85764 | 371.20 |
| | 62608 | 23,687.20 | | 85765 | 324.80 |
| | 62609 | 24,360.00 | | 85766 | 418.53 |
| | 62610 | 7,029.32 | | 85767 | 196.14 |
| | 62613 | 4,078.84 | | 85769 | 10,287.54 |
| | 62614 | 4,089.14 | | 85770 | 169,482.90 |
| | 62615 | 355.41 | | 85777 | 16.00 |
| | 62616 | 145.68 | | 85780 | 15,776.00 |
| | 62617 | 168.88 | | 85781 | 7,074.91 |
| | 62618 | 8,236.00 | | 85782 | 52,724.89 |
| | 62619 | 54,384.72 | | 85783 | 60,898.26 |
| | 62620 | 30.54 | | 85786 | 71.34 |
| | 62621 | 28.92 | | 85791 | 1,764,166.00 |
| | 62624 | 371.20 | | 85792 | 3,364,921.41 |
| | 62625 | 3,398.80 | | 85793 | 30,160.00 |
| | 62626 | 7,182.72 | | 85795 | 98,601.45 |
| | 62627 | 928.00 | | 85800 | 6,124.80 |
| | 62628 | 928.00 | | 85817 | 26,192.80 |
| | 62629 | 928.00 | | 85818 | 1,415.20 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 62630 | 232.00 | | 85823 | 2,296.80 |
| 62631 | 580.00 | | 85828 | 8,923.30 |
| 62633 | 11.00 | | 85829 | 28,536.00 |
| 62635 | 464.00 | | 85830 | 259,208.09 |
| 62636 | 1,160.00 | | 85832 | 15,660.00 |
| 62637 | 4.70 | | 85833 | 1,925.60 |
| 62640 | 1,203.33 | | 85842 | 750.00 |
| 62641 | 101.94 | | 85849 | 10.16 |
| 62642 | 3,448.50 | | 85853 | 3,398.00 |
| 62643 | 57.84 | | 85856 | 3,947.30 |
| 62644 | 156.42 | | 85857 | 3,723.20 |
| 62647 | 108.10 | | 85860 | 296.80 |
| 62648 | 234.30 | | 85864 | 1,756.65 |
| 62649 | 347.04 | | 85875 | 502,553.09 |
| 62650 | 160.01 | | 85886 | 4.04 |
| 62651 | 55.19 | | 85896 | 55.11 |
| 62652 | 11,971.20 | | 85898 | 92.80 |
| 62654 | 101.48 | | 85900 | 1,609.96 |
| 62656 | 11,959.72 | | 85906 | 24.31 |
| 62657 | 9,457.17 | | 85909 | 79.36 |
| 62658 | 69.60 | | 85911 | 11,672.50 |
| 62659 | 11,600.00 | | 85912 | 39.50 |
| 62660 | 3,274.50 | | 85930 | 118.75 |
| 62661 | 46.40 | | 85939 | 5,686.44 |
| 62662 | 164.57 | | 85942 | 272.90 |
| 62663 | 44.84 | | 85945 | 116.00 |
| 62665 | 382.91 | | 85950 | 1,160.00 |
| 62666 | 92.80 | | 85952 | 69,600.00 |
| 62667 | 83.90 | | 85954 | 618.75 |
| 62668 | 135.18 | | 85955 | 384.00 |
| 62669 | 92.80 | | 85957 | 382.87 |
| 62670 | 606.00 | | 85971 | 359.20 |
| 62671 | 18.59 | | 85972 | 60.20 |
| 62672 | 54.07 | | 85993 | 134.83 |
| 62673 | 59.55 | | 85995 | 853.39 |
| 62674 | 39.31 | | 86017 | 38.14 |
| 62675 | 48.68 | | 86024 | 2,320.00 |
| 62678 | 720.90 | | 86028 | 34.20 |
| 62679 | 232.00 | | 86032 | 341.45 |
| 62680 | 116.00 | | 86034 | 92.12 |
| 62681 | 125.86 | | 86039 | 470.20 |
| 62683 | 240.01 | | 86040 | 1,580.52 |
| 62684 | 1,420.11 | | 86044 | 4,640.00 |
| 62685 | 46.40 | | 86045 | 464.00 |
| 62686 | 78.38 | | 86050 | 1,142.00 |
| 62687 | 730.38 | | 86057 | 23.20 |
| 62688 | 46.40 | | 86058 | 145.50 |
| 62689 | 83.90 | | 86059 | 1,543.50 |
| 62690 | 93.48 | | 86061 | 668.10 |
| 62691 | 186.97 | | 86065 | 13.85 |
| 62692 | 44.47 | | 86068 | 2,320.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 62693 | 46.40 | | 86091 | 201.50 |
| | 62695 | 1,554.40 | | 86092 | 442.50 |
| | 62696 | 406.23 | | 86106 | 46.40 |
| | 62697 | 139.20 | | 86107 | 116.00 |
| | 62700 | 121.70 | | 86110 | 447.20 |
| | 62703 | 80.00 | | 86113 | 448.29 |
| | 62704 | 110.25 | | 86116 | 1,743.00 |
| | 62708 | 4,535.53 | | 86117 | 757.96 |
| | 62709 | 580.00 | | 86118 | 2,436.00 |
| | 62710 | 13,489.49 | | 86124 | 319.15 |
| | 62711 | 69.60 | | 86127 | 2.09 |
| | 62713 | 3,475.00 | | 86129 | 6,960.00 |
| | 62714 | 208.80 | | 86132 | 1,160.00 |
| | 62715 | 160.01 | | 86134 | 714,496.90 |
| | 62716 | 1,160.00 | | 86138 | 203.75 |
| | 62718 | 27.04 | | 86149 | 464.00 |
| | 62719 | 292.79 | | 86163 | 6,960.00 |
| | 62720 | 23.20 | | 86170 | 208.80 |
| | 62722 | 103.40 | | 86176 | 4,039.85 |
| | 62726 | 146.36 | | 86182 | 1,179.12 |
| | 62727 | 22.23 | | 86186 | 17,725.54 |
| | 62729 | 8.76 | | 86187 | 1,182.73 |
| | 62730 | 39.24 | | 86189 | 59.52 |
| | 62731 | 55.42 | | 86191 | 3,592.96 |
| | 62732 | 22.67 | | 86192 | 2,320.00 |
| | 62733 | 14.80 | | 86196 | 1,359.60 |
| | 62737 | 59.55 | | 86198 | 77.09 |
| | 62738 | 121.70 | | 86203 | 134.28 |
| | 62739 | 44.84 | | 86207 | 257.25 |
| | 62740 | 335.61 | | 86218 | 2,320.00 |
| | 62741 | 132.61 | | 86220 | 391.75 |
| | 62742 | 25.52 | | 86235 | 488.75 |
| | 62743 | 69.60 | | 86250 | 0.55 |
| | 62744 | 86.73 | | 86254 | 2,659.40 |
| | 62745 | 46.40 | | 86259 | 658.50 |
| | 62746 | 36.03 | | 86264 | 6,960.00 |
| | 62747 | 71.54 | | 86269 | 16.65 |
| | 62748 | 12.76 | | 86273 | 116.00 |
| | 62749 | 39.19 | | 86275 | 394.40 |
| | 62750 | 812.00 | | 86276 | 0.14 |
| | 62751 | 25.03 | | 86278 | 182.95 |
| | 62752 | 287.99 | | 86283 | 4,196.80 |
| | 62753 | 82.28 | | 86297 | 5.34 |
| | 62754 | 15.41 | | 86313 | 232.00 |
| | 62755 | 4.69 | | 86318 | 4,816.80 |
| | 62756 | 109.77 | | 86321 | 18,295.00 |
| | 62757 | 120.01 | | 86331 | 48.38 |
| | 62758 | 54.07 | | 86343 | 2,310.42 |
| | 62759 | 120.01 | | 86353 | 23.20 |
| | 62760 | 20.81 | | 86355 | 20,530.49 |
| | 62762 | 92.80 | | 86356 | 1,431.50 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 62763 | 87.85 | | 86357 | 233.60 |
| | 62764 | 278.40 | | 86358 | 5,049.00 |
| | 62766 | 888.93 | | 86360 | 134.76 |
| | 62767 | 23.20 | | 86373 | 0.23 |
| | 62768 | 69.60 | | 86398 | 2,320.00 |
| | 62769 | 76.55 | | 86399 | 244.80 |
| | 62770 | 103.95 | | 86402 | 2,332.50 |
| | 62771 | 69.60 | | 86406 | 116.00 |
| | 62772 | 69.60 | | 86407 | 462.80 |
| | 62773 | 19.45 | | 86408 | 2,989.30 |
| | 62774 | 92.80 | | 86413 | 23.20 |
| | 62775 | 69.60 | | 86415 | 1,392.00 |
| | 62776 | 626.40 | | 86416 | 1,077.50 |
| | 62777 | 88.97 | | 86419 | 139.20 |
| | 62778 | 26.85 | | 86431 | 37.53 |
| | 62779 | 580.00 | | 86434 | 1.82 |
| | 62781 | 1,299.20 | | 86436 | 23.20 |
| | 62782 | 5,415.79 | | 86438 | 20.50 |
| | 62783 | 140.92 | | 86441 | 120.00 |
| | 62784 | 251.94 | | 86447 | 116.00 |
| | 62785 | 86.75 | | 86454 | 330.09 |
| | 62786 | 162.40 | | 86456 | 3,259.50 |
| | 62789 | 109.77 | | 86457 | 4.39 |
| | 62790 | 742.40 | | 86475 | 12,263.60 |
| | 62791 | 23.20 | | 86487 | 25.25 |
| | 62792 | 23.20 | | 86489 | 2,320.00 |
| | 62793 | 46.40 | | 86492 | 30,160.00 |
| | 62794 | 69.60 | | 86493 | 4,690.00 |
| | 62795 | 23.20 | | 86496 | 0.14 |
| | 62796 | 46.40 | | 86497 | 69,600.00 |
| | 62797 | 208.80 | | 86502 | 173.50 |
| | 62798 | 116.00 | | 86508 | 232.00 |
| | 62799 | 424.37 | | 86510 | 399.00 |
| | 62800 | 477.18 | | 86517 | 2,320.00 |
| | 62801 | 509.99 | | 86523 | 1,262.06 |
| | 62802 | 179.37 | | 86526 | 61.70 |
| | 62803 | 75.60 | | 86529 | 232.00 |
| | 62804 | 179.37 | | 86530 | 240.00 |
| | 62805 | 69.60 | | 86532 | 82.05 |
| | 62807 | 104.60 | | 86535 | 11,722.00 |
| | 62808 | 154.68 | | 86536 | 2.00 |
| | 62809 | 185.60 | | 86539 | 20,880.00 |
| | 62814 | 606.13 | | 86545 | 708.20 |
| | 62815 | 92.80 | | 86546 | 232.00 |
| | 62816 | 23.20 | | 86548 | 92,800.00 |
| | 62817 | 2,175.40 | | 86555 | 23.20 |
| | 62818 | 88.94 | | 86557 | 4,640.00 |
| | 62819 | 139.20 | | 86558 | 0.30 |
| | 62821 | 186.04 | | 86560 | 522.00 |
| | 62822 | 232.00 | | 86561 | 2,898.50 |
| | 62823 | 69.60 | | 86562 | 664.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 62824 | 116.00 | | 86567 | 32.00 |
| | 62826 | 92.80 | | 86570 | 11,600.00 |
| | 62827 | 2,273.60 | | 86571 | 1,386.50 |
| | 62828 | 19,961.16 | | 86572 | 2,146.86 |
| | 62829 | 4,825.60 | | 86573 | 1,061.75 |
| | 62830 | 4,292.00 | | 86575 | 22.85 |
| | 62831 | 2,575.20 | | 86576 | 40.51 |
| | 62832 | 139.20 | | 86577 | 814.00 |
| | 62833 | 6,449.60 | | 86580 | 23.20 |
| | 62835 | 1,619.71 | | 86585 | 11,600.00 |
| | 62836 | 2,412.80 | | 86587 | 1,829.50 |
| | 62837 | 162.40 | | 86591 | 336.69 |
| | 62838 | 2,134.40 | | 86599 | 2,033.00 |
| | 62841 | 116.00 | | 86601 | 274.10 |
| | 62842 | 116.00 | | 86624 | 130.06 |
| | 62843 | 116.00 | | 86638 | 18.36 |
| | 62844 | 23.19 | | 86645 | 1,508.00 |
| | 62845 | 2,598.40 | | 86647 | 316.15 |
| | 62846 | 116.00 | | 86653 | 1,847.00 |
| | 62847 | 92.80 | | 86663 | 13,701.44 |
| | 62848 | 23.20 | | 86664 | 229.05 |
| | 62849 | 23.20 | | 86668 | 116.00 |
| | 62850 | 216.07 | | 86670 | 1,160.00 |
| | 62851 | 796.29 | | 86686 | 455.00 |
| | 62852 | 591.81 | | 86693 | 69.60 |
| | 62853 | 1,109.47 | | 86704 | 116.00 |
| | 62854 | 1,033.66 | | 86705 | 1.02 |
| | 62855 | 904.80 | | 86706 | 247.66 |
| | 62856 | 812.00 | | 86707 | 2.40 |
| | 62857 | 255.20 | | 86714 | 474.27 |
| | 62858 | 232.00 | | 86729 | 171.69 |
| | 62859 | 46.40 | | 86737 | 39.54 |
| | 62860 | 6,615.00 | | 86745 | 12,277.74 |
| | 62862 | 22.51 | | 86754 | 610.00 |
| | 62863 | 36.59 | | 86756 | 4,712.25 |
| | 62864 | 49.21 | | 86765 | 68.46 |
| | 62866 | 92.80 | | 86778 | 269.56 |
| | 62870 | 23.20 | | 86779 | 60,668.00 |
| | 62871 | 1,044.00 | | 86781 | 6,187.50 |
| | 62879 | 2,320.00 | | 86788 | 215.00 |
| | 62881 | 23.20 | | 86792 | 1,438.40 |
| | 62882 | 12,040.70 | | 86806 | 3,016.00 |
| | 62883 | 7,497.45 | | 86807 | 443.45 |
| | 62884 | 1,394.73 | | 86809 | 45.50 |
| | 62885 | 1,160.00 | | 86810 | 10.75 |
| | 62887 | 951.20 | | 86812 | 67.75 |
| | 62888 | 73.18 | | 86817 | 340.00 |
| | 62893 | 108.97 | | 86821 | 1,775.10 |
| | 62895 | 232.00 | | 86837 | 997.30 |
| | 62896 | 1,392.00 | | 86839 | 301.60 |
| | 62897 | 59.79 | | 86848 | 67.65 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 62898 | 225.13 | | 86854 | 232.00 |
| 62900 | 2,737.82 | | 86859 | 232.00 |
| 62901 | 2,366.40 | | 86864 | 6,380.00 |
| 62902 | 23.20 | | 86865 | 4,018.50 |
| 62904 | 74.68 | | 86871 | 554.20 |
| 62905 | 22.67 | | 86875 | 2,320.00 |
| 62909 | 277.50 | | 86882 | 4,640.00 |
| 62910 | 2,909.90 | | 86895 | 6.10 |
| 62912 | 5,127.00 | | 86904 | 2,572.00 |
| 62913 | 425.13 | | 86908 | 250.60 |
| 62918 | 46.40 | | 86911 | 33.65 |
| 62922 | 298.95 | | 86912 | 348.00 |
| 62923 | 69.60 | | 86917 | 1,624.00 |
| 62924 | 495.47 | | 86926 | 1,643.50 |
| 62925 | 221.75 | | 86934 | 116.00 |
| 62928 | 464.00 | | 86938 | 1,160.00 |
| 62929 | 312.12 | | 86941 | 728.25 |
| 62931 | 1,624.00 | | 86944 | 346.80 |
| 62935 | 2,861.10 | | 86945 | 151.95 |
| 62938 | 5,107.00 | | 86946 | 151.95 |
| 62939 | 116.00 | | 86951 | 23.20 |
| 62942 | 30,856.00 | | 86959 | 4,640.00 |
| 62947 | 116.00 | | 86960 | 21,106.00 |
| 62948 | 116.00 | | 86973 | 116.25 |
| 62950 | 580.00 | | 86984 | 1,400.00 |
| 62951 | 2,424.64 | | 86991 | 23.20 |
| 62952 | 348.00 | | 86992 | 55.00 |
| 62954 | 458.88 | | 86997 | 588.46 |
| 62956 | 31.50 | | 87000 | 423.75 |
| 62960 | 416.35 | | 87011 | 708.10 |
| 62961 | 25,134.40 | | 87012 | 149.64 |
| 62963 | 16.00 | | 87013 | 1,855.00 |
| 62964 | 232.00 | | 87015 | 580.00 |
| 62965 | 26.61 | | 87026 | 2,787.80 |
| 62966 | 439.08 | | 87027 | 2,784.00 |
| 62967 | 46.40 | | 87036 | 33,196.00 |
| 62971 | 46.40 | | 87038 | 238.65 |
| 62974 | 23.20 | | 87045 | 1,624.00 |
| 62976 | 116.00 | | 87046 | 129.60 |
| 62977 | 116.00 | | 87052 | 500.00 |
| 62979 | 2,320.00 | | 87058 | 39.54 |
| 62983 | 69.60 | | 87059 | 1,160.00 |
| 62985 | 477.01 | | 87060 | 241.30 |
| 62986 | 208.80 | | 87063 | 223.56 |
| 62987 | 4,859.97 | | 87064 | 78.43 |
| 62988 | 116.00 | | 87067 | 2,668.00 |
| 62990 | 116.00 | | 87071 | 2,467.60 |
| 62991 | 464.00 | | 87075 | 177.58 |
| 62992 | 92.80 | | 87076 | 2,427.40 |
| 62993 | 663.70 | | 87077 | 1,284.25 |
| 62995 | 1,229.60 | | 87082 | 510.40 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 62997 | 285.35 | | 87085 | 18,227.50 |
| 62998 | 46.40 | | 87088 | 2,413.25 |
| 63000 | 92.80 | | 87089 | 113.24 |
| 63001 | 23.20 | | 87090 | 779.60 |
| 63002 | 1,195.80 | | 87091 | 150.90 |
| 63003 | 239.16 | | 87093 | 92.80 |
| 63007 | 208.80 | | 87099 | 928.00 |
| 63010 | 73.58 | | 87101 | 1,050.00 |
| 63013 | 760.93 | | 87103 | 928.00 |
| 63014 | 254,845.20 | | 87110 | 603.20 |
| 63017 | 23.20 | | 87114 | 812.00 |
| 63018 | 4,508.17 | | 87117 | 4,640.00 |
| 63020 | 185.60 | | 87122 | 3,254.50 |
| 63021 | 232.00 | | 87126 | 1,085.43 |
| 63023 | 371.20 | | 87128 | 2,320.00 |
| 63029 | 232.00 | | 87130 | 1,117.37 |
| 63030 | 2,712.99 | | 87134 | 822.10 |
| 63031 | 735.20 | | 87138 | 23.20 |
| 63035 | 464.00 | | 87140 | 6,410.46 |
| 63038 | 129.65 | | 87144 | 116.00 |
| 63040 | 719.20 | | 87145 | 725.07 |
| 63041 | 4,756.70 | | 87146 | 298.95 |
| 63047 | 4,640.00 | | 87155 | 7,049.00 |
| 63048 | 2,320.00 | | 87162 | 858.40 |
| 63050 | 696.00 | | 87163 | 116.00 |
| 63051 | 958.50 | | 87166 | 324.80 |
| 63052 | 353.46 | | 87167 | 109.80 |
| 63053 | 69.60 | | 87169 | 160.60 |
| 63055 | 434.20 | | 87170 | 17,229.00 |
| 63056 | 92.80 | | 87174 | 1,097.52 |
| 63057 | 696.00 | | 87175 | 1,160.00 |
| 63058 | 3,894.65 | | 87177 | 858.50 |
| 63059 | 6,148.00 | | 87181 | 301.60 |
| 63060 | 32.77 | | 87183 | 247.68 |
| 63061 | 69.60 | | 87185 | 9.48 |
| 63062 | 696.00 | | 87186 | 190.40 |
| 63063 | 330.55 | | 87188 | 116.00 |
| 63064 | 147.59 | | 87190 | 530.95 |
| 63065 | 28,072.00 | | 87192 | 9.34 |
| 63069 | 43,894.40 | | 87194 | 5,266.40 |
| 63071 | 23.20 | | 87195 | 464.00 |
| 63076 | 16,771.41 | | 87196 | 5,370.50 |
| 63078 | 23.20 | | 87210 | 487.20 |
| 63079 | 255.20 | | 87212 | 814.95 |
| 63080 | 267.60 | | 87213 | 97,456.13 |
| 63084 | 23.20 | | 87214 | 340.46 |
| 63085 | 193.63 | | 87219 | 5,267.72 |
| 63087 | 11,600.00 | | 87221 | 46.40 |
| 63089 | 680.29 | | 87223 | 400.32 |
| 63091 | 92.80 | | 87225 | 1,160.00 |
| 63092 | 1,207.90 | | 87228 | 506.10 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 63095 | 49.96 | | 87229 | 348.00 |
| 63096 | 116.00 | | 87235 | 75.06 |
| 63097 | 15,735.60 | | 87236 | 23,200.00 |
| 63100 | 510.40 | | 87241 | 367.68 |
| 63101 | 116.00 | | 87253 | 17.75 |
| 63104 | 46.40 | | 87254 | 277.00 |
| 63107 | 1,044.00 | | 87255 | 139.20 |
| 63109 | 46.40 | | 87259 | 327.50 |
| 63110 | 162.40 | | 87263 | 60.05 |
| 63111 | 2,752.10 | | 87268 | 278.40 |
| 63112 | 25.33 | | 87269 | 605.75 |
| 63114 | 520.58 | | 87272 | 0.94 |
| 63116 | 26.91 | | 87274 | 139.20 |
| 63117 | 1,020.80 | | 87278 | 15,010.40 |
| 63120 | 5,800.00 | | 87279 | 1,388.85 |
| 63122 | 232.00 | | 87282 | 232.00 |
| 63123 | 6,266.35 | | 87292 | 696.00 |
| 63124 | 2,440.69 | | 87301 | 1,177.74 |
| 63125 | 1,624.00 | | 87302 | 565.84 |
| 63129 | 2,320.00 | | 87306 | 1,360.06 |
| 63133 | 662.50 | | 87314 | 453.70 |
| 63134 | 232.00 | | 87319 | 11,484.00 |
| 63135 | 46.40 | | 87321 | 116.95 |
| 63138 | 19,590.50 | | 87325 | 37.65 |
| 63139 | 69.60 | | 87328 | 809.25 |
| 63140 | 5,020.00 | | 87332 | 1,385.60 |
| 63142 | 60.45 | | 87350 | 12,412.00 |
| 63143 | 46.40 | | 87353 | 47.53 |
| 63145 | 69.60 | | 87355 | 11.60 |
| 63150 | 2,884.08 | | 87358 | 25,600.00 |
| 63151 | 819.60 | | 87359 | 62,972.39 |
| 63152 | 569.12 | | 87365 | 301.60 |
| 63153 | 1,733.90 | | 87369 | 696.00 |
| 63155 | 28,628.80 | | 87372 | 4,686.40 |
| 63159 | 46.40 | | 87374 | 3,198.92 |
| 63161 | 4,640.00 | | 87387 | 2,320.00 |
| 63162 | 4,640.00 | | 87390 | 23.20 |
| 63163 | 464.00 | | 87391 | 417.60 |
| 63164 | 1,160.00 | | 87395 | 298.95 |
| 63166 | 23.20 | | 87399 | 46.40 |
| 63167 | 162.40 | | 87400 | 579.16 |
| 63173 | 23.20 | | 87401 | 23.20 |
| 63174 | 97.78 | | 87406 | 4,707.94 |
| 63177 | 255.94 | | 87407 | 8.75 |
| 63179 | 2,240.95 | | 87409 | 812.00 |
| 63180 | 232.00 | | 87410 | 691.50 |
| 63183 | 232.00 | | 87411 | 15,468.00 |
| 63185 | 320.23 | | 87415 | 4,133.00 |
| 63186 | 746.36 | | 87417 | 1,470.16 |
| 63187 | 103.86 | | 87418 | 2,830.40 |
| 63188 | 1,525.13 | | 87420 | 36.59 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 63191 | 415.10 | | 87421 | 23.20 |
| 63192 | 28.51 | | 87422 | 40.57 |
| 63193 | 116.00 | | 87423 | 151.96 |
| 63196 | 23.20 | | 87425 | 125.88 |
| 63197 | 6,631.50 | | 87427 | 69.60 |
| 63199 | 1,160.00 | | 87429 | 77.28 |
| 63201 | 221.48 | | 87433 | 2,784.00 |
| 63202 | 512.26 | | 87442 | 10,783.10 |
| 63203 | 23.20 | | 87445 | 3,155.20 |
| 63204 | 485.86 | | 87447 | 2,442.80 |
| 63206 | 8,305.93 | | 87448 | 464.00 |
| 63207 | 123.38 | | 87449 | 46.40 |
| 63209 | 232.00 | | 87450 | 69.60 |
| 63211 | 116.00 | | 87451 | 23.20 |
| 63214 | 116.00 | | 87453 | 2,045.00 |
| 63215 | 7.62 | | 87454 | 1,284.50 |
| 63217 | 728.03 | | 87455 | 1,815.47 |
| 63218 | 46.40 | | 87457 | 4,023.50 |
| 63219 | 1,649.25 | | 87458 | 2,950.00 |
| 63222 | 103.58 | | 87459 | 4,640.00 |
| 63223 | 6,032.00 | | 87460 | 1,201.69 |
| 63225 | 23.20 | | 87461 | 1,717.26 |
| 63228 | 256.30 | | 87463 | 912.47 |
| 63229 | 185.60 | | 87466 | 11,344.63 |
| 63230 | 23.20 | | 87468 | 301.60 |
| 63231 | 232.00 | | 87469 | 551.74 |
| 63232 | 365.90 | | 87470 | 3,017.50 |
| 63234 | 195.29 | | 87472 | 1,198.12 |
| 63235 | 175.55 | | 87474 | 2,956.99 |
| 63236 | 232.00 | | 87477 | 1,398.49 |
| 63239 | 66.20 | | 87480 | 4,376.65 |
| 63240 | 5,874.88 | | 87481 | 220.85 |
| 63241 | 253.28 | | 87483 | 74.17 |
| 63242 | 8,584.00 | | 87484 | 589.33 |
| 63247 | 116.00 | | 87486 | 976.50 |
| 63250 | 972.27 | | 87487 | 3,028.31 |
| 63252 | 3.55 | | 87488 | 919.25 |
| 63254 | 23.20 | | 87489 | 917.78 |
| 63255 | 17.67 | | 87490 | 917.02 |
| 63256 | 30.80 | | 87491 | 2,912.50 |
| 63271 | 275.62 | | 87492 | 5,798.75 |
| 63272 | 11,600.00 | | 87493 | 2,078.33 |
| 63275 | 464.00 | | 87494 | 3,093.00 |
| 63277 | 3.00 | | 87500 | 1,999.49 |
| 63278 | 348.00 | | 87501 | 1,160.00 |
| 63279 | 580.00 | | 87503 | 2,022.72 |
| 63282 | 124.32 | | 87505 | 37,120.00 |
| 63283 | 64.54 | | 87507 | 1,195.80 |
| 63284 | 2,092.65 | | 87508 | 1,947.62 |
| 63286 | 6,960.00 | | 87510 | 786.80 |
| 63287 | 2,320.00 | | 87513 | 338.25 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 63288 | 92.80 | | 87521 | 23.20 |
| | 63295 | 116.00 | | 87570 | 23.20 |
| | 63296 | 18,088.50 | | 87574 | 23.20 |
| | 63298 | 1,392.00 | | 87589 | 12,760.00 |
| | 63299 | 396.33 | | 87590 | 4,640.00 |
| | 63300 | 27.04 | | 87597 | 2,176.10 |
| | 63301 | 69.60 | | 87598 | 749.25 |
| | 63302 | 73.18 | | 87599 | 696.00 |
| | 63305 | 1,160.00 | | 87602 | 917.25 |
| | 63306 | 73.18 | | 87604 | 46.40 |
| | 63308 | 3,221.50 | | 87605 | 8,980.84 |
| | 63309 | 3,248.00 | | 87609 | 23.20 |
| | 63310 | 1,829.50 | | 87611 | 1,096.19 |
| | 63311 | 8,702.93 | | 87612 | 924.00 |
| | 63312 | 6,456.25 | | 87613 | 40.40 |
| | 63313 | 678.19 | | 87614 | 882.74 |
| | 63317 | 28.92 | | 87618 | 2,549.85 |
| | 63318 | 16.99 | | 87620 | 4,595.04 |
| | 63321 | 2,744.25 | | 87621 | 2,320.00 |
| | 63322 | 6,659.76 | | 87625 | 649.60 |
| | 63323 | 580.00 | | 87630 | 1,121.74 |
| | 63324 | 8,468.00 | | 87632 | 714.37 |
| | 63325 | 2,320.00 | | 87633 | 642.60 |
| | 63326 | 86.76 | | 87635 | 580.00 |
| | 63327 | 232.00 | | 87637 | 10.00 |
| | 63328 | 4,640.00 | | 87639 | 1,201.72 |
| | 63329 | 580.00 | | 87646 | 379.61 |
| | 63330 | 55.78 | | 87647 | 2,190.00 |
| | 63331 | 69.60 | | 87649 | 18.29 |
| | 63332 | 25.77 | | 87652 | 71.20 |
| | 63341 | 67.53 | | 87654 | 111.16 |
| | 63342 | 44.07 | | 87656 | 9.10 |
| | 63344 | 110.45 | | 87658 | 5,455.81 |
| | 63346 | 23.20 | | 87660 | 551.04 |
| | 63347 | 92.80 | | 87661 | 4,932.67 |
| | 63349 | 92.80 | | 87666 | 180.62 |
| | 63351 | 11,600.00 | | 87667 | 13.59 |
| | 63353 | 162.21 | | 87670 | 928.00 |
| | 63354 | 81.11 | | 87674 | 580.00 |
| | 63359 | 3,039.20 | | 87677 | 5,979.00 |
| | 63360 | 212.31 | | 87678 | 580.00 |
| | 63361 | 1,255.59 | | 87687 | 318.39 |
| | 63363 | 817.22 | | 87689 | 11,600.00 |
| | 63365 | 972.92 | | 87690 | 85.52 |
| | 63367 | 3,032.74 | | 87691 | 1,976.70 |
| | 63368 | 37.79 | | 87692 | 1,740.00 |
| | 63369 | 4.29 | | 87693 | 5,104.00 |
| | 63371 | 81.78 | | 87694 | 302.06 |
| | 63372 | 162.38 | | 87696 | 533.60 |
| | 63374 | 3,742.33 | | 87697 | 273.02 |
| | 63376 | 92.80 | | 87698 | 788.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 63377 | 46.40 | | 87700 | 356.80 |
| 63379 | 239.16 | | 87707 | 189.49 |
| 63383 | 371.20 | | 87710 | 278.40 |
| 63387 | 359.68 | | 87713 | 1,410.00 |
| 63389 | 185.60 | | 87715 | 1,701.40 |
| 63393 | 232.00 | | 87716 | 92.80 |
| 63396 | 46.40 | | 87732 | 324.80 |
| 63397 | 881.60 | | 87733 | 1,972.00 |
| 63398 | 278.40 | | 87734 | 158.70 |
| 63399 | 2,201.20 | | 87735 | 45.82 |
| 63400 | 96.86 | | 87736 | 194.72 |
| 63403 | 232.00 | | 87737 | 73.65 |
| 63409 | 160.23 | | 87738 | 139.20 |
| 63410 | 23,884.40 | | 87739 | 420.84 |
| 63412 | 206.52 | | 87740 | 73.02 |
| 63415 | 6,960.00 | | 87741 | 68.91 |
| 63416 | 11,301.16 | | 87742 | 73.02 |
| 63418 | 510.40 | | 87744 | 464.00 |
| 63421 | 16.45 | | 87747 | 1,338.70 |
| 63422 | 1,337.00 | | 87748 | 46.40 |
| 63424 | 826.72 | | 87750 | 59.55 |
| 63426 | 139.20 | | 87752 | 556.80 |
| 63427 | 232.00 | | 87756 | 267.74 |
| 63428 | 3,271.20 | | 87758 | 114.55 |
| 63429 | 365.90 | | 87761 | 24.34 |
| 63432 | 59.68 | | 87762 | 278.40 |
| 63433 | 185.60 | | 87764 | 340.76 |
| 63434 | 4,640.00 | | 87765 | 2,020.22 |
| 63435 | 18.45 | | 87768 | 48.68 |
| 63436 | 46.40 | | 87769 | 1,119.64 |
| 63439 | 1,624.00 | | 87770 | 251.10 |
| 63441 | 327.50 | | 87771 | 92.80 |
| 63443 | 2,320.00 | | 87772 | 439.20 |
| 63446 | 26.25 | | 87773 | 1,611.69 |
| 63447 | 1,582.03 | | 87774 | 1,683.64 |
| 63450 | 69,600.00 | | 87776 | 924.92 |
| 63455 | 1,590.00 | | 87777 | 194.72 |
| 63456 | 64.42 | | 87779 | 48.68 |
| 63457 | 2,813.04 | | 87780 | 97.36 |
| 63461 | 92.80 | | 87782 | 23.20 |
| 63462 | 232.00 | | 87783 | 1,133.08 |
| 63464 | 123.98 | | 87784 | 46.40 |
| 63465 | 69.60 | | 87785 | 12,296.00 |
| 63466 | 345.50 | | 87786 | 584.16 |
| 63469 | 6.06 | | 87787 | 48.68 |
| 63470 | 180.00 | | 87788 | 716.43 |
| 63472 | 95,210.00 | | 87789 | 1,750.62 |
| 63473 | 12,992.00 | | 87790 | 1,188.14 |
| 63477 | 46.40 | | 87791 | 23.20 |
| 63479 | 7,957.60 | | 87795 | 23.20 |
| 63480 | 455.54 | | 87796 | 170.38 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 63482 | 742.40 | | 87797 | 79.88 |
| 63485 | 59.79 | | 87798 | 23.20 |
| 63486 | 70.50 | | 87800 | 148.42 |
| 63489 | 26,054.80 | | 87802 | 3,526.40 |
| 63492 | 426.25 | | 87803 | 194.72 |
| 63493 | 634.00 | | 87806 | 76.00 |
| 63496 | 13.10 | | 87808 | 69.60 |
| 63500 | 232.00 | | 87810 | 24.34 |
| 63501 | 298.98 | | 87811 | 72.57 |
| 63502 | 40.86 | | 87812 | 23.20 |
| 63504 | 464.00 | | 87814 | 800.72 |
| 63509 | 208.80 | | 87816 | 27.84 |
| 63510 | 228.75 | | 87817 | 146.04 |
| 63511 | 4.91 | | 87818 | 236.77 |
| 63514 | 348.00 | | 87819 | 1,734.00 |
| 63515 | 772.41 | | 87820 | 696.00 |
| 63516 | 165.60 | | 87823 | 545.60 |
| 63519 | 1,461.60 | | 87824 | 208.80 |
| 63522 | 1,591.80 | | 87827 | 2,309.44 |
| 63524 | 702.00 | | 87828 | 762.16 |
| 63525 | 232.00 | | 87829 | 97.36 |
| 63528 | 232.00 | | 87830 | 131.75 |
| 63529 | 8,889.22 | | 87833 | 487.20 |
| 63530 | 42.06 | | 87836 | 306.90 |
| 63531 | 46,400.00 | | 87840 | 19.85 |
| 63532 | 10,637.62 | | 87841 | 139.20 |
| 63533 | 57.08 | | 87842 | 97.36 |
| 63535 | 182.95 | | 87843 | 194.72 |
| 63538 | 232.00 | | 87844 | 1,279.35 |
| 63540 | 226.00 | | 87847 | 123.20 |
| 63541 | 764.86 | | 87849 | 317.72 |
| 63542 | 47.52 | | 87850 | 32.44 |
| 63543 | 7,903.44 | | 87851 | 253.54 |
| 63546 | 840.00 | | 87853 | 92.80 |
| 63547 | 174,720.00 | | 87854 | 73.02 |
| 63549 | 4,640.00 | | 87855 | 430.87 |
| 63550 | 129.50 | | 87856 | 158.40 |
| 63552 | 1,697.69 | | 87857 | 64.88 |
| 63553 | 580.00 | | 87859 | 102.80 |
| 63555 | 139.20 | | 87861 | 1,415.20 |
| 63558 | 6,382.05 | | 87863 | 466.64 |
| 63559 | 185.60 | | 87865 | 170.38 |
| 63561 | 232.00 | | 87867 | 324.80 |
| 63562 | 69.60 | | 87868 | 24.34 |
| 63563 | 1,822.70 | | 87869 | 1,964.90 |
| 63564 | 46.40 | | 87871 | 97.36 |
| 63565 | 850.82 | | 87872 | 214.60 |
| 63566 | 1,160.00 | | 87874 | 69.60 |
| 63569 | 348.00 | | 87875 | 81.10 |
| 63571 | 130.58 | | 87877 | 48.68 |
| 63572 | 116.00 | | 87878 | 102.56 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 63576 | 1,741.87 | | 87879 | 549.55 |
| | 63577 | 25,288.00 | | 87882 | 8,811.80 |
| | 63585 | 649.60 | | 87883 | 5,147.00 |
| | 63587 | 6,813.90 | | 87884 | 2,905.98 |
| | 63590 | 516.28 | | 87885 | 492.67 |
| | 63593 | 26.86 | | 87886 | 6,997.50 |
| | 63595 | 10,857.69 | | 87887 | 3,110.15 |
| | 63600 | 116.66 | | 87888 | 39,644.36 |
| | 63603 | 1,160.00 | | 87889 | 1,926.90 |
| | 63608 | 8,231.44 | | 87892 | 84,101.07 |
| | 63609 | 3,271.20 | | 87894 | 18,477.65 |
| | 63610 | 580.00 | | 87896 | 14,989.33 |
| | 63611 | 1,255.59 | | 87897 | 51,907.29 |
| | 63612 | 187.70 | | 87905 | 61,994.02 |
| | 63613 | 1,160.00 | | 87911 | 5,313.78 |
| | 63614 | 4,431.20 | | 87912 | 27,613.04 |
| | 63615 | 46.40 | | 87914 | 2,111.20 |
| | 63616 | 1,740.00 | | 87915 | 116.47 |
| | 63617 | 1,034.36 | | 87919 | 99,253.38 |
| | 63619 | 868.77 | | 87921 | 38,837.91 |
| | 63620 | 16,134.58 | | 87922 | 91,048.54 |
| | 63621 | 2,528.80 | | 87923 | 5,173.60 |
| | 63622 | 1,160.00 | | 87931 | 16,924.45 |
| | 63624 | 162.40 | | 87935 | 106,865.08 |
| | 63625 | 37,050.40 | | 87936 | 89,908.60 |
| | 63626 | 20,091.20 | | 87939 | 27,930.80 |
| | 63629 | 231.33 | | 87940 | 25,107.84 |
| | 63631 | 1,037.51 | | 87941 | 11,089.60 |
| | 63633 | 90.29 | | 87944 | 34,181.61 |
| | 63634 | 197.14 | | 87946 | 2,946.40 |
| | 63638 | 69,600.00 | | 87947 | 2,505.60 |
| | 63639 | 2,320.00 | | 87949 | 55,399.07 |
| | 63641 | 481.01 | | 87950 | 10,818.10 |
| | 63642 | 820.00 | | 87954 | 50,223.80 |
| | 63643 | 690.14 | | 87955 | 595.89 |
| | 63646 | 682.10 | | 87956 | 353.58 |
| | 63649 | 297.75 | | 87957 | 201.94 |
| | 63650 | 30.68 | | 87958 | 81.80 |
| | 63655 | 119.58 | | 87959 | 989.95 |
| | 63661 | 64.65 | | 87964 | 131,156.79 |
| | 63663 | 914.70 | | 87965 | 18,285.10 |
| | 63665 | 162.40 | | 87968 | 74.54 |
| | 63667 | 150.00 | | 87970 | 2,915.87 |
| | 63672 | 383.25 | | 87974 | 25,811.91 |
| | 63673 | 10,189.50 | | 87975 | 41,687.01 |
| | 63674 | 22.66 | | 87976 | 11,686.20 |
| | 63675 | 26,600.00 | | 87978 | 41,688.59 |
| | 63676 | 45.08 | | 87980 | 69,391.20 |
| | 63677 | 1,844.00 | | 87984 | 2,446.08 |
| | 63683 | 3,826.56 | | 87987 | 18,529.98 |
| | 63684 | 1,573.37 | | 87989 | 416.32 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 63686 | 2,122.22 | | 87991 | 171.90 |
| 63690 | 31,504.20 | | 87992 | 36.59 |
| 63692 | 1,044.00 | | 87997 | 46.40 |
| 63693 | 2,111.20 | | 88001 | 121,700.00 |
| 63696 | 441.11 | | 88002 | 19,472.00 |
| 63697 | 596.19 | | 88007 | 4,640.00 |
| 63699 | 348.00 | | 88012 | 220.96 |
| 63702 | 23.79 | | 88013 | 6,467.72 |
| 63703 | 464.00 | | 88014 | 1,727.40 |
| 63706 | 3,148.70 | | 88018 | 77,304.30 |
| 63707 | 1,160.00 | | 88019 | 51,778.00 |
| 63709 | 232.00 | | 88045 | 39,523.50 |
| 63711 | 365.90 | | 88053 | 1,646.55 |
| 63712 | 13,041.24 | | 88059 | 1,183.20 |
| 63713 | 812.00 | | 88060 | 4,910.57 |
| 63715 | 72.30 | | 88063 | 3,171.52 |
| 63716 | 41.09 | | 88064 | 139.20 |
| 63717 | 129.09 | | 88066 | 72.08 |
| 63721 | 510.40 | | 88068 | 1,160.00 |
| 63722 | 232.00 | | 88069 | 84.51 |
| 63727 | 2,320.00 | | 88070 | 108.12 |
| 63729 | 1,160.00 | | 88072 | 81.71 |
| 63731 | 6,960.00 | | 88076 | 3,615.90 |
| 63734 | 139.20 | | 88078 | 72.08 |
| 63735 | 278.40 | | 88079 | 211.28 |
| 63737 | 914.75 | | 88080 | 598.44 |
| 63738 | 69.60 | | 88081 | 253.61 |
| 63739 | 436.87 | | 88086 | 72.08 |
| 63742 | 1,206.40 | | 88087 | 72.08 |
| 63743 | 464.00 | | 88092 | 317.15 |
| 63745 | 1,969.68 | | 88101 | 69.60 |
| 63746 | 136.85 | | 88105 | 14.21 |
| 63747 | 46.20 | | 88106 | 116.00 |
| 63748 | 11,600.00 | | 88110 | 233.18 |
| 63749 | 185.60 | | 88112 | 59.79 |
| 63750 | 696.00 | | 88113 | 69.60 |
| 63751 | 1,508.00 | | 88114 | 36.59 |
| 63758 | 1,392.00 | | 88116 | 3.81 |
| 63764 | 417.60 | | 88120 | 46.40 |
| 63766 | 4,176.00 | | 88121 | 30.15 |
| 63773 | 6,960.00 | | 88122 | 85.04 |
| 63775 | 2,387.50 | | 88123 | 40.30 |
| 63777 | 4,640.00 | | 88125 | 837.06 |
| 63782 | 255.00 | | 88126 | 175.02 |
| 63783 | 92.80 | | 88128 | 133.40 |
| 63784 | 4,640.00 | | 88132 | 23.20 |
| 63785 | 1,160.00 | | 88134 | 144.25 |
| 63791 | 46.40 | | 88135 | 139.20 |
| 63792 | 23.20 | | 88142 | 126.39 |
| 63793 | 112.70 | | 88146 | 22.96 |
| 63794 | 92.80 | | 88149 | 168.78 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 63795 | 697.20 | | 88153 | 46.40 |
| 63796 | 677.74 | | 88154 | 31.05 |
| 63797 | 2,088.00 | | 88158 | 91.56 |
| 63801 | 116.00 | | 88159 | 69.60 |
| 63803 | 1,138.00 | | 88160 | 69.60 |
| 63806 | 276.40 | | 88163 | 278.40 |
| 63807 | 363.73 | | 88165 | 26.10 |
| 63808 | 2,292.10 | | 88169 | 1,531.20 |
| 63809 | 11,600.00 | | 88170 | 44,421.76 |
| 63811 | 231.07 | | 88172 | 25,334.40 |
| 63813 | 19,464.80 | | 88176 | 30,656.08 |
| 63818 | 2,320.00 | | 88181 | 18,304.80 |
| 63819 | 1,958.62 | | 88185 | 52,225.49 |
| 63820 | 10,977.00 | | 88186 | 9,831.82 |
| 63822 | 139.20 | | 88191 | 142.95 |
| 63823 | 2,096.04 | | 88205 | 28.44 |
| 63825 | 5,111.70 | | 88210 | 7.58 |
| 63826 | 580.00 | | 88212 | 136.90 |
| 63827 | 139.20 | | 88214 | 1,060.35 |
| 63828 | 5,920.84 | | 88215 | 672.80 |
| 63830 | 1,090.83 | | 88223 | 7,145.60 |
| 63831 | 73,334.25 | | 88225 | 26,981.60 |
| 63832 | 4,024.35 | | 88227 | 19,766.40 |
| 63833 | 342.00 | | 88231 | 7,270.80 |
| 63834 | 67.43 | | 88232 | 982,344.96 |
| 63836 | 1,150.28 | | 88233 | 224,176.00 |
| 63838 | 41.12 | | 88237 | 20.38 |
| 63840 | 365.90 | | 88238 | 116.00 |
| 63841 | 2,068.05 | | 88242 | 46.78 |
| 63843 | 232.00 | | 88243 | 109.77 |
| 63844 | 72.75 | | 88244 | 46.40 |
| 63847 | 69.60 | | 88245 | 234.30 |
| 63849 | 10,440.00 | | 88246 | 55.76 |
| 63850 | 417.60 | | 88248 | 146.64 |
| 63852 | 7.75 | | 88251 | 2,320.00 |
| 63853 | 464.00 | | 88272 | 2,014.97 |
| 63854 | 3,809.06 | | 88282 | 1,829.50 |
| 63855 | 928.00 | | 88290 | 232.00 |
| 63858 | 2,561.30 | | 88291 | 10,092.00 |
| 63859 | 512.78 | | 88306 | 56.74 |
| 63863 | 464.00 | | 88307 | 7,627.00 |
| 63870 | 146.36 | | 88308 | 23.20 |
| 63871 | 300.00 | | 88309 | 23.20 |
| 63873 | 59.79 | | 88310 | 23.20 |
| 63874 | 54.66 | | 88312 | 2,320.00 |
| 63876 | 162.40 | | 88316 | 23.20 |
| 63877 | 232.00 | | 88320 | 59,550.00 |
| 63879 | 94.56 | | 88329 | 47.08 |
| 63880 | 23.20 | | 88330 | 11,089.65 |
| 63881 | 1,809.60 | | 88331 | 301.60 |
| 63883 | 513.75 | | 88334 | 174.00 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim |
|---|---|
| 63884 | 2,719.17 |
| 63892 | 255.20 |
| 63894 | 7,312.03 |
| 63901 | 1,523.75 |
| 63902 | 23.20 |
| 63903 | 8,120.00 |
| 63905 | 832.35 |
| 63907 | 510.40 |
| 63909 | 435.36 |
| 63910 | 116.00 |
| 63911 | 139.20 |
| 63913 | 520.04 |
| 63914 | 348.00 |
| 63915 | 6,504.35 |
| 63917 | 232.00 |
| 63920 | 105.10 |
| 63922 | 162.40 |
| 63924 | 514.20 |
| 63925 | 4,408.00 |
| 63926 | 4,964.80 |
| 63929 | 788.80 |
| 63930 | 45.56 |
| 63931 | 116.00 |
| 63936 | 835.20 |
| 63937 | 731.80 |
| 63939 | 23.20 |
| 63943 | 403.75 |
| 63948 | 113.89 |
| 63949 | 366.51 |
| 63950 | 3,248.00 |
| 63951 | 237.26 |
| 63954 | 205.45 |
| 63956 | 116.00 |
| 63957 | 6,026.80 |
| 63966 | 51.90 |
| 63969 | 59.38 |
| 63971 | 232.00 |
| 63972 | 2,320.00 |
| 63975 | 119.58 |
| 63977 | 408.45 |
| 63987 | 10,002.90 |
| 63988 | 2,320.00 |
| 63989 | 696.00 |
| 63990 | 786.10 |
| 63992 | 92.80 |
| 63994 | 214.87 |
| 63996 | 92.80 |
| 63998 | 108.70 |
| 64001 | 92.80 |
| 64003 | 2,320.00 |
| 64004 | 348.00 |

| Claim # | Recognized Claim |
|---|---|
| 88345 | 197.47 |
| 88347 | 92.80 |
| 88350 | 18,295.00 |
| 88352 | 394.40 |
| 88353 | 76,695.50 |
| 88354 | 226.38 |
| 88359 | 116.00 |
| 88361 | 23.20 |
| 88362 | 32.95 |
| 88368 | 4,640.00 |
| 88375 | 149.03 |
| 88376 | 56,820.00 |
| 88378 | 46.40 |
| 88380 | 33.10 |
| 88382 | 139.20 |
| 88383 | 109.77 |
| 88384 | 46.40 |
| 88389 | 23.20 |
| 88390 | 4,640.00 |
| 88391 | 79.49 |
| 88392 | 7.53 |
| 88393 | 239.07 |
| 88397 | 46.40 |
| 88402 | 6,520.00 |
| 88403 | 1,688.13 |
| 88404 | 69.60 |
| 88405 | 439.08 |
| 88406 | 301.60 |
| 88410 | 69.60 |
| 88415 | 41.58 |
| 88416 | 41.82 |
| 88417 | 10,115.20 |
| 88418 | 837.06 |
| 88419 | 812.00 |
| 88420 | 2,152.44 |
| 88421 | 59.79 |
| 88423 | 3,944.00 |
| 88424 | 927.43 |
| 88427 | 524.81 |
| 88429 | 23.20 |
| 88430 | 23.20 |
| 88431 | 82.85 |
| 88432 | 49.70 |
| 88433 | 56.88 |
| 88435 | 46.40 |
| 88436 | 64,995.34 |
| 88438 | 203,000.94 |
| 88441 | 4,640.00 |
| 88444 | 344,487.11 |
| 88445 | 653,136.43 |
| 88446 | 249,625.72 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 64007 | 548.76 | | | 88448 | 827,732.21 |
| | 64008 | 116.00 | | | 88449 | 480,266.12 |
| | 64009 | 28.04 | | | 88452 | 63,865.97 |
| | 64011 | 27,654.40 | | | 88455 | 459,146.82 |
| | 64013 | 87.30 | | | 88456 | 111,293.59 |
| | 64015 | 4,941.60 | | | 88457 | 233,523.84 |
| | 64016 | 464.00 | | | 88458 | 878,502.44 |
| | 64017 | 10.69 | | | 88459 | 118,077.43 |
| | 64018 | 1,935.67 | | | 88461 | 40,345.74 |
| | 64021 | 417.60 | | | 88462 | 15,656.68 |
| | 64022 | 2,386.82 | | | 88463 | 133,015.98 |
| | 64023 | 31.53 | | | 88464 | 645,629.42 |
| | 64024 | 232.00 | | | 88465 | 4,078,953.19 |
| | 64025 | 135.36 | | | 88466 | 6,551,969.99 |
| | 64026 | 3,317.60 | | | 88467 | 2,097,890.35 |
| | 64027 | 116.00 | | | 88468 | 5,231,234.15 |
| | 64028 | 370.00 | | | 88469 | 123,011.73 |
| | 64030 | 247.31 | | | 88471 | 2,913,306.18 |
| | 64033 | 32.83 | | | 88472 | 493,954.42 |
| | 64034 | 8.40 | | | 88475 | 8,370.88 |
| | 64035 | 449.29 | | | 88476 | 59,275.42 |
| | 64039 | 104.20 | | | 88478 | 31,558.20 |
| | 64041 | 1,726.75 | | | 88480 | 9,732.49 |
| | 64043 | 182.95 | | | 88481 | 222.25 |
| | 64045 | 92.50 | | | 88482 | 1,234.87 |
| | 64046 | 21.67 | | | 88495 | 339,853.44 |
| | 64048 | 116.00 | | | 88517 | 4,588,348.66 |
| | 64050 | 26.05 | | | 88519 | 8,029.12 |
| | 64052 | 1,392.00 | | | 88531 | 35,131.48 |
| | 64054 | 232.00 | | | 88533 | 1,343.02 |
| | 64062 | 9,697.60 | | | 88537 | 232.00 |
| | 64063 | 4,144.42 | | | 88538 | 191,303.78 |
| | 64066 | 172.75 | | | 88541 | 313,535.30 |
| | 64068 | 46.11 | | | 88543 | 3,742.49 |
| | 64069 | 371.20 | | | 88545 | 7,521.06 |
| | 64070 | 229.03 | | | 88546 | 10,052.42 |
| | 64071 | 8.55 | | | 88548 | 57,519.08 |
| | 64072 | 4,653.43 | | | 88551 | 24,800.80 |
| | 64073 | 520.50 | | | 88552 | 75,418.00 |
| | 64077 | 99.06 | | | 88553 | 65,160.00 |
| | 64078 | 1,478.52 | | | 88555 | 11,460.80 |
| | 64080 | 134.87 | | | 88558 | 36,680.38 |
| | 64091 | 1,160.00 | | | 88559 | 42,993.00 |
| | 64092 | 93.17 | | | 88565 | 25,789.12 |
| | 64094 | 60.40 | | | 88566 | 2,568.35 |
| | 64096 | 7,229.50 | | | 88572 | 3,411.34 |
| | 64098 | 3.33 | | | 88573 | 15,233.61 |
| | 64103 | 1,062.68 | | | 88576 | 5,452.00 |
| | 64107 | 208.80 | | | 88577 | 23,318.68 |
| | 64113 | 2,320.00 | | | 88578 | 9,371.29 |
| | 64114 | 13.29 | | | 88581 | 3,626.81 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 64115 | 2,112.48 | | 88582 | 20,181.56 |
| | 64116 | 5,220.00 | | 88588 | 36,604.43 |
| | 64119 | 1,160.00 | | 88589 | 6,625,231.06 |
| | 64121 | 1,269.90 | | 88591 | 31,962.82 |
| | 64124 | 1,567.11 | | 88593 | 53,811.73 |
| | 64127 | 69.75 | | 88595 | 259,848.57 |
| | 64128 | 556.23 | | 88597 | 455.00 |
| | 64129 | 16,054.51 | | 88598 | 11,150.82 |
| | 64130 | 133.62 | | 88599 | 765.02 |
| | 64131 | 149.40 | | 88600 | 2,198.63 |
| | 64133 | 46.40 | | 88603 | 573.27 |
| | 64134 | 668.52 | | 88604 | 147.80 |
| | 64135 | 286.28 | | 88607 | 22,560.03 |
| | 64136 | 68.10 | | 88608 | 1,276.00 |
| | 64138 | 92.80 | | 88609 | 4,554.19 |
| | 64141 | 2,098.00 | | 88611 | 665.09 |
| | 64154 | 216.07 | | 88613 | 668.52 |
| | 64156 | 810.52 | | 88616 | 3,376.32 |
| | 64159 | 116.00 | | 88617 | 97.17 |
| | 64160 | 23.20 | | 88618 | 31,807.20 |
| | 64161 | 46.40 | | 88619 | 566.70 |
| | 64162 | 102.75 | | 88620 | 280.53 |
| | 64163 | 272.30 | | 88622 | 21.25 |
| | 64165 | 379.10 | | 88623 | 5,914.65 |
| | 64166 | 1,034.13 | | 88625 | 394.40 |
| | 64168 | 46.40 | | 88626 | 3,988.78 |
| | 64171 | 405.20 | | 88627 | 672.80 |
| | 64173 | 882.20 | | 88628 | 224.81 |
| | 64174 | 92.80 | | 88630 | 66.16 |
| | 64176 | 179.00 | | 88631 | 953.24 |
| | 64177 | 1,153.50 | | 88632 | 2,066.10 |
| | 64181 | 69.60 | | 88633 | 536.32 |
| | 64182 | 11,307.79 | | 88634 | 2,827.30 |
| | 64186 | 28,420.00 | | 88635 | 7.32 |
| | 64187 | 240.25 | | 88636 | 411.49 |
| | 64192 | 464.00 | | 88637 | 2.62 |
| | 64193 | 260.00 | | 88638 | 23.75 |
| | 64198 | 36.59 | | 88639 | 2,128.31 |
| | 64199 | 27,190.40 | | 88643 | 509.54 |
| | 64200 | 54.07 | | 88644 | 2,436.00 |
| | 64202 | 2,320.00 | | 88650 | 556.80 |
| | 64203 | 201.39 | | 88651 | 626.40 |
| | 64204 | 487.20 | | 88652 | 1,103.54 |
| | 64207 | 458.66 | | 88653 | 326,382.80 |
| | 64210 | 1,913.28 | | 88654 | 2,320.00 |
| | 64211 | 324.80 | | 88657 | 3,917.50 |
| | 64215 | 5,630.65 | | 88658 | 5,590.56 |
| | 64216 | 1,277.50 | | 88659 | 48.61 |
| | 64217 | 601.75 | | 88660 | 672.80 |
| | 64218 | 371.20 | | 88661 | 5,382.00 |
| | 64219 | 41.92 | | 88662 | 18,191.04 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 64221 | 1,140.14 |
| | 64225 | 2,920.00 |
| | 64230 | 12,703.40 |
| | 64232 | 464.00 |
| | 64233 | 713.00 |
| | 64237 | 7,036.75 |
| | 64240 | 1,160.00 |
| | 64243 | 116.00 |
| | 64250 | 26.35 |
| | 64251 | 98.30 |
| | 64253 | 696.00 |
| | 64257 | 28.00 |
| | 64258 | 2,550.00 |
| | 64259 | 1,392.00 |
| | 64260 | 1,624.00 |
| | 64261 | 232.00 |
| | 64262 | 928.00 |
| | 64265 | 904.80 |
| | 64268 | 6,983.20 |
| | 64272 | 1,552.38 |
| | 64275 | 738.66 |
| | 64277 | 532.42 |
| | 64278 | 394.40 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 88664 | 76,774.00 |
| | 88665 | 185.46 |
| | 88669 | 2,320.00 |
| | 88670 | 86,877.00 |
| | 88673 | 119,603.95 |
| | 88676 | 500.00 |
| | 88677 | 311.10 |
| | 88678 | 262.47 |
| | 88679 | 2,201.20 |
| | 88681 | 46.40 |
| | 88684 | 17,598.08 |
| | 88685 | 10,772.95 |
| | 88687 | 4,355.00 |
| | 88691 | 10,629.31 |
| | 88692 | 74,066.13 |
| | 88694 | 504.08 |
| | 88695 | 116.00 |
| | 88698 | 13.12 |
| | 88699 | 1,804.50 |
| **Totals** | **21,972** | **$406,399,139.90** |