**EXHIBIT C-2**

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 7880 | 86,322.80 |
| | 7881 | 666.18 |
| | 7884 | 1,207.47 |
| | 7886 | 2,320.00 |
| | 7887 | 2,320.00 |
| | 7888 | 1,503.14 |
| | 7889 | 1,822.05 |
| | 7890 | 1,724.65 |
| | 7891 | 183.12 |
| | 7892 | 1,932.00 |
| | 7893 | 5,082.15 |
| | 7894 | 928.00 |
| | 7897 | 6,620.13 |
| | 7912 | 5,121.81 |
| | 7913 | 18,704.70 |
| | 7914 | 8,637.50 |
| | 7942 | 5,979.00 |
| | 7980 | 580.00 |
| | 7982 | 45,936.00 |
| | 7983 | 23,020.20 |
| | 7985 | 5.48 |
| | 7987 | 21.32 |
| | 7990 | 702.50 |
| | 7992 | 1,510.16 |
| | 7998 | 100.20 |
| | 8007 | 19.48 |
| | 8011 | 2,923.51 |
| | 8012 | 19,485.00 |
| | 8019 | 520.12 |
| | 8020 | 139.20 |
| | 8025 | 812.00 |
| | 8026 | 196.10 |
| | 8035 | 2,714.40 |
| | 8038 | 6,032.00 |
| | 8043 | 134.64 |
| | 8047 | 2,320.00 |
| | 8048 | 50.67 |
| | 8050 | 12,838.70 |
| | 8051 | 16,332.80 |
| | 8054 | 23.20 |
| | 8055 | 3,117.35 |
| | 8057 | 13.39 |
| | 8058 | 259.73 |
| | 8059 | 2,227.50 |
| | 8061 | 46.40 |
| | 8064 | 1,283.10 |
| | 8066 | 116.00 |
| | 8067 | 530.70 |
| | 8070 | 2,065.10 |
| | 8071 | 358.74 |
| | 8077 | 1,067.20 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 115215 | 2.94 |
| | 115223 | 5.47 |
| | 115228 | 92.34 |
| | 115230 | 5.34 |
| | 115232 | 0.02 |
| | 115236 | 2.84 |
| | 115237 | 9.98 |
| | 115250 | 8.35 |
| | 115255 | 0.81 |
| | 115265 | 1.89 |
| | 115269 | 123.66 |
| | 115270 | 1.16 |
| | 115275 | 26.41 |
| | 115276 | 32.93 |
| | 115280 | 4.78 |
| | 115282 | 5.80 |
| | 115287 | 4.87 |
| | 115289 | 116.46 |
| | 115297 | 4.35 |
| | 115299 | 1.16 |
| | 115305 | 31.51 |
| | 115315 | 4.18 |
| | 115317 | 6.50 |
| | 115326 | 7.03 |
| | 115334 | 10.23 |
| | 115335 | 3.97 |
| | 115336 | 11.44 |
| | 115337 | 0.46 |
| | 115343 | 2.87 |
| | 115346 | 38.55 |
| | 115350 | 76.79 |
| | 115352 | 0.37 |
| | 115353 | 2.32 |
| | 115355 | 0.91 |
| | 115361 | 0.64 |
| | 115363 | 0.90 |
| | 115366 | 4.87 |
| | 115369 | 0.70 |
| | 115370 | 9.98 |
| | 115376 | 10.57 |
| | 115380 | 0.30 |
| | 115381 | 0.31 |
| | 115384 | 2.09 |
| | 115387 | 4.00 |
| | 115389 | 9.98 |
| | 115390 | 0.46 |
| | 115396 | 0.81 |
| | 115401 | 76.62 |
| | 115403 | 267.73 |
| | 115409 | 11.96 |
| | 115412 | 13.75 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 8078 | 59.83 |
| | 8083 | 232.00 |
| | 8085 | 2.29 |
| | 8086 | 232.00 |
| | 8092 | 125.18 |
| | 8093 | 783.80 |
| | 8094 | 3,229.60 |
| | 8095 | 309.60 |
| | 8098 | 323.10 |
| | 8102 | 88.32 |
| | 8106 | 2,320.00 |
| | 8109 | 4,089.50 |
| | 8113 | 0.48 |
| | 8114 | 50,037.50 |
| | 8116 | 0.26 |
| | 8119 | 23.20 |
| | 8120 | 232.00 |
| | 8121 | 364.80 |
| | 8123 | 172.15 |
| | 8124 | 85.64 |
| | 8126 | 580.00 |
| | 8127 | 6,515.50 |
| | 8131 | 190.00 |
| | 8132 | 23.20 |
| | 8133 | 2.60 |
| | 8134 | 980.76 |
| | 8135 | 204.85 |
| | 8136 | 1,044.00 |
| | 8137 | 2.55 |
| | 8138 | 2,320.00 |
| | 8140 | 1,276.00 |
| | 8141 | 858.40 |
| | 8142 | 3,685.00 |
| | 8143 | 653.18 |
| | 8144 | 15,122.38 |
| | 8146 | 1,915.05 |
| | 8147 | 5,995.15 |
| | 8148 | 11,675.00 |
| | 8149 | 15,947.52 |
| | 8150 | 891.00 |
| | 8151 | 445.50 |
| | 8152 | 3,910.00 |
| | 8153 | 162.40 |
| | 8154 | 47.41 |
| | 8155 | 233.38 |
| | 8157 | 0.03 |
| | 8158 | 89.45 |
| | 8159 | 270.55 |
| | 8160 | 88.80 |
| | 8161 | 6.30 |
| | 8162 | 2,928.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 115413 | 2.55 |
| | 115414 | 5.02 |
| | 115415 | 0.79 |
| | 115416 | 8.61 |
| | 115417 | 20.23 |
| | 115422 | 3.80 |
| | 115423 | 5.57 |
| | 115430 | 403.22 |
| | 115433 | 12.72 |
| | 115436 | 15.03 |
| | 115439 | 60.34 |
| | 115457 | 32.96 |
| | 115458 | 2,593.30 |
| | 115461 | 12.77 |
| | 115462 | 2.32 |
| | 115464 | 53.64 |
| | 115465 | 0.08 |
| | 115467 | 12.09 |
| | 115471 | 0.68 |
| | 115472 | 50.11 |
| | 115474 | 3.71 |
| | 115477 | 25.80 |
| | 115480 | 4.76 |
| | 115483 | 74.70 |
| | 115485 | 5.35 |
| | 115492 | 3.94 |
| | 115494 | 11.37 |
| | 115498 | 22.74 |
| | 115511 | 2.10 |
| | 115519 | 977.18 |
| | 115522 | 4.87 |
| | 115530 | 0.46 |
| | 115536 | 4.02 |
| | 115537 | 3.20 |
| | 115538 | 3.82 |
| | 115539 | 2.83 |
| | 115541 | 0.93 |
| | 115556 | 15.96 |
| | 115559 | 41.88 |
| | 115561 | 11.44 |
| | 115568 | 198.59 |
| | 115574 | 2.55 |
| | 115583 | 2.78 |
| | 115586 | 0.35 |
| | 115589 | 46.17 |
| | 115590 | 1.57 |
| | 115592 | 1.09 |
| | 115597 | 25.31 |
| | 115599 | 11.57 |
| | 115603 | 4.57 |
| | 115605 | 31.42 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 8165 | 3,265.50 |
| | 8166 | 2,320.00 |
| | 8167 | 278.40 |
| | 8172 | 1,658.59 |
| | 8176 | 37.76 |
| | 8180 | 232.00 |
| | 8181 | 2,163.41 |
| | 8183 | 191.77 |
| | 8188 | 8,184.00 |
| | 8190 | 348.00 |
| | 8192 | 796.65 |
| | 8193 | 1,863.00 |
| | 8196 | 19.30 |
| | 8197 | 124.59 |
| | 8198 | 116.00 |
| | 8199 | 63.94 |
| | 8201 | 1,797.00 |
| | 8203 | 11,771.66 |
| | 8206 | 53.90 |
| | 8207 | 161.47 |
| | 8208 | 36,165.39 |
| | 8210 | 46.40 |
| | 8211 | 69.60 |
| | 8212 | 86.69 |
| | 8213 | 450.05 |
| | 8215 | 493.00 |
| | 8221 | 4,667.51 |
| | 8224 | 1.81 |
| | 8233 | 116.00 |
| | 8234 | 176.20 |
| | 8236 | 59.55 |
| | 8237 | 348.00 |
| | 8239 | 1,160.00 |
| | 8240 | 1,852.31 |
| | 8246 | 23.20 |
| | 8247 | 69,600.00 |
| | 8250 | 116.00 |
| | 8251 | 1,044.00 |
| | 8253 | 1,740.00 |
| | 8254 | 11,600.00 |
| | 8255 | 9,472.50 |
| | 8256 | 1,970.75 |
| | 8258 | 324.80 |
| | 8260 | 122.45 |
| | 8265 | 58,991.60 |
| | 8266 | 4,036.80 |
| | 8267 | 182.95 |
| | 8268 | 5,533.31 |
| | 8269 | 229,800.00 |
| | 8274 | 6,149.00 |
| | 8275 | 14,960.32 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 115607 | 2.49 |
| | 115610 | 1.86 |
| | 115620 | 1.09 |
| | 115621 | 1.10 |
| | 115625 | 16.24 |
| | 115630 | 6.12 |
| | 115633 | 18.90 |
| | 115634 | 0.35 |
| | 115637 | 3.18 |
| | 115639 | 0.87 |
| | 115644 | 27.91 |
| | 115645 | 2.64 |
| | 115646 | 42.93 |
| | 115648 | 24.59 |
| | 115650 | 7.02 |
| | 115658 | 7.39 |
| | 115660 | 0.23 |
| | 115664 | 1.32 |
| | 115669 | 7.19 |
| | 115674 | 2.92 |
| | 115675 | 49.65 |
| | 115677 | 21.81 |
| | 115682 | 0.12 |
| | 115684 | 0.26 |
| | 115687 | 1.50 |
| | 115688 | 1.26 |
| | 115689 | 0.49 |
| | 115698 | 0.46 |
| | 115709 | 0.62 |
| | 115717 | 17.94 |
| | 115720 | 3.02 |
| | 115722 | 2.14 |
| | 115724 | 26.92 |
| | 115726 | 0.93 |
| | 115732 | 22.91 |
| | 115734 | 19.53 |
| | 115740 | 25.14 |
| | 115741 | 0.23 |
| | 115745 | 0.23 |
| | 115749 | 1.22 |
| | 115755 | 18.49 |
| | 115762 | 23.74 |
| | 115763 | 11.53 |
| | 115767 | 1.29 |
| | 115770 | 6.90 |
| | 115778 | 2.39 |
| | 115781 | 316.88 |
| | 115797 | 3.93 |
| | 115807 | 230.38 |
| | 115817 | 4.41 |
| | 115818 | 1.62 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 8277 | 346,277.57 |
| | 8278 | 580.00 |
| | 8283 | 444.21 |
| | 8284 | 5,962.40 |
| | 8286 | 54.30 |
| | 8287 | 5,398.50 |
| | 8291 | 2,516.70 |
| | 8292 | 1,217.76 |
| | 8293 | 10.78 |
| | 8294 | 20,055.73 |
| | 8296 | 185.60 |
| | 8298 | 140.95 |
| | 8300 | 10,329.60 |
| | 8301 | 1,177.31 |
| | 8302 | 1,421.61 |
| | 8303 | 2,532.55 |
| | 8305 | 12,904.65 |
| | 8306 | 172.48 |
| | 8307 | 5,357.50 |
| | 8310 | 49.01 |
| | 8311 | 232.00 |
| | 8312 | 232.00 |
| | 8313 | 464.00 |
| | 8317 | 2,789.55 |
| | 8318 | 2,397.64 |
| | 8319 | 3,939.21 |
| | 8322 | 3,621.52 |
| | 8327 | 3,556.62 |
| | 8330 | 2,320.00 |
| | 8331 | 3,077.50 |
| | 8333 | 604.07 |
| | 8335 | 4,640.00 |
| | 8339 | 114.36 |
| | 8342 | 11,735.00 |
| | 8346 | 1,392.00 |
| | 8350 | 11,600.00 |
| | 8357 | 46.40 |
| | 8359 | 2,721.10 |
| | 8361 | 2,784.00 |
| | 8363 | 473.80 |
| | 8364 | 18,795.37 |
| | 8365 | 2,483.35 |
| | 8368 | 1,198.45 |
| | 8371 | 12,480.40 |
| | 8372 | 687.60 |
| | 8373 | 1,508.00 |
| | 8376 | 1,392.00 |
| | 8377 | 580.00 |
| | 8378 | 1,508.00 |
| | 8381 | 928.00 |
| | 8383 | 1,322.40 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 115819 | 0.50 |
| | 115826 | 159.24 |
| | 115828 | 1.39 |
| | 115831 | 5.10 |
| | 115832 | 7.78 |
| | 115837 | 9.74 |
| | 115840 | 18.73 |
| | 115843 | 6.54 |
| | 115854 | 11.75 |
| | 115868 | 16.54 |
| | 115870 | 9.54 |
| | 115872 | 22.57 |
| | 115873 | 14.73 |
| | 115877 | 5.98 |
| | 115889 | 6.12 |
| | 115891 | 0.17 |
| | 115899 | 2.34 |
| | 115901 | 1.62 |
| | 115904 | 11.64 |
| | 115905 | 2.28 |
| | 115907 | 27.40 |
| | 115910 | 0.93 |
| | 115912 | 4.27 |
| | 115924 | 13.46 |
| | 115927 | 1.31 |
| | 115934 | 76.33 |
| | 115945 | 1.39 |
| | 115947 | 6.54 |
| | 115948 | 23.43 |
| | 115956 | 3.23 |
| | 115958 | 2.34 |
| | 115962 | 0.93 |
| | 115963 | 16.39 |
| | 115969 | 1.21 |
| | 115971 | 0.46 |
| | 115973 | 5.47 |
| | 115976 | 4.48 |
| | 115977 | 7.42 |
| | 115983 | 0.93 |
| | 115984 | 6.50 |
| | 115993 | 8.00 |
| | 115994 | 0.48 |
| | 115995 | 8.12 |
| | 116002 | 10.38 |
| | 116021 | 30.06 |
| | 116027 | 4.20 |
| | 116028 | 14.99 |
| | 116029 | 4.87 |
| | 116030 | 0.93 |
| | 116034 | 19.95 |
| | 116036 | 0.46 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 8385 | 3,712.00 |
| | 8387 | 69.60 |
| | 8388 | 613.60 |
| | 8389 | 1,600.80 |
| | 8390 | 3,248.00 |
| | 8392 | 53,969.80 |
| | 8393 | 2,559.35 |
| | 8395 | 23,800.87 |
| | 8397 | 2,559.35 |
| | 8398 | 23.20 |
| | 8399 | 22,856.65 |
| | 8404 | 4,640.00 |
| | 8405 | 2,707.50 |
| | 8407 | 2,045.35 |
| | 8408 | 980.86 |
| | 8409 | 23.20 |
| | 8410 | 4,185.77 |
| | 8411 | 203.41 |
| | 8412 | 1,947.79 |
| | 8413 | 21.32 |
| | 8417 | 2,019.62 |
| | 8419 | 293.62 |
| | 8422 | 55.50 |
| | 8423 | 8,750.00 |
| | 8430 | 96.60 |
| | 8431 | 46,400.00 |
| | 8433 | 17,790.15 |
| | 8434 | 1,355.00 |
| | 8435 | 9,836.80 |
| | 8436 | 4,085.45 |
| | 8437 | 85,910.00 |
| | 8440 | 45.30 |
| | 8441 | 47,211.09 |
| | 8442 | 1,647.20 |
| | 8443 | 2,394.20 |
| | 8444 | 2,157.60 |
| | 8445 | 711.00 |
| | 8447 | 1,793.70 |
| | 8449 | 812.00 |
| | 8450 | 2,227.50 |
| | 8451 | 6,333.60 |
| | 8452 | 19,557.60 |
| | 8454 | 1,784.82 |
| | 8455 | 1,655.13 |
| | 8456 | 597.90 |
| | 8457 | 5,426.25 |
| | 8458 | 2,155.00 |
| | 8459 | 173,318.30 |
| | 8461 | 2,176.10 |
| | 8463 | 785.76 |
| | 8464 | 6,277.95 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 116037 | 2.55 |
| | 116038 | 4.18 |
| | 116040 | 36.67 |
| | 116041 | 108.66 |
| | 116051 | 5.10 |
| | 116052 | 1.68 |
| | 116053 | 0.30 |
| | 116061 | 2.09 |
| | 116063 | 7.03 |
| | 116065 | 25.12 |
| | 116066 | 14.91 |
| | 116068 | 0.70 |
| | 116073 | 0.84 |
| | 116075 | 18.98 |
| | 116088 | 302.97 |
| | 116093 | 0.60 |
| | 116102 | 11.56 |
| | 116109 | 4.14 |
| | 116110 | 9.61 |
| | 116114 | 0.48 |
| | 116118 | 26.68 |
| | 116119 | 4.20 |
| | 116121 | 25.01 |
| | 116130 | 8.58 |
| | 116138 | 3.72 |
| | 116149 | 3.94 |
| | 116153 | 0.60 |
| | 116154 | 14.38 |
| | 116163 | 1.62 |
| | 116174 | 0.25 |
| | 116175 | 6.08 |
| | 116177 | 2.42 |
| | 116181 | 7.68 |
| | 116188 | 1.43 |
| | 116190 | 10.24 |
| | 116195 | 4.87 |
| | 116202 | 4.80 |
| | 116203 | 0.23 |
| | 116205 | 0.52 |
| | 116211 | 57.04 |
| | 116212 | 4.18 |
| | 116219 | 6.07 |
| | 116223 | 1.31 |
| | 116227 | 0.19 |
| | 116230 | 24.51 |
| | 116240 | 4.20 |
| | 116245 | 1.85 |
| | 116249 | 3.66 |
| | 116250 | 4.87 |
| | 116251 | 0.46 |
| | 116253 | 12.39 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 8465 | 585.80 | | | 116256 | 9.20 |
| | 8467 | 1,497.12 | | | 116263 | 0.07 |
| | 8468 | 812.00 | | | 116267 | 0.23 |
| | 8469 | 156.48 | | | 116268 | 3.94 |
| | 8470 | 365.90 | | | 116273 | 2.09 |
| | 8471 | 1,654.45 | | | 116281 | 11.44 |
| | 8472 | 1,020.80 | | | 116283 | 35.89 |
| | 8473 | 5,858.58 | | | 116290 | 1.11 |
| | 8474 | 793.24 | | | 116297 | 1.56 |
| | 8478 | 21,951.00 | | | 116300 | 9.77 |
| | 8479 | 208.80 | | | 116311 | 3.71 |
| | 8482 | 944.64 | | | 116313 | 4.41 |
| | 8483 | 9,280.00 | | | 116314 | 7.99 |
| | 8484 | 631.80 | | | 116317 | 0.46 |
| | 8485 | 1,554.40 | | | 116324 | 15.65 |
| | 8487 | 30,389.85 | | | 116328 | 0.71 |
| | 8488 | 33.98 | | | 116337 | 0.46 |
| | 8489 | 5,136.60 | | | 116342 | 15.31 |
| | 8490 | 2,320.00 | | | 116348 | 16.00 |
| | 8491 | 5,413.05 | | | 116350 | 6.15 |
| | 8492 | 280.94 | | | 116355 | 2.09 |
| | 8493 | 2,320.00 | | | 116358 | 10.08 |
| | 8494 | 338.75 | | | 116359 | 7.42 |
| | 8495 | 7,318.81 | | | 116361 | 3.71 |
| | 8496 | 31,327.65 | | | 116363 | 29.98 |
| | 8500 | 23.20 | | | 116367 | 7.48 |
| | 8503 | 679.28 | | | 116375 | 15.26 |
| | 8504 | 13,688.00 | | | 116382 | 26.86 |
| | 8506 | 535.75 | | | 116384 | 6.64 |
| | 8508 | 2,466.94 | | | 116393 | 290.70 |
| | 8510 | 830.22 | | | 116395 | 3.25 |
| | 8511 | 22,284.32 | | | 116396 | 26.34 |
| | 8513 | 2,320.00 | | | 116400 | 0.99 |
| | 8514 | 19,886.67 | | | 116406 | 17.86 |
| | 8515 | 6,509.95 | | | 116408 | 10.05 |
| | 8516 | 23,200.00 | | | 116409 | 8.44 |
| | 8518 | 812.00 | | | 116417 | 10.67 |
| | 8519 | 928.00 | | | 116421 | 67.98 |
| | 8520 | 12,760.00 | | | 116424 | 4.64 |
| | 8521 | 190.92 | | | 116425 | 10.08 |
| | 8522 | 11,877.18 | | | 116426 | 0.46 |
| | 8524 | 1,344.25 | | | 116427 | 0.54 |
| | 8525 | 2,320.00 | | | 116428 | 0.25 |
| | 8526 | 47.75 | | | 116429 | 41.99 |
| | 8527 | 247.75 | | | 116431 | 38.57 |
| | 8529 | 345.87 | | | 116435 | 6.83 |
| | 8530 | 5,979.00 | | | 116438 | 6.11 |
| | 8532 | 7,653.12 | | | 116439 | 4.87 |
| | 8535 | 3,886.35 | | | 116440 | 15.49 |
| | 8536 | 4,640.00 | | | 116441 | 0.13 |
| | 8537 | 31,307.79 | | | 116442 | 0.74 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 8538 | 0.96 |
| | 8542 | 152,679.20 |
| | 8547 | 417.60 |
| | 8548 | 69.60 |
| | 8549 | 1,677.17 |
| | 8550 | 1,461.60 |
| | 8554 | 4,719.17 |
| | 8555 | 79.33 |
| | 8556 | 1,822.90 |
| | 8557 | 23.20 |
| | 8563 | 4.24 |
| | 8564 | 9,911.73 |
| | 8566 | 31,208.07 |
| | 8567 | 900.90 |
| | 8568 | 232.00 |
| | 8569 | 873.00 |
| | 8572 | 1,178.53 |
| | 8574 | 47.75 |
| | 8575 | 72,943.55 |
| | 8576 | 1,160.00 |
| | 8579 | 757.32 |
| | 8581 | 20,933.00 |
| | 8584 | 232.00 |
| | 8586 | 69.60 |
| | 8587 | 139.20 |
| | 8588 | 46.40 |
| | 8589 | 122.75 |
| | 8590 | 49,490.00 |
| | 8593 | 337.78 |
| | 8594 | 928.00 |
| | 8595 | 8.01 |
| | 8596 | 464.10 |
| | 8598 | 187.20 |
| | 8599 | 10,648.80 |
| | 8600 | 23,967.90 |
| | 8601 | 95.40 |
| | 8602 | 2,320.00 |
| | 8604 | 169.20 |
| | 8605 | 6,960.00 |
| | 8608 | 510.40 |
| | 8610 | 34,804.50 |
| | 8611 | 68.71 |
| | 8612 | 6,960.00 |
| | 8613 | 440.80 |
| | 8614 | 54,334.40 |
| | 8615 | 4,408.00 |
| | 8616 | 1,902.40 |
| | 8617 | 6,960.00 |
| | 8619 | 4,640.00 |
| | 8620 | 6,140.00 |
| | 8621 | 4,640.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 116443 | 2.86 |
| | 116446 | 9.27 |
| | 116452 | 142.41 |
| | 116456 | 1.31 |
| | 116464 | 495.52 |
| | 116470 | 100.46 |
| | 116471 | 3.25 |
| | 116476 | 11.20 |
| | 116477 | 2.10 |
| | 116478 | 1.39 |
| | 116483 | 14.62 |
| | 116484 | 25.92 |
| | 116488 | 2.09 |
| | 116506 | 11.41 |
| | 116511 | 26.53 |
| | 116514 | 11.83 |
| | 116515 | 3.02 |
| | 116519 | 379.47 |
| | 116523 | 7.50 |
| | 116525 | 5.87 |
| | 116526 | 0.41 |
| | 116530 | 2.09 |
| | 116536 | 2.55 |
| | 116538 | 27.88 |
| | 116540 | 1.39 |
| | 116543 | 29.30 |
| | 116551 | 9.98 |
| | 116557 | 33.56 |
| | 116566 | 39.82 |
| | 116569 | 18.62 |
| | 116571 | 0.10 |
| | 116573 | 4.64 |
| | 116574 | 2.49 |
| | 116575 | 2.06 |
| | 116583 | 0.46 |
| | 116585 | 55.68 |
| | 116589 | 0.96 |
| | 116590 | 1.16 |
| | 116593 | 2.78 |
| | 116594 | 3.25 |
| | 116596 | 1.20 |
| | 116597 | 1.68 |
| | 116603 | 12.56 |
| | 116605 | 3.48 |
| | 116608 | 6.19 |
| | 116609 | 0.46 |
| | 116610 | 4.20 |
| | 116612 | 6.03 |
| | 116613 | 69.37 |
| | 116614 | 122.26 |
| | 116617 | 2.60 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 8626 | 2,104.40 |
| | 8628 | 928.00 |
| | 8629 | 232.00 |
| | 8630 | 2,619.36 |
| | 8631 | 123,856.30 |
| | 8632 | 116.00 |
| | 8633 | 1,345.60 |
| | 8634 | 3,347.50 |
| | 8635 | 23.10 |
| | 8636 | 890.48 |
| | 8637 | 348.00 |
| | 8638 | 1,740.00 |
| | 8640 | 232.00 |
| | 8641 | 658.90 |
| | 8642 | 7,862.10 |
| | 8921 | 69.60 |
| | 8928 | 3,479.30 |
| | 8930 | 1,160.00 |
| | 8931 | 2,320.00 |
| | 8932 | 1,972.00 |
| | 8935 | 956.00 |
| | 8937 | 13,920.00 |
| | 8939 | 3,046.00 |
| | 8940 | 3,619.40 |
| | 8943 | 52.24 |
| | 8963 | 94.64 |
| | 8965 | 23,039.44 |
| | 8966 | 3,060.23 |
| | 8970 | 4,749.39 |
| | 8972 | 11,246.66 |
| | 8990 | 9,697.60 |
| | 8991 | 39,440.00 |
| | 9033 | 858.40 |
| | 9034 | 881.60 |
| | 9037 | 2,320.00 |
| | 9038 | 18,165.60 |
| | 88701 | 812.00 |
| | 88702 | 46.40 |
| | 88703 | 139.20 |
| | 88704 | 139.20 |
| | 88705 | 301.60 |
| | 88706 | 374.19 |
| | 88707 | 928.00 |
| | 88708 | 348.00 |
| | 88709 | 1,020.80 |
| | 88710 | 625.70 |
| | 88711 | 171.05 |
| | 88712 | 1,206.40 |
| | 88715 | 1,438.40 |
| | 88716 | 348.00 |
| | 88717 | 2,366.40 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 116620 | 0.23 |
| | 116621 | 0.35 |
| | 116625 | 22.18 |
| | 116626 | 2.85 |
| | 116627 | 1.29 |
| | 116632 | 4.48 |
| | 116636 | 124.34 |
| | 116638 | 69.45 |
| | 116640 | 17.40 |
| | 116643 | 92.80 |
| | 116646 | 1.86 |
| | 116648 | 6.03 |
| | 116650 | 8.02 |
| | 116657 | 1.39 |
| | 116658 | 1.16 |
| | 116659 | 46.02 |
| | 116661 | 1.86 |
| | 116662 | 11.37 |
| | 116666 | 54.52 |
| | 116668 | 2.32 |
| | 116675 | 2.09 |
| | 116679 | 0.28 |
| | 116681 | 7.02 |
| | 116689 | 1.56 |
| | 116690 | 11.48 |
| | 116691 | 39.47 |
| | 116694 | 6.71 |
| | 116696 | 0.93 |
| | 116699 | 17.14 |
| | 116700 | 41.99 |
| | 116701 | 77.02 |
| | 116703 | 2.83 |
| | 116704 | 0.46 |
| | 116711 | 1.07 |
| | 116712 | 10.93 |
| | 116714 | 23.66 |
| | 116716 | 1.39 |
| | 116718 | 0.74 |
| | 116719 | 0.46 |
| | 116733 | 113.92 |
| | 116734 | 7.06 |
| | 116737 | 3.25 |
| | 116741 | 40.04 |
| | 116743 | 9.74 |
| | 116756 | 13.51 |
| | 116758 | 12.25 |
| | 116760 | 2.32 |
| | 116762 | 19.61 |
| | 116763 | 8.71 |
| | 116764 | 49.65 |
| | 116767 | 0.23 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 88718 | 185.60 | | | 116770 | 11.19 |
| | 88719 | 255.20 | | | 116771 | 0.46 |
| | 88720 | 324.80 | | | 116772 | 2.28 |
| | 88721 | 324.80 | | | 116773 | 2.70 |
| | 88722 | 556.80 | | | 116779 | 0.50 |
| | 88723 | 2,853.60 | | | 116785 | 2.32 |
| | 88724 | 2,111.20 | | | 116793 | 33.90 |
| | 88725 | 5,962.40 | | | 116796 | 23.66 |
| | 88726 | 88.19 | | | 116798 | 17.14 |
| | 88727 | 928.00 | | | 116800 | 2.64 |
| | 88728 | 1,113.60 | | | 116805 | 6.53 |
| | 88729 | 185.60 | | | 116806 | 5.80 |
| | 88730 | 4,431.20 | | | 116809 | 0.43 |
| | 88731 | 904.80 | | | 116810 | 3.59 |
| | 88732 | 556.80 | | | 116811 | 1.32 |
| | 88733 | 3,317.60 | | | 116815 | 22.88 |
| | 88734 | 603.20 | | | 116817 | 12.66 |
| | 88735 | 3,944.00 | | | 116818 | 17.86 |
| | 88736 | 2,714.40 | | | 116826 | 2.32 |
| | 88737 | 371.20 | | | 116828 | 33.83 |
| | 88738 | 2,134.40 | | | 116832 | 1.59 |
| | 88739 | 487.20 | | | 116834 | 1.68 |
| | 88740 | 324.80 | | | 116835 | 12.56 |
| | 88741 | 185.60 | | | 116839 | 12.96 |
| | 88742 | 719.20 | | | 116840 | 2.70 |
| | 88743 | 2,853.60 | | | 116841 | 9.28 |
| | 88744 | 928.00 | | | 116842 | 7.34 |
| | 88745 | 301.60 | | | 116848 | 22.59 |
| | 88746 | 12,365.60 | | | 116850 | 2.39 |
| | 88747 | 812.00 | | | 116852 | 14.85 |
| | 88748 | 719.20 | | | 116855 | 0.63 |
| | 88749 | 2,853.60 | | | 116860 | 2.77 |
| | 88750 | 185.60 | | | 116861 | 3.48 |
| | 88751 | 2,482.40 | | | 116869 | 1.77 |
| | 88752 | 2,807.20 | | | 116870 | 9.23 |
| | 88753 | 324.80 | | | 116876 | 0.70 |
| | 88754 | 765.60 | | | 116877 | 0.22 |
| | 88755 | 580.00 | | | 116878 | 1.30 |
| | 88756 | 23.20 | | | 116881 | 6.17 |
| | 88757 | 2,459.20 | | | 116886 | 22.97 |
| | 88758 | 9,744.00 | | | 116890 | 43.63 |
| | 88759 | 2,389.60 | | | 116891 | 16.43 |
| | 88760 | 556.80 | | | 116903 | 4.37 |
| | 88761 | 464.00 | | | 116909 | 26.31 |
| | 88762 | 533.60 | | | 116916 | 15.12 |
| | 88763 | 2,147.58 | | | 116917 | 13.79 |
| | 88764 | 232.00 | | | 116928 | 30.37 |
| | 88765 | 5,243.20 | | | 116935 | 0.46 |
| | 88766 | 1,276.00 | | | 116943 | 6.03 |
| | 88767 | 208.80 | | | 116952 | 2.37 |
| | 88768 | 2,575.20 | | | 116955 | 14.57 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 88769 | 440.80 | | 116961 | 2.32 |
| | 88770 | 440.80 | | 116964 | 0.25 |
| | 88771 | 301.60 | | 116965 | 127.35 |
| | 88772 | 417.60 | | 116966 | 2.40 |
| | 88773 | 12,551.20 | | 116969 | 4.20 |
| | 88774 | 185.60 | | 116970 | 107.49 |
| | 88775 | 580.00 | | 116973 | 2.32 |
| | 88776 | 255.20 | | 116975 | 18.56 |
| | 88777 | 464.00 | | 116976 | 0.28 |
| | 88778 | 3,758.40 | | 116978 | 2.32 |
| | 88779 | 487.20 | | 116982 | 3.73 |
| | 88780 | 3,248.00 | | 116986 | 0.23 |
| | 88781 | 672.80 | | 116990 | 11.96 |
| | 88782 | 1,832.80 | | 116991 | 2.39 |
| | 88783 | 2,969.60 | | 116995 | 1.86 |
| | 88784 | 255.20 | | 116996 | 10.15 |
| | 88785 | 301.60 | | 117004 | 0.04 |
| | 88786 | 324.80 | | 117006 | 3.42 |
| | 88787 | 417.60 | | 117007 | 12.30 |
| | 88788 | 487.20 | | 117010 | 1.85 |
| | 88789 | 603.20 | | 117019 | 4.88 |
| | 88790 | 812.00 | | 117021 | 195.81 |
| | 88791 | 1,948.80 | | 117024 | 43.85 |
| | 88792 | 371.20 | | 117028 | 3.54 |
| | 88793 | 92.80 | | 117035 | 18.13 |
| | 88794 | 92.80 | | 117040 | 9.43 |
| | 88795 | 649.60 | | 117041 | 0.14 |
| | 88796 | 11,808.80 | | 117044 | 68.33 |
| | 88797 | 185.60 | | 117046 | 18.79 |
| | 88798 | 1,392.00 | | 117047 | 6.28 |
| | 88799 | 348.00 | | 117049 | 2.94 |
| | 88800 | 2,134.40 | | 117053 | 18.03 |
| | 88801 | 719.20 | | 117055 | 1.64 |
| | 88802 | 696.00 | | 117056 | 39.20 |
| | 88803 | 649.60 | | 117063 | 39.83 |
| | 88804 | 387.67 | | 117064 | 3.85 |
| | 88805 | 881.60 | | 117068 | 19.07 |
| | 88807 | 5,730.40 | | 117070 | 1.49 |
| | 88808 | 1,322.40 | | 117071 | 4.55 |
| | 88809 | 580.00 | | 117073 | 1.16 |
| | 88810 | 603.20 | | 117074 | 12.96 |
| | 88811 | 4,100.07 | | 117075 | 0.81 |
| | 88812 | 1,763.20 | | 117077 | 1.39 |
| | 88813 | 4,663.20 | | 117078 | 17.00 |
| | 88814 | 10,254.40 | | 117080 | 4.18 |
| | 88815 | 5,776.80 | | 117086 | 0.93 |
| | 88816 | 1,206.40 | | 117087 | 13.58 |
| | 88817 | 533.60 | | 117089 | 9.98 |
| | 88818 | 185.60 | | 117094 | 0.23 |
| | 88819 | 301.60 | | 117100 | 11.99 |
| | 88820 | 417.60 | | 117102 | 1.39 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 88821 | 65.34 |
| | 88822 | 69.60 |
| | 88823 | 4,524.00 |
| | 88824 | 1,368.80 |
| | 88825 | 440.80 |
| | 88826 | 5,057.60 |
| | 88827 | 1,658.59 |
| | 88830 | 325.24 |
| | 88831 | 729.50 |
| | 88833 | 3,071.16 |
| | 88835 | 22,825.76 |
| | 88836 | 3,655.00 |
| | 88838 | 16,951.15 |
| | 88844 | 3,031.31 |
| | 88845 | 232.00 |
| | 88847 | 1,647.20 |
| | 88849 | 161.12 |
| | 88852 | 2,273,395.43 |
| | 88853 | 6.10 |
| | 88856 | 9,187.20 |
| | 88857 | 119.26 |
| | 88858 | 2,781.19 |
| | 88859 | 696.00 |
| | 88860 | 3,022.21 |
| | 88861 | 3,178.40 |
| | 88863 | 2,951.21 |
| | 88866 | 19,054.56 |
| | 88867 | 1,392.00 |
| | 88931 | 582.21 |
| | 88971 | 1,405.93 |
| | 88972 | 1,791,939.41 |
| | 88975 | 25,798.40 |
| | 88977 | 232.26 |
| | 88978 | 591.00 |
| | 88979 | 956.77 |
| | 88980 | 533.60 |
| | 88981 | 88.10 |
| | 88983 | 2,320.00 |
| | 88985 | 347.44 |
| | 88987 | 232.00 |
| | 88989 | 232.00 |
| | 88991 | 30.01 |
| | 88995 | 23.20 |
| | 88998 | 666.81 |
| | 89003 | 12.18 |
| | 89006 | 23.20 |
| | 89007 | 48.66 |
| | 89015 | 9.28 |
| | 89017 | 597.90 |
| | 89023 | 69.60 |
| | 89030 | 126.70 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 117109 | 4.54 |
| | 117117 | 3.39 |
| | 117118 | 12.44 |
| | 117125 | 51.04 |
| | 117126 | 2.58 |
| | 117128 | 53.36 |
| | 117133 | 0.94 |
| | 117135 | 465.86 |
| | 117137 | 36.63 |
| | 117152 | 3.12 |
| | 117153 | 3.48 |
| | 117161 | 6.08 |
| | 117164 | 0.49 |
| | 117175 | 12.24 |
| | 117183 | 15.98 |
| | 117198 | 1.39 |
| | 117201 | 0.93 |
| | 117203 | 3.76 |
| | 117207 | 0.35 |
| | 117209 | 5.93 |
| | 117211 | 1.62 |
| | 117214 | 0.87 |
| | 117215 | 17.69 |
| | 117216 | 4.49 |
| | 117219 | 11.34 |
| | 117228 | 33.09 |
| | 117236 | 1,086.23 |
| | 117237 | 0.46 |
| | 117238 | 5.84 |
| | 117241 | 3.07 |
| | 117244 | 10.67 |
| | 117248 | 3.71 |
| | 117252 | 60.09 |
| | 117256 | 28.69 |
| | 117259 | 2.55 |
| | 117264 | 0.23 |
| | 117265 | 22.23 |
| | 117268 | 14.75 |
| | 117269 | 15.78 |
| | 117271 | 3.83 |
| | 117275 | 5.56 |
| | 117276 | 13.02 |
| | 117277 | 0.23 |
| | 117278 | 1.83 |
| | 117280 | 1.21 |
| | 117282 | 0.49 |
| | 117283 | 2.17 |
| | 117285 | 0.46 |
| | 117289 | 2.48 |
| | 117290 | 0.18 |
| | 117295 | 1.16 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 89031 | 47.14 | | 117297 | 1.09 |
| | 89041 | 46.40 | | 117299 | 8.82 |
| | 89042 | 79.04 | | 117300 | 0.46 |
| | 89058 | 46.40 | | 117304 | 2.09 |
| | 89061 | 696.56 | | 117307 | 1.30 |
| | 89065 | 34.55 | | 117308 | 2.32 |
| | 89068 | 0.46 | | 117310 | 7.81 |
| | 89069 | 5.62 | | 117312 | 0.83 |
| | 89073 | 0.23 | | 117313 | 12.06 |
| | 89079 | 23.20 | | 117314 | 8.58 |
| | 89082 | 146.07 | | 117315 | 5.10 |
| | 89084 | 2.32 | | 117319 | 1.86 |
| | 89086 | 44.54 | | 117329 | 1.76 |
| | 89090 | 1.04 | | 117332 | 10.44 |
| | 89091 | 18.10 | | 117337 | 3.85 |
| | 89100 | 4.87 | | 117340 | 2.88 |
| | 89101 | 619.20 | | 117341 | 23.43 |
| | 89108 | 0.43 | | 117343 | 4.18 |
| | 89111 | 14.92 | | 117345 | 0.28 |
| | 89112 | 1.66 | | 117348 | 9.51 |
| | 89116 | 1,563.86 | | 117350 | 3.94 |
| | 89117 | 82.62 | | 117351 | 6.69 |
| | 89118 | 6.26 | | 117359 | 3.02 |
| | 89129 | 32.09 | | 117364 | 3.18 |
| | 89132 | 13.28 | | 117375 | 1.62 |
| | 89133 | 1.39 | | 117376 | 15.43 |
| | 89134 | 0.48 | | 117377 | 6.73 |
| | 89138 | 232.00 | | 117379 | 13.25 |
| | 89139 | 2.98 | | 117383 | 5.80 |
| | 89156 | 11.46 | | 117385 | 1,046.59 |
| | 89159 | 144.40 | | 117390 | 10.58 |
| | 89162 | 46.40 | | 117394 | 14.69 |
| | 89165 | 2.93 | | 117396 | 4.88 |
| | 89167 | 146.16 | | 117400 | 2.14 |
| | 89172 | 259.79 | | 117404 | 1.62 |
| | 89174 | 0.79 | | 117407 | 0.23 |
| | 89182 | 185.60 | | 117408 | 0.93 |
| | 89184 | 149.84 | | 117409 | 1.39 |
| | 89185 | 46.40 | | 117425 | 22.50 |
| | 89188 | 23.20 | | 117434 | 3.06 |
| | 89190 | 278.29 | | 117436 | 9.15 |
| | 89192 | 9.83 | | 117440 | 25.79 |
| | 89200 | 5.41 | | 117443 | 46.17 |
| | 89201 | 92.80 | | 117448 | 22.66 |
| | 89202 | 1,136.80 | | 117449 | 1.16 |
| | 89203 | 11.24 | | 117457 | 3.71 |
| | 89209 | 53.38 | | 117462 | 1.37 |
| | 89213 | 72.94 | | 117464 | 18.68 |
| | 89215 | 0.99 | | 117466 | 0.22 |
| | 89217 | 15.28 | | 117467 | 2.00 |
| | 89218 | 46.40 | | 117469 | 8.82 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 89220 | 139.48 | | 117482 | 4.78 |
| | 89222 | 46.92 | | 117484 | 1.42 |
| | 89232 | 161.92 | | 117490 | 8.67 |
| | 89234 | 16.80 | | 117492 | 0.93 |
| | 89238 | 1.00 | | 117493 | 11.44 |
| | 89245 | 106.60 | | 117506 | 7.19 |
| | 89261 | 28.30 | | 117507 | 4.87 |
| | 89263 | 68.50 | | 117509 | 5.43 |
| | 89264 | 0.46 | | 117520 | 6.45 |
| | 89267 | 23.20 | | 117525 | 54.32 |
| | 89270 | 3.71 | | 117532 | 13.75 |
| | 89277 | 0.23 | | 117534 | 0.29 |
| | 89286 | 371.20 | | 117536 | 23.20 |
| | 89289 | 12.06 | | 117541 | 53.82 |
| | 89295 | 54.89 | | 117542 | 10.10 |
| | 89304 | 4.39 | | 117543 | 136.65 |
| | 89311 | 14.35 | | 117545 | 50.44 |
| | 89312 | 4.64 | | 117547 | 21.58 |
| | 89315 | 36.20 | | 117552 | 0.46 |
| | 89321 | 23.43 | | 117560 | 0.31 |
| | 89322 | 19.23 | | 117563 | 12.70 |
| | 89324 | 2.32 | | 117569 | 3.71 |
| | 89326 | 20.11 | | 117579 | 1.62 |
| | 89328 | 0.46 | | 117582 | 10.21 |
| | 89331 | 159.68 | | 117583 | 1.41 |
| | 89334 | 23.20 | | 117586 | 15.17 |
| | 89338 | 17.62 | | 117587 | 5.18 |
| | 89339 | 195.80 | | 117591 | 5.09 |
| | 89344 | 23.73 | | 117594 | 2.81 |
| | 89346 | 7.01 | | 117601 | 0.29 |
| | 89353 | 0.36 | | 117606 | 10.85 |
| | 89357 | 0.46 | | 117611 | 7.01 |
| | 89359 | 323.25 | | 117613 | 27.84 |
| | 89362 | 0.35 | | 117615 | 3.02 |
| | 89365 | 3.93 | | 117619 | 35.44 |
| | 89373 | 9.74 | | 117621 | 0.46 |
| | 89375 | 484.94 | | 117624 | 1.39 |
| | 89377 | 23.20 | | 117627 | 3.45 |
| | 89379 | 1.18 | | 117636 | 17.16 |
| | 89382 | 1.62 | | 117645 | 1.09 |
| | 89383 | 0.46 | | 117651 | 25.84 |
| | 89384 | 9.75 | | 117654 | 25.54 |
| | 89394 | 24.14 | | 117655 | 4.36 |
| | 89395 | 960.08 | | 117662 | 1.86 |
| | 89403 | 232.00 | | 117663 | 9.74 |
| | 89413 | 0.60 | | 117666 | 0.93 |
| | 89415 | 232.00 | | 117667 | 1.01 |
| | 89417 | 0.93 | | 117673 | 20.15 |
| | 89420 | 47.94 | | 117677 | 1.29 |
| | 89425 | 7.01 | | 117680 | 24.61 |
| | 89429 | 275.15 | | 117690 | 90.25 |

LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 89430 | 0.54 |
| | 89433 | 133.65 |
| | 89439 | 8.05 |
| | 89451 | 0.23 |
| | 89452 | 532.82 |
| | 89453 | 69.60 |
| | 89454 | 0.23 |
| | 89459 | 38.05 |
| | 89460 | 172.25 |
| | 89462 | 2.32 |
| | 89466 | 2,266.21 |
| | 89468 | 9.74 |
| | 89473 | 79.76 |
| | 89475 | 1,145.62 |
| | 89476 | 3.03 |
| | 89479 | 46.40 |
| | 89490 | 376.54 |
| | 89492 | 4.03 |
| | 89496 | 12.27 |
| | 89500 | 12,780.00 |
| | 89502 | 34,879.69 |
| | 89508 | 4,640.00 |
| | 89510 | 185.60 |
| | 89516 | 65,415.92 |
| | 89517 | 102,080.00 |
| | 89520 | 1,160.00 |
| | 89523 | 6,412.93 |
| | 89534 | 69.60 |
| | 89539 | 928.00 |
| | 89593 | 311.60 |
| | 89605 | 464.00 |
| | 89628 | 170.30 |
| | 89646 | 4,805.20 |
| | 89649 | 2.34 |
| | 89698 | 618.66 |
| | 89711 | 696.00 |
| | 89715 | 8,771.60 |
| | 89743 | 4,699.05 |
| | 89744 | 8,274.00 |
| | 89745 | 154.83 |
| | 89747 | 232.00 |
| | 89750 | 278.40 |
| | 89753 | 426.08 |
| | 89759 | 1,508.00 |
| | 89761 | 70.25 |
| | 89770 | 96.19 |
| | 89771 | 170.22 |
| | 89772 | 3,712.00 |
| | 89773 | 6,022.25 |
| | 89782 | 16,240.00 |
| | 89788 | 2,802.78 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 117692 | 0.29 |
| | 117695 | 5.10 |
| | 117697 | 0.46 |
| | 117703 | 9.87 |
| | 117711 | 10.49 |
| | 117713 | 2.70 |
| | 117714 | 47.70 |
| | 117716 | 36.72 |
| | 117722 | 12.96 |
| | 117723 | 0.23 |
| | 117725 | 2.32 |
| | 117727 | 1.93 |
| | 117728 | 12.33 |
| | 117733 | 1.50 |
| | 117734 | 8.95 |
| | 117739 | 20.80 |
| | 117740 | 2.55 |
| | 117742 | 3.02 |
| | 117746 | 0.09 |
| | 117748 | 3.20 |
| | 117750 | 0.28 |
| | 117752 | 10.21 |
| | 117758 | 23.90 |
| | 117761 | 0.46 |
| | 117762 | 0.49 |
| | 117765 | 10.21 |
| | 117770 | 5.72 |
| | 117773 | 0.93 |
| | 117774 | 2.32 |
| | 117777 | 0.82 |
| | 117785 | 1.06 |
| | 117786 | 6.96 |
| | 117789 | 0.25 |
| | 117790 | 2.95 |
| | 117792 | 2.43 |
| | 117793 | 2.65 |
| | 117796 | 5.09 |
| | 117806 | 1.16 |
| | 117807 | 23.92 |
| | 117813 | 0.93 |
| | 117815 | 3.71 |
| | 117825 | 0.46 |
| | 117827 | 2.09 |
| | 117830 | 21.74 |
| | 117831 | 4.20 |
| | 117844 | 0.93 |
| | 117846 | 1.33 |
| | 117849 | 1.39 |
| | 117850 | 10.15 |
| | 117854 | 25.75 |
| | 117858 | 16.90 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 89791 | 2,707.23 | | 117859 | 3.25 |
| | 89798 | 131.55 | | 117864 | 0.46 |
| | 89801 | 464.00 | | 117867 | 55.07 |
| | 89804 | 119.58 | | 117871 | 0.33 |
| | 89805 | 2,602.91 | | 117873 | 18.14 |
| | 89812 | 185.60 | | 117879 | 38.77 |
| | 89835 | 42.67 | | 117883 | 2.32 |
| | 89840 | 812.00 | | 117885 | 0.24 |
| | 89846 | 177.86 | | 117888 | 4.19 |
| | 89854 | 910.00 | | 117894 | 0.09 |
| | 89862 | 1,160.00 | | 117901 | 12.15 |
| | 89870 | 41.58 | | 117902 | 15.19 |
| | 89883 | 46.40 | | 117904 | 23.15 |
| | 89888 | 464.00 | | 117907 | 3.42 |
| | 89890 | 116.00 | | 117908 | 0.09 |
| | 89893 | 4,140.00 | | 117918 | 7.09 |
| | 89913 | 1,624.00 | | 117921 | 3.45 |
| | 89916 | 232.00 | | 117922 | 5.24 |
| | 89922 | 18,220.04 | | 117926 | 49.42 |
| | 89926 | 313.98 | | 117928 | 1.41 |
| | 89931 | 2,575.15 | | 117930 | 4.64 |
| | 89934 | 25.10 | | 117938 | 37.03 |
| | 89936 | 24.79 | | 117939 | 2.32 |
| | 89937 | 139.20 | | 117942 | 1.34 |
| | 89945 | 50,808.00 | | 117944 | 9.74 |
| | 89946 | 3.45 | | 117951 | 4.70 |
| | 89949 | 464.00 | | 117957 | 46.63 |
| | 89951 | 116.00 | | 117958 | 7.68 |
| | 89953 | 83.59 | | 117963 | 3.25 |
| | 89973 | 4,640.00 | | 117966 | 36.05 |
| | 89980 | 445.50 | | 117968 | 4.87 |
| | 89981 | 69.60 | | 117969 | 2.09 |
| | 89982 | 17.07 | | 117972 | 2.55 |
| | 89987 | 123.62 | | 117974 | 3.02 |
| | 89988 | 118.18 | | 117982 | 13.46 |
| | 89997 | 580.00 | | 117984 | 5.80 |
| | 90000 | 44.55 | | 117986 | 0.93 |
| | 90010 | 2,320.00 | | 117988 | 4.75 |
| | 90013 | 812.00 | | 117991 | 26.30 |
| | 90017 | 1.19 | | 117995 | 16.98 |
| | 90019 | 226.78 | | 117999 | 10.91 |
| | 90020 | 30.30 | | 118000 | 9.28 |
| | 90036 | 2,255.15 | | 118002 | 0.70 |
| | 90044 | 139.20 | | 118005 | 8.29 |
| | 90055 | 1,160.00 | | 118008 | 0.46 |
| | 90056 | 1,392.00 | | 118009 | 0.46 |
| | 90059 | 510.40 | | 118012 | 1.57 |
| | 90068 | 626.40 | | 118014 | 1.86 |
| | 90069 | 13.12 | | 118019 | 5.57 |
| | 90073 | 731.80 | | 118022 | 1.33 |
| | 90076 | 116.00 | | 118023 | 29.48 |

LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 90078 | 346.91 |
| | 90086 | 92.61 |
| | 90093 | 189.50 |
| | 90094 | 1,065.00 |
| | 90095 | 1,098.73 |
| | 90096 | 928.00 |
| | 90103 | 1,771.36 |
| | 90107 | 2,881.35 |
| | 90108 | 2,907.57 |
| | 90115 | 696.00 |
| | 90116 | 332.50 |
| | 90118 | 116.00 |
| | 90120 | 999.10 |
| | 90125 | 61.14 |
| | 90126 | 116.00 |
| | 90127 | 417.60 |
| | 90139 | 386.30 |
| | 90145 | 484.21 |
| | 90154 | 99.52 |
| | 90155 | 692.63 |
| | 90157 | 9.55 |
| | 90158 | 11.79 |
| | 90160 | 1,428.10 |
| | 90161 | 1,592.36 |
| | 90162 | 149.28 |
| | 90167 | 80.53 |
| | 90173 | 6,490.72 |
| | 90181 | 195.45 |
| | 90182 | 556.80 |
| | 90186 | 82.75 |
| | 90190 | 109.03 |
| | 90192 | 194.05 |
| | 90194 | 50.35 |
| | 90195 | 119.58 |
| | 90200 | 2,725.05 |
| | 90203 | 1,763.20 |
| | 90205 | 2,320.00 |
| | 90210 | 56.42 |
| | 90216 | 48.62 |
| | 90217 | 467.81 |
| | 90218 | 3,656.01 |
| | 90222 | 16,268.28 |
| | 90227 | 2,320.00 |
| | 90230 | 17.68 |
| | 90231 | 3,659.00 |
| | 90233 | 103.65 |
| | 90236 | 23.20 |
| | 90238 | 6,291.96 |
| | 90240 | 36.59 |
| | 90241 | 213.57 |
| | 90243 | 3,080.51 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 118027 | 1.86 |
| | 118029 | 0.59 |
| | 118031 | 5.46 |
| | 118034 | 6.96 |
| | 118043 | 58.46 |
| | 118045 | 0.99 |
| | 118048 | 0.23 |
| | 118054 | 23.20 |
| | 118058 | 3.07 |
| | 118059 | 24.61 |
| | 118065 | 0.14 |
| | 118068 | 508.08 |
| | 118070 | 19.95 |
| | 118072 | 6.70 |
| | 118073 | 6.73 |
| | 118075 | 83.11 |
| | 118076 | 27.84 |
| | 118079 | 32.71 |
| | 118091 | 0.70 |
| | 118097 | 8.26 |
| | 118101 | 1.16 |
| | 118102 | 6.73 |
| | 118109 | 245.47 |
| | 118118 | 110.43 |
| | 118120 | 1.73 |
| | 118129 | 1.03 |
| | 118134 | 35.73 |
| | 118137 | 2.78 |
| | 118140 | 3.12 |
| | 118145 | 9.51 |
| | 118147 | 89.29 |
| | 118149 | 79.81 |
| | 118154 | 0.46 |
| | 118155 | 4.97 |
| | 118158 | 12.96 |
| | 118173 | 9.74 |
| | 118175 | 10.21 |
| | 118176 | 59.16 |
| | 118177 | 0.09 |
| | 118178 | 0.93 |
| | 118179 | 25.09 |
| | 118183 | 41.06 |
| | 118186 | 1.39 |
| | 118187 | 17.12 |
| | 118190 | 8.75 |
| | 118193 | 1.86 |
| | 118196 | 2.83 |
| | 118199 | 9.28 |
| | 118201 | 0.45 |
| | 118202 | 2.09 |
| | 118215 | 0.49 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 90251 | 365.90 |
| | 90255 | 46.40 |
| | 90256 | 339.46 |
| | 90258 | 2,923.20 |
| | 90259 | 278.40 |
| | 90261 | 232.00 |
| | 90262 | 71,885.42 |
| | 90271 | 3,025.14 |
| | 90272 | 916.22 |
| | 90273 | 46.40 |
| | 90285 | 360.37 |
| | 90286 | 230.87 |
| | 90287 | 172.76 |
| | 90289 | 33.64 |
| | 90290 | 481.90 |
| | 90298 | 865.96 |
| | 90299 | 196.10 |
| | 90309 | 51,532.14 |
| | 90310 | 2,112.82 |
| | 90312 | 2,989.50 |
| | 90317 | 759.15 |
| | 90318 | 77.25 |
| | 90322 | 2,805.26 |
| | 90326 | 5,568.37 |
| | 90335 | 104.17 |
| | 90336 | 185.60 |
| | 90337 | 479.96 |
| | 90345 | 9,252.35 |
| | 90348 | 232.00 |
| | 90352 | 9.00 |
| | 90359 | 2,552.69 |
| | 90367 | 26.08 |
| | 90368 | 51.72 |
| | 90369 | 51.29 |
| | 90371 | 1.75 |
| | 90372 | 32.28 |
| | 90373 | 3.26 |
| | 90377 | 5.62 |
| | 90381 | 12,996.30 |
| | 90384 | 1.86 |
| | 90385 | 1.21 |
| | 90388 | 7.66 |
| | 90390 | 4.15 |
| | 90394 | 162.40 |
| | 90396 | 68.73 |
| | 90401 | 54.58 |
| | 90405 | 9.74 |
| | 90408 | 21.20 |
| | 90412 | 2.78 |
| | 90419 | 2.81 |
| | 90420 | 11.63 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 118217 | 4.64 |
| | 118219 | 5.65 |
| | 118220 | 6.69 |
| | 118224 | 0.12 |
| | 118239 | 6.50 |
| | 118242 | 4.32 |
| | 118244 | 0.95 |
| | 118247 | 9.71 |
| | 118248 | 0.09 |
| | 118249 | 16.09 |
| | 118250 | 9.98 |
| | 118254 | 5.91 |
| | 118258 | 11.88 |
| | 118261 | 1.47 |
| | 118262 | 6.29 |
| | 118266 | 2.34 |
| | 118271 | 0.23 |
| | 118277 | 6.55 |
| | 118283 | 10.97 |
| | 118286 | 0.38 |
| | 118288 | 0.29 |
| | 118297 | 0.70 |
| | 118302 | 4.64 |
| | 118305 | 4.87 |
| | 118306 | 3.25 |
| | 118313 | 6.65 |
| | 118315 | 105.79 |
| | 118327 | 5.57 |
| | 118342 | 5.84 |
| | 118345 | 4.87 |
| | 118347 | 0.87 |
| | 118349 | 22.52 |
| | 118352 | 1.52 |
| | 118354 | 3.71 |
| | 118360 | 51.50 |
| | 118361 | 2.39 |
| | 118363 | 2.91 |
| | 118367 | 13.08 |
| | 118369 | 10.68 |
| | 118380 | 22.04 |
| | 118390 | 0.01 |
| | 118396 | 12.47 |
| | 118397 | 27.38 |
| | 118399 | 14.98 |
| | 118400 | 25.06 |
| | 118404 | 2.78 |
| | 118405 | 4.55 |
| | 118413 | 0.23 |
| | 118415 | 6.03 |
| | 118427 | 5.51 |
| | 118432 | 1.09 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 90423 | 2.55 | | | 118433 | 26.09 |
| | 90424 | 1.83 | | | 118439 | 18.17 |
| | 90425 | 29.92 | | | 118441 | 20.37 |
| | 90434 | 2.32 | | | 118444 | 19.71 |
| | 90436 | 4.64 | | | 118445 | 12.43 |
| | 90439 | 23.35 | | | 118450 | 105.62 |
| | 90443 | 38.74 | | | 118451 | 0.31 |
| | 90448 | 142.78 | | | 118453 | 33.73 |
| | 90454 | 160.09 | | | 118459 | 4.07 |
| | 90455 | 26.26 | | | 118461 | 1.59 |
| | 90458 | 5.57 | | | 118468 | 6.81 |
| | 90461 | 4.64 | | | 118469 | 14.27 |
| | 90463 | 7.42 | | | 118470 | 58.77 |
| | 90466 | 7.17 | | | 118472 | 8.37 |
| | 90472 | 10.21 | | | 118477 | 13.60 |
| | 90474 | 12.49 | | | 118478 | 0.70 |
| | 90475 | 5.06 | | | 118480 | 2.58 |
| | 90479 | 389.92 | | | 118481 | 0.93 |
| | 90491 | 139.20 | | | 118485 | 1.86 |
| | 90492 | 62.32 | | | 118486 | 19.73 |
| | 90498 | 1.86 | | | 118488 | 0.52 |
| | 90499 | 5.67 | | | 118495 | 92.57 |
| | 90500 | 1.94 | | | 118499 | 49.52 |
| | 90501 | 137.34 | | | 118501 | 4.87 |
| | 90509 | 60.99 | | | 118502 | 5.16 |
| | 90510 | 33.33 | | | 118506 | 11.08 |
| | 90511 | 20.18 | | | 118509 | 6.96 |
| | 90520 | 5.47 | | | 118515 | 6.13 |
| | 90521 | 9.05 | | | 118518 | 0.70 |
| | 90523 | 126.75 | | | 118523 | 3.87 |
| | 90526 | 2.39 | | | 118528 | 148.94 |
| | 90529 | 47.82 | | | 118529 | 5.79 |
| | 90530 | 2.32 | | | 118530 | 14.20 |
| | 90538 | 43.15 | | | 118544 | 2.01 |
| | 90544 | 57.77 | | | 118545 | 3.68 |
| | 90545 | 2.78 | | | 118553 | 2.61 |
| | 90548 | 1.62 | | | 118557 | 0.23 |
| | 90550 | 25.99 | | | 118559 | 3.90 |
| | 90551 | 16.70 | | | 118561 | 0.28 |
| | 90561 | 51.94 | | | 118567 | 17.94 |
| | 90565 | 12.90 | | | 118574 | 6.29 |
| | 90568 | 4.87 | | | 118578 | 4.87 |
| | 90569 | 6.29 | | | 118579 | 1.16 |
| | 90571 | 59.50 | | | 118580 | 10.43 |
| | 90575 | 2.31 | | | 118587 | 0.37 |
| | 90578 | 8.58 | | | 118591 | 10.43 |
| | 90583 | 92.80 | | | 118592 | 24.56 |
| | 90592 | 1,875.85 | | | 118595 | 1.90 |
| | 90667 | 139.20 | | | 118598 | 7.24 |
| | 90668 | 92.80 | | | 118600 | 21.75 |
| | 90671 | 92.80 | | | 118601 | 0.12 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 90676 | 185.60 | | | 118602 | 9.05 |
| | 90721 | 46,817.60 | | | 118607 | 22.76 |
| | 90772 | 23.20 | | | 118608 | 6.06 |
| | 90777 | 2.39 | | | 118609 | 2.21 |
| | 90781 | 100.28 | | | 118611 | 13.95 |
| | 90790 | 46.45 | | | 118617 | 9.99 |
| | 90795 | 92.80 | | | 118619 | 8.60 |
| | 90799 | 4,640.00 | | | 118622 | 5.21 |
| | 90805 | 116.00 | | | 118623 | 0.56 |
| | 90809 | 23.20 | | | 118626 | 51.50 |
| | 90811 | 1,355.55 | | | 118629 | 1.80 |
| | 90819 | 928.00 | | | 118631 | 12.30 |
| | 90828 | 812.00 | | | 118633 | 41.39 |
| | 90829 | 6,467.44 | | | 118638 | 8.48 |
| | 90830 | 145.65 | | | 118639 | 0.12 |
| | 90843 | 137,228.00 | | | 118641 | 9.98 |
| | 90844 | 191.70 | | | 118646 | 0.06 |
| | 90845 | 145.53 | | | 118648 | 3.38 |
| | 90846 | 2,157.00 | | | 118649 | 271.22 |
| | 90847 | 765.60 | | | 118650 | 0.93 |
| | 90848 | 103.44 | | | 118651 | 0.69 |
| | 90850 | 904.80 | | | 118652 | 1.16 |
| | 90851 | 23.20 | | | 118653 | 22.74 |
| | 90853 | 55.83 | | | 118656 | 0.44 |
| | 90856 | 59.79 | | | 118661 | 14.77 |
| | 90857 | 162.40 | | | 118666 | 3.07 |
| | 90859 | 975.32 | | | 118667 | 4.48 |
| | 90862 | 260.18 | | | 118668 | 5.73 |
| | 90869 | 788.80 | | | 118669 | 2.78 |
| | 90870 | 2,452.96 | | | 118671 | 1.20 |
| | 90871 | 1,420.73 | | | 118673 | 0.46 |
| | 90872 | 23.20 | | | 118676 | 194.61 |
| | 90875 | 8,370.60 | | | 118679 | 2.01 |
| | 90879 | 274.58 | | | 118681 | 18.03 |
| | 90880 | 116.00 | | | 118682 | 20.54 |
| | 90881 | 2,320.00 | | | 118683 | 6.46 |
| | 90884 | 47.66 | | | 118684 | 20.34 |
| | 90886 | 3,487.06 | | | 118689 | 1.97 |
| | 90888 | 1,160.00 | | | 118691 | 0.93 |
| | 90889 | 70.98 | | | 118696 | 10.21 |
| | 90890 | 3,230.79 | | | 118698 | 9.13 |
| | 90891 | 138.10 | | | 118700 | 10.21 |
| | 90897 | 164.57 | | | 118706 | 0.69 |
| | 90898 | 139.20 | | | 118707 | 1.16 |
| | 90901 | 50.64 | | | 118711 | 3.33 |
| | 90902 | 116.00 | | | 118715 | 7.42 |
| | 90903 | 172.40 | | | 118716 | 0.56 |
| | 90904 | 116.00 | | | 118719 | 18.10 |
| | 90905 | 57.54 | | | 118720 | 3.94 |
| | 90906 | 1,660.00 | | | 118726 | 4.19 |
| | 90909 | 162.40 | | | 118727 | 2.74 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 90910 | 58.28 | | 118728 | 39.90 |
| | 90914 | 71.07 | | 118730 | 1.39 |
| | 90915 | 152.26 | | 118734 | 23.20 |
| | 90923 | 2,897.66 | | 118735 | 12.72 |
| | 90924 | 310.65 | | 118736 | 3.45 |
| | 90925 | 162.40 | | 118737 | 1.16 |
| | 90928 | 5,211.01 | | 118740 | 1.97 |
| | 90932 | 412.10 | | 118741 | 7.02 |
| | 90934 | 464.00 | | 118743 | 0.46 |
| | 90936 | 7,497.90 | | 118745 | 1.53 |
| | 90942 | 223.42 | | 118750 | 0.70 |
| | 90944 | 255.20 | | 118753 | 4.41 |
| | 90945 | 37.09 | | 118755 | 68.48 |
| | 90946 | 2,320.00 | | 118756 | 1.39 |
| | 90947 | 18,560.00 | | 118757 | 0.74 |
| | 90948 | 228.70 | | 118758 | 1.45 |
| | 90949 | 389.67 | | 118762 | 3.71 |
| | 90950 | 116.00 | | 118763 | 4.13 |
| | 90953 | 82.49 | | 118767 | 5.84 |
| | 90954 | 6,960.00 | | 118769 | 0.49 |
| | 90955 | 140.89 | | 118774 | 40.57 |
| | 90957 | 11.37 | | 118776 | 2.83 |
| | 90960 | 2.78 | | 118777 | 5.10 |
| | 90962 | 3.25 | | 118778 | 0.30 |
| | 90963 | 2.32 | | 118781 | 6.54 |
| | 90964 | 2.32 | | 118782 | 15.98 |
| | 90965 | 42.60 | | 118787 | 92.80 |
| | 90967 | 228.06 | | 118789 | 97.24 |
| | 90971 | 112.20 | | 118802 | 4,640.00 |
| | 90975 | 67.51 | | 118817 | 162.40 |
| | 90984 | 45.01 | | 118836 | 1,214.51 |
| | 90989 | 451.01 | | 118840 | 5.47 |
| | 90990 | 25.71 | | 118844 | 10.43 |
| | 90998 | 90.02 | | 118847 | 0.25 |
| | 90999 | 19.26 | | 118848 | 0.52 |
| | 91000 | 17.51 | | 118852 | 8.82 |
| | 91001 | 0.46 | | 118853 | 3.25 |
| | 91006 | 43.35 | | 118856 | 1.86 |
| | 91009 | 12.87 | | 118863 | 11.77 |
| | 91010 | 26.26 | | 118874 | 10.86 |
| | 91031 | 24.19 | | 118877 | 2.60 |
| | 91039 | 2.46 | | 118880 | 6.03 |
| | 91042 | 7.36 | | 118881 | 2.55 |
| | 91043 | 14.85 | | 118882 | 68.36 |
| | 91050 | 40.57 | | 118884 | 5.84 |
| | 91063 | 1.62 | | 118887 | 10.21 |
| | 91064 | 8.17 | | 118890 | 0.75 |
| | 91071 | 4.64 | | 118893 | 6.17 |
| | 91074 | 21.81 | | 118896 | 0.37 |
| | 91080 | 0.93 | | 118901 | 2.33 |
| | 91091 | 2.55 | | 118905 | 33.35 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 91097 | 7.19 | | 118910 | 5.09 |
| | 91098 | 11.21 | | 118912 | 5.66 |
| | 91100 | 9.05 | | 118913 | 5.21 |
| | 91110 | 23.43 | | 118916 | 0.67 |
| | 91113 | 13.46 | | 118918 | 7.01 |
| | 91115 | 10.02 | | 118920 | 1.36 |
| | 91117 | 2.32 | | 118932 | 5.33 |
| | 91118 | 47.33 | | 118933 | 11.51 |
| | 91119 | 30.54 | | 118934 | 28.30 |
| | 91121 | 6.58 | | 118936 | 1.15 |
| | 91123 | 2.33 | | 118938 | 56.81 |
| | 91126 | 5.80 | | 118939 | 0.43 |
| | 91128 | 0.64 | | 118940 | 4.18 |
| | 91130 | 10.17 | | 118943 | 15.38 |
| | 91137 | 22.97 | | 118944 | 3.94 |
| | 91139 | 29.93 | | 118945 | 293.25 |
| | 91145 | 39.90 | | 118947 | 1.78 |
| | 91146 | 15.84 | | 118948 | 1.86 |
| | 91148 | 45.01 | | 118950 | 2.32 |
| | 91154 | 1.26 | | 118957 | 13.60 |
| | 91156 | 24.53 | | 118960 | 23.84 |
| | 91158 | 8.17 | | 118963 | 7.17 |
| | 91159 | 18.56 | | 118972 | 5.42 |
| | 91161 | 13.96 | | 118973 | 312.92 |
| | 91164 | 0.43 | | 118976 | 20.88 |
| | 91169 | 26.79 | | 118977 | 13.22 |
| | 91170 | 9.28 | | 118978 | 2.99 |
| | 91174 | 14.62 | | 118982 | 5.15 |
| | 91175 | 3.94 | | 118983 | 3.02 |
| | 91176 | 5.33 | | 118987 | 0.05 |
| | 91181 | 40.57 | | 118991 | 9.74 |
| | 91184 | 1.86 | | 118992 | 19.68 |
| | 91186 | 46.26 | | 119011 | 9.41 |
| | 91187 | 165.68 | | 119015 | 0.46 |
| | 91195 | 0.48 | | 119022 | 31.72 |
| | 91196 | 5.00 | | 119024 | 13.29 |
| | 91204 | 5.96 | | 119027 | 0.93 |
| | 91206 | 43.26 | | 119028 | 4.41 |
| | 91208 | 2.32 | | 119031 | 5.64 |
| | 91209 | 46.40 | | 119038 | 0.37 |
| | 91214 | 21.18 | | 119039 | 4.74 |
| | 91215 | 21.49 | | 119043 | 1.53 |
| | 91217 | 115.99 | | 119049 | 3.39 |
| | 91219 | 0.53 | | 119050 | 0.02 |
| | 91221 | 67.25 | | 119052 | 3.71 |
| | 91222 | 7.18 | | 119053 | 9.51 |
| | 91226 | 2.39 | | 119058 | 2.74 |
| | 91230 | 6.99 | | 119061 | 5.84 |
| | 91232 | 6.96 | | 119062 | 17.86 |
| | 91234 | 5.10 | | 119063 | 75.59 |
| | 91239 | 66.07 | | 119065 | 0.23 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 91240 | 7.66 | | 119070 | 18.80 |
| | 91259 | 14.51 | | 119072 | 1.03 |
| | 91262 | 98.06 | | 119073 | 240.95 |
| | 91271 | 60.32 | | 119075 | 68.05 |
| | 91274 | 20.04 | | 119076 | 3.96 |
| | 91275 | 0.23 | | 119077 | 12.25 |
| | 91284 | 25.16 | | 119078 | 25.29 |
| | 91289 | 96.98 | | 119079 | 15.82 |
| | 91291 | 213.44 | | 119080 | 12.77 |
| | 91294 | 19.72 | | 119081 | 2.55 |
| | 91295 | 44.41 | | 119090 | 3.92 |
| | 91299 | 7.17 | | 119092 | 1.21 |
| | 91306 | 1.86 | | 119093 | 1.85 |
| | 91311 | 2.32 | | 119095 | 4.64 |
| | 91313 | 135.02 | | 119096 | 330.18 |
| | 91315 | 9.04 | | 119100 | 6.70 |
| | 91318 | 77.23 | | 119108 | 15.90 |
| | 91319 | 0.23 | | 119111 | 4.18 |
| | 91321 | 28.60 | | 119112 | 4.41 |
| | 91322 | 12.05 | | 119113 | 12.30 |
| | 91327 | 9.98 | | 119115 | 18.10 |
| | 91333 | 3.02 | | 119119 | 1.16 |
| | 91335 | 131.54 | | 119121 | 86.82 |
| | 91336 | 5.41 | | 119124 | 0.32 |
| | 91337 | 24.59 | | 119132 | 1.79 |
| | 91338 | 84.02 | | 119134 | 3.02 |
| | 91342 | 10.02 | | 119140 | 2.27 |
| | 91344 | 55.40 | | 119141 | 8.09 |
| | 91358 | 0.43 | | 119142 | 0.02 |
| | 91363 | 4.41 | | 119144 | 1.62 |
| | 91369 | 5.07 | | 119155 | 87.68 |
| | 91373 | 92.80 | | 119156 | 7.15 |
| | 91375 | 4.18 | | 119157 | 2.60 |
| | 91380 | 38.93 | | 119159 | 8.80 |
| | 91384 | 355.50 | | 119162 | 38.22 |
| | 91389 | 0.03 | | 119165 | 0.48 |
| | 91395 | 8.88 | | 119167 | 4.20 |
| | 91399 | 38.60 | | 119171 | 19.43 |
| | 91410 | 4.49 | | 119178 | 66.36 |
| | 91414 | 9.98 | | 119183 | 1.54 |
| | 91417 | 33.73 | | 119187 | 0.46 |
| | 91418 | 0.23 | | 119189 | 1.16 |
| | 91420 | 2.55 | | 119190 | 7.31 |
| | 91425 | 25.52 | | 119192 | 20.65 |
| | 91426 | 47.10 | | 119194 | 15.52 |
| | 91428 | 264.48 | | 119198 | 4.87 |
| | 91437 | 0.93 | | 119201 | 2.41 |
| | 91440 | 6.73 | | 119204 | 0.44 |
| | 91441 | 9.45 | | 119205 | 2.37 |
| | 91443 | 5.98 | | 119207 | 31.35 |
| | 91447 | 2.09 | | 119208 | 3.71 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 91450 | 13.58 | | 119209 | 6.96 |
| | 91451 | 0.02 | | 119210 | 0.24 |
| | 91453 | 4.64 | | 119211 | 2.57 |
| | 91454 | 10.21 | | 119216 | 9.11 |
| | 91464 | 2.78 | | 119218 | 12.98 |
| | 91469 | 6.54 | | 119222 | 3.19 |
| | 91470 | 72.37 | | 119224 | 5.30 |
| | 91474 | 39.22 | | 119225 | 19.15 |
| | 91476 | 24.11 | | 119226 | 0.12 |
| | 91477 | 10.21 | | 119238 | 0.29 |
| | 91480 | 4.87 | | 119243 | 53.83 |
| | 91482 | 19.39 | | 119250 | 6.90 |
| | 91486 | 12.56 | | 119255 | 1.76 |
| | 91488 | 8.58 | | 119259 | 0.73 |
| | 91489 | 25.98 | | 119262 | 19.28 |
| | 91490 | 21.58 | | 119264 | 1.16 |
| | 91493 | 4.41 | | 119270 | 33.46 |
| | 91501 | 76.17 | | 119273 | 9.98 |
| | 91504 | 2.55 | | 119274 | 0.97 |
| | 91506 | 9.70 | | 119278 | 5.88 |
| | 91507 | 5.10 | | 119282 | 12.26 |
| | 91512 | 3.02 | | 119284 | 4.97 |
| | 91515 | 2.55 | | 119288 | 202.30 |
| | 91532 | 19.26 | | 119290 | 2.43 |
| | 91533 | 280.84 | | 119296 | 23.20 |
| | 91540 | 7.89 | | 119297 | 253.62 |
| | 91543 | 46.17 | | 119300 | 7.89 |
| | 91546 | 1.24 | | 119301 | 51.97 |
| | 91548 | 18.56 | | 119302 | 5.74 |
| | 91549 | 452.86 | | 119305 | 7.73 |
| | 91552 | 0.46 | | 119309 | 17.93 |
| | 91558 | 32.30 | | 119310 | 5.31 |
| | 91561 | 0.70 | | 119312 | 7.45 |
| | 91562 | 9.92 | | 119316 | 2.28 |
| | 91564 | 8.31 | | 119317 | 7.22 |
| | 91566 | 4.18 | | 119318 | 11.60 |
| | 91567 | 2.09 | | 119320 | 1,163.18 |
| | 91570 | 14.35 | | 119322 | 2.05 |
| | 91571 | 3.71 | | 119323 | 0.93 |
| | 91572 | 3.71 | | 119328 | 2.00 |
| | 91574 | 2.50 | | 119331 | 5.10 |
| | 91576 | 0.29 | | 119336 | 1.86 |
| | 91577 | 77.57 | | 119339 | 4.80 |
| | 91578 | 2.55 | | 119346 | 0.19 |
| | 91581 | 9.98 | | 119348 | 29.08 |
| | 91582 | 0.93 | | 119353 | 6.73 |
| | 91587 | 19.49 | | 119358 | 4.56 |
| | 91590 | 394.40 | | 119360 | 17.17 |
| | 91591 | 378.72 | | 119364 | 10.97 |
| | 91625 | 85.36 | | 119365 | 0.54 |
| | 91626 | 0.70 | | 119366 | 163.38 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 91629 | 19.43 |
| | 91630 | 130.24 |
| | 91631 | 324.80 |
| | 91634 | 9.28 |
| | 91636 | 65.56 |
| | 91637 | 9.90 |
| | 91639 | 7.92 |
| | 91640 | 464.00 |
| | 91641 | 481.86 |
| | 91646 | 1.39 |
| | 91652 | 81.43 |
| | 91655 | 25.11 |
| | 91656 | 1.14 |
| | 91660 | 1,021.26 |
| | 91682 | 0.93 |
| | 91683 | 2,243.70 |
| | 91686 | 23.43 |
| | 91687 | 19.95 |
| | 91689 | 18.79 |
| | 91690 | 10.90 |
| | 91694 | 528.26 |
| | 91695 | 23.20 |
| | 91697 | 0.46 |
| | 91699 | 5.57 |
| | 91707 | 0.70 |
| | 91708 | 0.97 |
| | 91713 | 6.26 |
| | 91721 | 477.92 |
| | 91722 | 0.46 |
| | 91723 | 0.93 |
| | 91724 | 0.46 |
| | 91726 | 0.46 |
| | 91727 | 1.86 |
| | 91728 | 0.46 |
| | 91729 | 0.46 |
| | 91730 | 0.46 |
| | 91731 | 0.93 |
| | 91732 | 0.93 |
| | 91733 | 0.93 |
| | 91735 | 0.46 |
| | 91738 | 2.78 |
| | 91739 | 0.46 |
| | 91742 | 0.46 |
| | 91746 | 0.46 |
| | 91750 | 0.46 |
| | 91751 | 46.40 |
| | 91753 | 46.40 |
| | 91758 | 116.00 |
| | 91760 | 1,252.12 |
| | 91766 | 0.46 |
| | 91771 | 12.76 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 119367 | 7.59 |
| | 119373 | 7.76 |
| | 119380 | 0.85 |
| | 119381 | 0.60 |
| | 119382 | 3.42 |
| | 119385 | 129.48 |
| | 119388 | 20.15 |
| | 119389 | 2.32 |
| | 119390 | 25.80 |
| | 119397 | 3.48 |
| | 119401 | 0.93 |
| | 119402 | 7.84 |
| | 119403 | 19.03 |
| | 119409 | 2.03 |
| | 119410 | 6.69 |
| | 119412 | 3.18 |
| | 119413 | 1.47 |
| | 119422 | 3.04 |
| | 119424 | 20.84 |
| | 119425 | 13.60 |
| | 119428 | 4,624.16 |
| | 119431 | 5.76 |
| | 119432 | 2.78 |
| | 119442 | 1.20 |
| | 119452 | 0.77 |
| | 119454 | 12.53 |
| | 119457 | 17.22 |
| | 119467 | 1.88 |
| | 119469 | 0.46 |
| | 119471 | 14.00 |
| | 119472 | 0.23 |
| | 119481 | 1.06 |
| | 119484 | 0.37 |
| | 119486 | 173.39 |
| | 119487 | 3.18 |
| | 119489 | 3.25 |
| | 119490 | 17.40 |
| | 119492 | 3.10 |
| | 119493 | 7.42 |
| | 119496 | 0.99 |
| | 119498 | 2.86 |
| | 119503 | 1.77 |
| | 119504 | 0.33 |
| | 119509 | 52.43 |
| | 119514 | 0.99 |
| | 119521 | 9.49 |
| | 119523 | 0.70 |
| | 119528 | 48.24 |
| | 119533 | 0.93 |
| | 119536 | 3.94 |
| | 119537 | 12.37 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 91773 | 380.48 | | | 119546 | 5.10 |
| | 91774 | 0.93 | | | 119547 | 3.71 |
| | 91775 | 255.20 | | | 119548 | 11.41 |
| | 91777 | 0.70 | | | 119561 | 2.73 |
| | 91790 | 23.20 | | | 119567 | 5.53 |
| | 91797 | 348.00 | | | 119569 | 27.84 |
| | 91804 | 510.40 | | | 119571 | 4.18 |
| | 91810 | 23.43 | | | 119580 | 7.19 |
| | 91812 | 171.68 | | | 119586 | 2.85 |
| | 91813 | 46.40 | | | 119588 | 2.84 |
| | 91820 | 116.00 | | | 119596 | 22.40 |
| | 91823 | 7.42 | | | 119606 | 0.11 |
| | 91826 | 0.46 | | | 119611 | 146.86 |
| | 91827 | 580.00 | | | 119613 | 0.94 |
| | 91834 | 880.21 | | | 119616 | 4.75 |
| | 91835 | 0.07 | | | 119617 | 82.13 |
| | 91839 | 42.31 | | | 119622 | 11.60 |
| | 91849 | 0.21 | | | 119628 | 4.40 |
| | 92060 | 1,879.33 | | | 119634 | 5.04 |
| | 92061 | 5.85 | | | 119636 | 2.25 |
| | 92063 | 1,203.21 | | | 119642 | 1.86 |
| | 92065 | 44.80 | | | 119643 | 9.55 |
| | 92072 | 23.20 | | | 119665 | 19.95 |
| | 92073 | 482.08 | | | 119669 | 6.87 |
| | 92076 | 765.60 | | | 119671 | 0.93 |
| | 92090 | 2.02 | | | 119678 | 43.62 |
| | 92102 | 649.60 | | | 119682 | 26.31 |
| | 92105 | 17.21 | | | 119691 | 8.84 |
| | 92116 | 2,320.00 | | | 119693 | 62.65 |
| | 92122 | 162.40 | | | 119699 | 0.46 |
| | 92127 | 180.30 | | | 119700 | 73.54 |
| | 92129 | 348.00 | | | 119703 | 36.14 |
| | 92131 | 232.00 | | | 119704 | 0.66 |
| | 92133 | 230.00 | | | 119705 | 0.23 |
| | 92143 | 2,320.00 | | | 119708 | 4.87 |
| | 92144 | 1,383.27 | | | 119709 | 2.39 |
| | 92148 | 27.21 | | | 119715 | 6.02 |
| | 92149 | 914.75 | | | 119719 | 1.01 |
| | 92153 | 196.34 | | | 119720 | 29.99 |
| | 92155 | 27.55 | | | 119723 | 1.70 |
| | 92156 | 2,702.49 | | | 119735 | 0.73 |
| | 92160 | 93.45 | | | 119739 | 0.23 |
| | 92165 | 572.00 | | | 119741 | 2.78 |
| | 92166 | 132.18 | | | 119750 | 9.27 |
| | 92171 | 247.38 | | | 119751 | 1.62 |
| | 92190 | 348.00 | | | 119753 | 2.95 |
| | 92192 | 2,321.75 | | | 119758 | 10.94 |
| | 92195 | 1,421.09 | | | 119763 | 4.69 |
| | 92198 | 603.20 | | | 119764 | 1.11 |
| | 92203 | 5,400.45 | | | 119766 | 5.94 |
| | 92210 | 46.40 | | | 119767 | 12.99 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 92211 | 1,160.00 | | 119769 | 0.93 |
| | 92212 | 1,392.00 | | 119772 | 4.87 |
| | 92213 | 253.77 | | 119775 | 0.12 |
| | 92214 | 228.45 | | 119777 | 10.21 |
| | 92220 | 6,233.86 | | 119791 | 3.18 |
| | 92273 | 2,430.41 | | 119792 | 7.35 |
| | 92276 | 464.00 | | 119797 | 2.78 |
| | 92280 | 328.80 | | 119803 | 5.83 |
| | 92281 | 2,088.00 | | 119805 | 0.29 |
| | 92283 | 773.44 | | 119812 | 20.93 |
| | 92288 | 767.56 | | 119813 | 0.43 |
| | 92295 | 2,320.00 | | 119815 | 3.35 |
| | 92301 | 434.80 | | 119819 | 7.74 |
| | 92311 | 68,779.68 | | 119820 | 8.36 |
| | 92312 | 1,152.50 | | 119826 | 41.30 |
| | 92314 | 219.54 | | 119829 | 21.87 |
| | 92315 | 1,359.32 | | 119832 | 7.65 |
| | 92317 | 487.20 | | 119834 | 6.65 |
| | 92318 | 125.45 | | 119847 | 0.50 |
| | 92331 | 16,840.00 | | 119851 | 49.11 |
| | 92332 | 464.00 | | 119854 | 10.08 |
| | 92333 | 9,280.00 | | 119856 | 2.81 |
| | 92334 | 1,160.00 | | 119863 | 0.27 |
| | 92337 | 10,828.00 | | 119864 | 0.46 |
| | 92340 | 233.90 | | 119865 | 20.82 |
| | 92345 | 8,101.50 | | 119868 | 0.12 |
| | 92347 | 167.04 | | 119870 | 2.78 |
| | 92353 | 50,571.20 | | 119873 | 1.71 |
| | 92356 | 4,520.88 | | 119876 | 4.64 |
| | 92358 | 633.05 | | 119881 | 7.39 |
| | 92364 | 542.00 | | 119882 | 4.87 |
| | 92374 | 168.60 | | 119884 | 0.80 |
| | 92376 | 122.47 | | 119888 | 96.96 |
| | 92377 | 11,600.00 | | 119890 | 0.29 |
| | 92387 | 23.20 | | 119903 | 40.31 |
| | 92393 | 1,229.60 | | 119906 | 6.41 |
| | 92398 | 4,198.00 | | 119908 | 2.38 |
| | 92400 | 696.00 | | 119909 | 71.15 |
| | 92405 | 5,466.00 | | 119916 | 29.08 |
| | 92406 | 92.80 | | 119932 | 0.23 |
| | 92411 | 2,134.40 | | 119933 | 0.23 |
| | 92415 | 194.66 | | 119937 | 8.98 |
| | 92420 | 11,600.00 | | 119944 | 5.10 |
| | 92425 | 348.00 | | 119957 | 1.63 |
| | 92432 | 84.65 | | 119959 | 0.05 |
| | 92436 | 69.10 | | 119963 | 19.72 |
| | 92437 | 2,266.14 | | 119965 | 0.46 |
| | 92438 | 3,135.58 | | 119970 | 1.62 |
| | 92448 | 139.20 | | 119972 | 1.25 |
| | 92449 | 9.82 | | 119979 | 15.44 |
| | 92452 | 232.00 | | 119980 | 0.86 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 92457 | 401.67 | | | 119981 | 2.88 |
| | 92462 | 450.45 | | | 119985 | 5.58 |
| | 92463 | 488.50 | | | 119987 | 9.74 |
| | 92464 | 597.90 | | | 119990 | 3.49 |
| | 92467 | 265.55 | | | 119994 | 0.46 |
| | 92468 | 1,554.54 | | | 119995 | 21.84 |
| | 92470 | 324.89 | | | 119998 | 3.02 |
| | 92471 | 50.10 | | | 120004 | 20.22 |
| | 92474 | 141.63 | | | 120005 | 1.16 |
| | 92483 | 46.40 | | | 120013 | 144.07 |
| | 92556 | 417.60 | | | 120014 | 1.19 |
| | 92562 | 0.46 | | | 120015 | 1.62 |
| | 92566 | 92.80 | | | 120016 | 5.41 |
| | 92569 | 46.40 | | | 120018 | 7.05 |
| | 92570 | 23.20 | | | 120020 | 32.07 |
| | 92573 | 215.15 | | | 120021 | 9.12 |
| | 92582 | 23.20 | | | 120023 | 59.91 |
| | 92584 | 139.20 | | | 120026 | 0.34 |
| | 92593 | 673.44 | | | 120029 | 0.23 |
| | 92595 | 5.80 | | | 120033 | 19.44 |
| | 92603 | 23.20 | | | 120034 | 7.31 |
| | 92613 | 464.00 | | | 120035 | 6.62 |
| | 92615 | 788.80 | | | 120036 | 2.32 |
| | 92634 | 23.20 | | | 120038 | 10.38 |
| | 92635 | 46.40 | | | 120039 | 21.61 |
| | 92646 | 46.40 | | | 120041 | 0.46 |
| | 92647 | 255.20 | | | 120042 | 0.37 |
| | 92649 | 20.00 | | | 120043 | 0.93 |
| | 92653 | 54.01 | | | 120044 | 16.24 |
| | 92655 | 232.00 | | | 120056 | 0.04 |
| | 92664 | 232.00 | | | 120057 | 10.08 |
| | 92668 | 46.40 | | | 120059 | 23.10 |
| | 92671 | 3.48 | | | 120060 | 2.55 |
| | 92677 | 7.19 | | | 120068 | 0.77 |
| | 92678 | 23.20 | | | 120076 | 119.94 |
| | 92681 | 23.20 | | | 120079 | 1.62 |
| | 92693 | 46.40 | | | 120087 | 8.35 |
| | 92700 | 23.20 | | | 120088 | 4.27 |
| | 92705 | 23.20 | | | 120097 | 1.16 |
| | 92714 | 116.00 | | | 120105 | 0.46 |
| | 92735 | 180.74 | | | 120106 | 4.78 |
| | 92785 | 23.20 | | | 120107 | 26.91 |
| | 92792 | 113.22 | | | 120112 | 27.84 |
| | 92801 | 208.80 | | | 120120 | 48.72 |
| | 92818 | 69.60 | | | 120128 | 1.81 |
| | 92821 | 208.80 | | | 120135 | 8.32 |
| | 92830 | 23.20 | | | 120136 | 10.24 |
| | 92836 | 348.00 | | | 120139 | 15.29 |
| | 92860 | 23.20 | | | 120144 | 11.22 |
| | 92861 | 21.61 | | | 120146 | 22.50 |
| | 92871 | 92.80 | | | 120148 | 19.49 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 92898 | 23.20 | | | 120151 | 1.86 |
| | 92911 | 30.25 | | | 120152 | 18.10 |
| | 92912 | 18.80 | | | 120158 | 27.61 |
| | 92922 | 23.20 | | | 120160 | 1.72 |
| | 92970 | 7.20 | | | 120161 | 0.34 |
| | 92975 | 162.40 | | | 120171 | 2.55 |
| | 92979 | 23.20 | | | 120174 | 7.88 |
| | 92980 | 23.20 | | | 120176 | 54.57 |
| | 92986 | 4.64 | | | 120177 | 4.87 |
| | 93012 | 23.20 | | | 120181 | 157.91 |
| | 93031 | 69.60 | | | 120182 | 12.41 |
| | 93035 | 324.80 | | | 120189 | 7.17 |
| | 93061 | 23.20 | | | 120195 | 6.03 |
| | 93063 | 348.00 | | | 120202 | 8.57 |
| | 93087 | 23.20 | | | 120207 | 0.93 |
| | 93093 | 93.79 | | | 120213 | 5.10 |
| | 93094 | 348.00 | | | 120215 | 6.96 |
| | 93096 | 29.23 | | | 120219 | 4.87 |
| | 93116 | 7.18 | | | 120223 | 15.08 |
| | 93130 | 92.80 | | | 120224 | 24.15 |
| | 93223 | 445.10 | | | 120225 | 41.89 |
| | 93231 | 0.70 | | | 120226 | 26.41 |
| | 93887 | 255.20 | | | 120231 | 11.37 |
| | 93912 | 92.80 | | | 120236 | 102.29 |
| | 93919 | 244.00 | | | 120241 | 7.81 |
| | 93959 | 247.69 | | | 120246 | 141.75 |
| | 93963 | 593.06 | | | 120248 | 0.60 |
| | 93974 | 394.40 | | | 120256 | 0.01 |
| | 93979 | 46.40 | | | 120265 | 9.09 |
| | 93987 | 8.05 | | | 120266 | 20.88 |
| | 93996 | 5.84 | | | 120268 | 5.91 |
| | 94010 | 1,067.20 | | | 120269 | 5.15 |
| | 94013 | 4,640.00 | | | 120278 | 4.18 |
| | 94018 | 3.77 | | | 120286 | 9.57 |
| | 94027 | 32.84 | | | 120290 | 0.06 |
| | 94031 | 440.80 | | | 120292 | 0.70 |
| | 94034 | 381.60 | | | 120293 | 3.38 |
| | 94039 | 232.00 | | | 120294 | 10.41 |
| | 94042 | 696.00 | | | 120295 | 22.04 |
| | 94065 | 30.09 | | | 120301 | 48.81 |
| | 94086 | 17.25 | | | 120305 | 6.93 |
| | 94087 | 2,373.80 | | | 120310 | 0.09 |
| | 94110 | 348.00 | | | 120312 | 2.08 |
| | 94120 | 49.88 | | | 120313 | 3.52 |
| | 94145 | 448.24 | | | 120320 | 7.41 |
| | 94153 | 370.04 | | | 120322 | 2.95 |
| | 94169 | 7.21 | | | 120326 | 2.67 |
| | 94178 | 162.40 | | | 120341 | 1.57 |
| | 94180 | 1,175.10 | | | 120345 | 1.34 |
| | 94184 | 23.20 | | | 120347 | 11.94 |
| | 94194 | 56.40 | | | 120349 | 50.83 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 94201 | 23.20 | | | 120356 | 2.02 |
| | 94203 | 46.40 | | | 120358 | 0.40 |
| | 94205 | 92.80 | | | 120364 | 9.33 |
| | 94220 | 219.54 | | | 120365 | 3.73 |
| | 94230 | 11.96 | | | 120370 | 37.09 |
| | 94234 | 383.82 | | | 120375 | 2.42 |
| | 94235 | 327.22 | | | 120376 | 12.76 |
| | 94236 | 6.58 | | | 120384 | 143.96 |
| | 94255 | 23.20 | | | 120387 | 10.67 |
| | 94283 | 248.48 | | | 120394 | 74.47 |
| | 94287 | 6.84 | | | 120395 | 2.09 |
| | 94289 | 440.80 | | | 120401 | 0.71 |
| | 94290 | 3.30 | | | 120405 | 47.10 |
| | 94294 | 145.52 | | | 120407 | 16.98 |
| | 94319 | 224.65 | | | 120412 | 6.44 |
| | 94327 | 46.40 | | | 120415 | 0.95 |
| | 94341 | 89.08 | | | 120424 | 6.36 |
| | 94342 | 241.19 | | | 120425 | 0.26 |
| | 94386 | 139,200.00 | | | 120427 | 7.64 |
| | 94408 | 232.00 | | | 120431 | 0.61 |
| | 94442 | 196.12 | | | 120436 | 9.51 |
| | 94446 | 46.40 | | | 120438 | 10.42 |
| | 94449 | 366.22 | | | 120443 | 137.41 |
| | 94451 | 2,320.00 | | | 120449 | 7.86 |
| | 94465 | 0.93 | | | 120458 | 5.08 |
| | 94470 | 116.82 | | | 120465 | 4.95 |
| | 94481 | 152.25 | | | 120471 | 35.33 |
| | 94499 | 23.20 | | | 120486 | 39.53 |
| | 94516 | 254.13 | | | 120493 | 1.16 |
| | 94525 | 487.20 | | | 120494 | 3.22 |
| | 94531 | 10.50 | | | 120498 | 3.86 |
| | 94537 | 92.80 | | | 120499 | 79.70 |
| | 94542 | 4.55 | | | 120508 | 0.46 |
| | 94555 | 46.40 | | | 120518 | 1.78 |
| | 94560 | 13.08 | | | 120526 | 4.81 |
| | 94577 | 5,104.00 | | | 120530 | 0.23 |
| | 94581 | 13.05 | | | 120538 | 0.81 |
| | 94584 | 190.30 | | | 120544 | 86.91 |
| | 94588 | 5.05 | | | 120545 | 0.04 |
| | 94589 | 35.40 | | | 120547 | 2.44 |
| | 94592 | 365.90 | | | 120550 | 3.54 |
| | 94606 | 69.60 | | | 120557 | 27.22 |
| | 94608 | 92.80 | | | 120561 | 17.34 |
| | 94609 | 202.36 | | | 120562 | 0.46 |
| | 94612 | 1,174.11 | | | 120567 | 3.71 |
| | 94624 | 69.60 | | | 120568 | 25.80 |
| | 94632 | 51.60 | | | 120573 | 0.23 |
| | 94635 | 46.40 | | | 120580 | 21.46 |
| | 94657 | 92.80 | | | 120582 | 4.18 |
| | 94664 | 98.60 | | | 120584 | 4.56 |
| | 94709 | 161.11 | | | 120587 | 9.99 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 94715 | 508.63 |
| | 94723 | 136.00 |
| | 94728 | 269.64 |
| | 94748 | 414.20 |
| | 94764 | 6.84 |
| | 94768 | 132.65 |
| | 94774 | 1,740.00 |
| | 94786 | 23.20 |
| | 94796 | 46.40 |
| | 94802 | 232.00 |
| | 94811 | 252.94 |
| | 94815 | 92.80 |
| | 94821 | 33.48 |
| | 94842 | 46.40 |
| | 94849 | 46.40 |
| | 94850 | 14.57 |
| | 94856 | 16.26 |
| | 94857 | 232.00 |
| | 94867 | 253.35 |
| | 94869 | 92.80 |
| | 94877 | 1,392.00 |
| | 94880 | 46.40 |
| | 94890 | 42.81 |
| | 94904 | 92.80 |
| | 94922 | 116.00 |
| | 94926 | 85.64 |
| | 94931 | 73.18 |
| | 94947 | 2.40 |
| | 94950 | 29.55 |
| | 94951 | 92.80 |
| | 94956 | 46.40 |
| | 94963 | 4.18 |
| | 94966 | 878.16 |
| | 94985 | 7.31 |
| | 94990 | 232.00 |
| | 94991 | 0.46 |
| | 94996 | 232.00 |
| | 94999 | 232.00 |
| | 95006 | 84.90 |
| | 95011 | 23.20 |
| | 95028 | 61.17 |
| | 95044 | 1,508.16 |
| | 95061 | 69.60 |
| | 95076 | 4.20 |
| | 95078 | 10.90 |
| | 95080 | 46.40 |
| | 95083 | 301.60 |
| | 95093 | 2,760.00 |
| | 95104 | 69.93 |
| | 95109 | 232.00 |
| | 95113 | 139.20 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 120591 | 4.69 |
| | 120593 | 14.42 |
| | 120594 | 2.85 |
| | 120597 | 2.32 |
| | 120600 | 17.40 |
| | 120604 | 5.80 |
| | 120606 | 13.99 |
| | 120609 | 0.17 |
| | 120611 | 13.27 |
| | 120613 | 21.81 |
| | 120614 | 9.99 |
| | 120618 | 18.53 |
| | 120619 | 28.39 |
| | 120622 | 0.56 |
| | 120633 | 0.46 |
| | 120634 | 4.64 |
| | 120636 | 0.29 |
| | 120637 | 0.46 |
| | 120640 | 0.86 |
| | 120644 | 191.17 |
| | 120646 | 7.16 |
| | 120647 | 0.46 |
| | 120648 | 0.22 |
| | 120662 | 0.93 |
| | 120666 | 8.07 |
| | 120667 | 1.08 |
| | 120669 | 0.69 |
| | 120672 | 6.17 |
| | 120677 | 2.68 |
| | 120678 | 0.13 |
| | 120679 | 2.01 |
| | 120680 | 0.23 |
| | 120688 | 2.92 |
| | 120689 | 12.45 |
| | 120692 | 27.63 |
| | 120694 | 0.17 |
| | 120695 | 3.21 |
| | 120698 | 10.67 |
| | 120701 | 6.03 |
| | 120713 | 6.97 |
| | 120726 | 4.87 |
| | 120729 | 2.86 |
| | 120730 | 0.42 |
| | 120731 | 72.77 |
| | 120733 | 3.10 |
| | 120734 | 1.86 |
| | 120735 | 6.43 |
| | 120741 | 6.65 |
| | 120747 | 0.70 |
| | 120750 | 33.55 |
| | 120761 | 0.13 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 95139 | 92.80 |
| | 95141 | 26.65 |
| | 95143 | 46.40 |
| | 95160 | 23.20 |
| | 95164 | 44.14 |
| | 95192 | 208.80 |
| | 95203 | 18.00 |
| | 95206 | 105.34 |
| | 95209 | 46.40 |
| | 95214 | 1,065.73 |
| | 95217 | 3.05 |
| | 95218 | 31.88 |
| | 95221 | 3.48 |
| | 95223 | 24.30 |
| | 95245 | 607.25 |
| | 95247 | 928.00 |
| | 95255 | 23.87 |
| | 95270 | 116.00 |
| | 95274 | 69.60 |
| | 95310 | 256.00 |
| | 95330 | 1.37 |
| | 95331 | 23.20 |
| | 95332 | 185.60 |
| | 95336 | 86.64 |
| | 95345 | 358.74 |
| | 95358 | 104.49 |
| | 95365 | 937.25 |
| | 95375 | 208.80 |
| | 95377 | 59.14 |
| | 95386 | 232.00 |
| | 95393 | 464.00 |
| | 95399 | 306.00 |
| | 95404 | 232.00 |
| | 95405 | 2.00 |
| | 95414 | 52.31 |
| | 95418 | 92.80 |
| | 95423 | 6.26 |
| | 95424 | 46.40 |
| | 95434 | 0.23 |
| | 95443 | 8.12 |
| | 95444 | 31.24 |
| | 95447 | 568.29 |
| | 95463 | 4.26 |
| | 95465 | 153.98 |
| | 95495 | 928.00 |
| | 95496 | 46.72 |
| | 95544 | 116.00 |
| | 95565 | 464.00 |
| | 95568 | 14.70 |
| | 95577 | 69.60 |
| | 95622 | 301.60 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 120762 | 0.53 |
| | 120772 | 23.89 |
| | 120779 | 0.87 |
| | 120781 | 1.39 |
| | 120785 | 2.55 |
| | 120787 | 6.66 |
| | 120789 | 2.03 |
| | 120791 | 4.64 |
| | 120799 | 110.07 |
| | 120801 | 1.39 |
| | 120802 | 12.96 |
| | 120805 | 0.54 |
| | 120809 | 0.12 |
| | 120817 | 2.25 |
| | 120819 | 32.24 |
| | 120827 | 0.77 |
| | 120830 | 9.74 |
| | 120834 | 5.90 |
| | 120835 | 1.31 |
| | 120841 | 0.60 |
| | 120844 | 2.79 |
| | 120850 | 4.87 |
| | 120856 | 1.32 |
| | 120866 | 3.12 |
| | 120870 | 12.29 |
| | 120872 | 13.55 |
| | 120878 | 13.02 |
| | 120888 | 3.89 |
| | 120891 | 62.41 |
| | 120901 | 39.49 |
| | 120910 | 5.80 |
| | 120920 | 1.91 |
| | 120929 | 0.07 |
| | 120930 | 8.37 |
| | 120936 | 5.15 |
| | 120940 | 1.39 |
| | 120942 | 1.55 |
| | 120954 | 0.46 |
| | 120956 | 3.25 |
| | 120957 | 177.94 |
| | 120959 | 0.12 |
| | 120967 | 14.85 |
| | 120968 | 1.68 |
| | 120972 | 4.87 |
| | 120973 | 0.93 |
| | 120974 | 0.46 |
| | 120976 | 22.50 |
| | 120979 | 17.69 |
| | 120980 | 51.97 |
| | 120981 | 11.48 |
| | 120982 | 94.79 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 95623 | 27.78 | | 120984 | 17.58 |
| | 95636 | 50.96 | | 120988 | 2.26 |
| | 95665 | 165.98 | | 120990 | 4.41 |
| | 95676 | 0.46 | | 120992 | 4.87 |
| | 95686 | 69.60 | | 120994 | 2.87 |
| | 95708 | 116.00 | | 120995 | 11.07 |
| | 95724 | 324.80 | | 121001 | 14.69 |
| | 95745 | 116.00 | | 121002 | 9.18 |
| | 95753 | 13.97 | | 121005 | 1.86 |
| | 95754 | 18.58 | | 121008 | 336.91 |
| | 95758 | 46.40 | | 121009 | 92.34 |
| | 95766 | 92.80 | | 121011 | 8.58 |
| | 95773 | 1,553.20 | | 121013 | 4.87 |
| | 95782 | 46.40 | | 121014 | 8.01 |
| | 95789 | 946.88 | | 121016 | 2.12 |
| | 95790 | 3.71 | | 121019 | 51.41 |
| | 95806 | 26.88 | | 121026 | 0.70 |
| | 95823 | 46.40 | | 121027 | 4.07 |
| | 95830 | 1,160.00 | | 121029 | 4.99 |
| | 95834 | 235.58 | | 121030 | 14.15 |
| | 95851 | 271.20 | | 121031 | 8.54 |
| | 95868 | 23.20 | | 121033 | 6.29 |
| | 95880 | 40.00 | | 121034 | 24.05 |
| | 95882 | 1,684.36 | | 121035 | 2.55 |
| | 95889 | 69.60 | | 121038 | 2.26 |
| | 95898 | 40.34 | | 121039 | 18.10 |
| | 95899 | 185.60 | | 121041 | 4.19 |
| | 95900 | 6.80 | | 121042 | 1.82 |
| | 95905 | 23.20 | | 121044 | 1.16 |
| | 95914 | 696.00 | | 121048 | 255.29 |
| | 95920 | 66.04 | | 121053 | 0.70 |
| | 95927 | 95.88 | | 121054 | 4.97 |
| | 95960 | 8.72 | | 121055 | 24.51 |
| | 95962 | 69.60 | | 121056 | 223.18 |
| | 95964 | 24.35 | | 121057 | 0.46 |
| | 95977 | 31.87 | | 121063 | 3.21 |
| | 95983 | 162.40 | | 121068 | 27.84 |
| | 96005 | 44.42 | | 121071 | 5.43 |
| | 96006 | 4,322.66 | | 121074 | 0.52 |
| | 96017 | 2.32 | | 121076 | 1.74 |
| | 96024 | 127.50 | | 121077 | 0.93 |
| | 96060 | 34.45 | | 121079 | 23.93 |
| | 96064 | 314.80 | | 121080 | 0.70 |
| | 96068 | 1,299.00 | | 121083 | 16.31 |
| | 96069 | 107.50 | | 121086 | 3.02 |
| | 96073 | 97.36 | | 121087 | 8.17 |
| | 96074 | 4.64 | | 121091 | 1.76 |
| | 96079 | 27.84 | | 121092 | 0.93 |
| | 96080 | 232.00 | | 121093 | 12.78 |
| | 96082 | 185.60 | | 121098 | 8.98 |
| | 96088 | 69.60 | | 121100 | 10.89 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 96108 | 580.00 | | | 121107 | 0.35 |
| | 96116 | 61.60 | | | 121126 | 0.46 |
| | 96117 | 4.78 | | | 121127 | 4.64 |
| | 96118 | 185.60 | | | 121130 | 25.28 |
| | 96140 | 23.20 | | | 121131 | 1.53 |
| | 96169 | 46.40 | | | 121132 | 3.29 |
| | 96171 | 22.91 | | | 121133 | 11.44 |
| | 96177 | 15.75 | | | 121135 | 0.23 |
| | 96187 | 46.40 | | | 121140 | 41.99 |
| | 96196 | 133.89 | | | 121143 | 40.49 |
| | 96213 | 8.01 | | | 121144 | 1.12 |
| | 96231 | 139.20 | | | 121145 | 4.53 |
| | 96237 | 59.79 | | | 121154 | 33.26 |
| | 96243 | 15.96 | | | 121157 | 14.23 |
| | 96251 | 1,948.80 | | | 121159 | 13.21 |
| | 96256 | 69.60 | | | 121164 | 9.69 |
| | 96272 | 381.35 | | | 121168 | 7.32 |
| | 96277 | 59.63 | | | 121171 | 63.42 |
| | 96285 | 117.66 | | | 121172 | 3.02 |
| | 96291 | 202.62 | | | 121173 | 2.79 |
| | 96309 | 314.10 | | | 121175 | 5.56 |
| | 96310 | 180.32 | | | 121183 | 32.63 |
| | 96313 | 116.00 | | | 121186 | 5.98 |
| | 96344 | 69.60 | | | 121187 | 58.00 |
| | 96351 | 248.58 | | | 121189 | 0.46 |
| | 96354 | 16.81 | | | 121190 | 1.15 |
| | 96355 | 10.44 | | | 121198 | 0.91 |
| | 96362 | 288.62 | | | 121199 | 5.10 |
| | 96372 | 52.38 | | | 121204 | 19.70 |
| | 96374 | 28.65 | | | 121207 | 1.86 |
| | 96378 | 2.83 | | | 121208 | 0.93 |
| | 96383 | 341.13 | | | 121211 | 1.05 |
| | 96385 | 333.43 | | | 121217 | 0.63 |
| | 96387 | 46.40 | | | 121218 | 0.46 |
| | 96392 | 45.20 | | | 121221 | 22.27 |
| | 96400 | 1,280.00 | | | 121223 | 48.10 |
| | 96412 | 487.20 | | | 121225 | 12.96 |
| | 96419 | 0.57 | | | 121226 | 0.23 |
| | 96424 | 42.55 | | | 121228 | 27.69 |
| | 96430 | 106.20 | | | 121232 | 5.35 |
| | 96433 | 11.50 | | | 121234 | 14.69 |
| | 96435 | 348.00 | | | 121246 | 1.45 |
| | 96440 | 278.40 | | | 121250 | 8.49 |
| | 96464 | 76.94 | | | 121256 | 4.86 |
| | 96467 | 193.79 | | | 121257 | 0.74 |
| | 96481 | 139.20 | | | 121258 | 57.40 |
| | 96495 | 46.40 | | | 121264 | 2.03 |
| | 96504 | 139.30 | | | 121267 | 9.28 |
| | 96506 | 46.40 | | | 121269 | 11.35 |
| | 96507 | 12.99 | | | 121275 | 1.62 |
| | 96520 | 3,450.08 | | | 121279 | 0.70 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 96527 | 162.40 |
| | 96554 | 116.00 |
| | 96555 | 31.68 |
| | 96589 | 118.50 |
| | 96593 | 874.90 |
| | 96615 | 464.00 |
| | 96619 | 116.00 |
| | 96631 | 3.63 |
| | 96632 | 233.84 |
| | 96641 | 92.80 |
| | 96655 | 64.71 |
| | 96667 | 69.60 |
| | 96679 | 13.67 |
| | 96681 | 39.10 |
| | 96700 | 34.28 |
| | 96703 | 299.75 |
| | 96704 | 36.59 |
| | 96711 | 88.46 |
| | 96713 | 23.20 |
| | 96716 | 487.20 |
| | 96719 | 3,271.20 |
| | 96724 | 53.18 |
| | 96754 | 56.92 |
| | 96759 | 389.11 |
| | 96768 | 15.08 |
| | 96776 | 15.31 |
| | 96779 | 23.20 |
| | 96780 | 14.22 |
| | 96781 | 229.75 |
| | 96788 | 325.50 |
| | 96798 | 88.66 |
| | 96799 | 209.88 |
| | 96802 | 5,660.32 |
| | 96804 | 1.62 |
| | 96825 | 92.80 |
| | 96828 | 32.60 |
| | 96829 | 46.40 |
| | 96832 | 0.55 |
| | 96833 | 200.00 |
| | 96853 | 5.78 |
| | 96855 | 3.30 |
| | 96856 | 190.33 |
| | 96857 | 23.20 |
| | 96859 | 458.95 |
| | 96864 | 108.17 |
| | 96876 | 439.17 |
| | 96892 | 73.18 |
| | 96901 | 121.10 |
| | 96903 | 7.02 |
| | 96916 | 41.07 |
| | 96922 | 171.56 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 121281 | 30.16 |
| | 121282 | 1.86 |
| | 121288 | 12.68 |
| | 121291 | 11.44 |
| | 121294 | 1.86 |
| | 121302 | 51.97 |
| | 121304 | 25.73 |
| | 121305 | 9.98 |
| | 121306 | 10.67 |
| | 121311 | 5.84 |
| | 121313 | 94.42 |
| | 121315 | 3.90 |
| | 121317 | 18.56 |
| | 121323 | 16.70 |
| | 121325 | 8.74 |
| | 121326 | 18.56 |
| | 121327 | 15.19 |
| | 121328 | 0.93 |
| | 121331 | 3.82 |
| | 121332 | 19.72 |
| | 121333 | 2.10 |
| | 121338 | 12.47 |
| | 121340 | 0.23 |
| | 121343 | 6.17 |
| | 121348 | 1.73 |
| | 121357 | 4.88 |
| | 121376 | 5.57 |
| | 121380 | 2.13 |
| | 121383 | 10.08 |
| | 121385 | 0.77 |
| | 121389 | 4.17 |
| | 121390 | 0.46 |
| | 121391 | 0.46 |
| | 121394 | 23.20 |
| | 121398 | 4.98 |
| | 121399 | 4.87 |
| | 121406 | 5.53 |
| | 121418 | 5.18 |
| | 121424 | 13.59 |
| | 121427 | 8.78 |
| | 121432 | 0.21 |
| | 121434 | 6.37 |
| | 121446 | 1.86 |
| | 121453 | 2.78 |
| | 121455 | 4.71 |
| | 121459 | 124.73 |
| | 121460 | 4.93 |
| | 121461 | 18.20 |
| | 121464 | 2.87 |
| | 121466 | 2.05 |
| | 121467 | 12.72 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 96934 | 18.20 |
| | 96944 | 10.99 |
| | 96949 | 97.00 |
| | 96954 | 23.20 |
| | 96981 | 107.25 |
| | 96989 | 23.20 |
| | 96990 | 92.80 |
| | 96992 | 19.10 |
| | 96993 | 46.40 |
| | 96994 | 364.71 |
| | 96996 | 696.00 |
| | 96998 | 44.92 |
| | 97014 | 44.10 |
| | 97019 | 278.40 |
| | 97028 | 411.04 |
| | 97041 | 87.15 |
| | 97048 | 232.00 |
| | 97053 | 243.45 |
| | 97065 | 7.64 |
| | 97072 | 649.60 |
| | 97094 | 394.40 |
| | 97099 | 4.77 |
| | 97116 | 116.00 |
| | 97117 | 232.00 |
| | 97121 | 2,517.70 |
| | 97127 | 65.64 |
| | 97132 | 1,081.40 |
| | 97134 | 10.44 |
| | 97138 | 1.39 |
| | 97142 | 4.64 |
| | 97145 | 464.00 |
| | 97158 | 26.05 |
| | 97167 | 394.40 |
| | 97175 | 92.80 |
| | 97179 | 56.64 |
| | 97193 | 440.80 |
| | 97197 | 23.20 |
| | 97199 | 298.95 |
| | 97201 | 116.00 |
| | 97214 | 23.20 |
| | 97220 | 27.10 |
| | 97233 | 273.10 |
| | 97243 | 696.00 |
| | 97246 | 46.40 |
| | 97254 | 23.20 |
| | 97268 | 46.40 |
| | 97274 | 322.80 |
| | 97278 | 33.87 |
| | 97287 | 658.90 |
| | 97294 | 23.20 |
| | 97303 | 49.23 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 121470 | 68.43 |
| | 121478 | 2.93 |
| | 121479 | 1.40 |
| | 121485 | 0.46 |
| | 121489 | 213.03 |
| | 121491 | 42.32 |
| | 121497 | 13.46 |
| | 121498 | 21.12 |
| | 121502 | 19.95 |
| | 121503 | 9.21 |
| | 121506 | 8.64 |
| | 121509 | 0.89 |
| | 121512 | 0.23 |
| | 121515 | 3.69 |
| | 121517 | 58.46 |
| | 121519 | 0.23 |
| | 121523 | 69.83 |
| | 121524 | 2.91 |
| | 121527 | 86.97 |
| | 121532 | 0.46 |
| | 121533 | 4.53 |
| | 121535 | 0.46 |
| | 121536 | 10.43 |
| | 121537 | 130.16 |
| | 121541 | 10.66 |
| | 121542 | 2,518.25 |
| | 121548 | 3.71 |
| | 121553 | 5.55 |
| | 121556 | 3.02 |
| | 121557 | 1.86 |
| | 121566 | 1.69 |
| | 121567 | 8.39 |
| | 121569 | 3.64 |
| | 121572 | 12.56 |
| | 121577 | 4.12 |
| | 121583 | 1.45 |
| | 121588 | 23.20 |
| | 121591 | 8.05 |
| | 121592 | 14.15 |
| | 121596 | 1.39 |
| | 121598 | 2.95 |
| | 121603 | 62.16 |
| | 121606 | 39.68 |
| | 121608 | 0.12 |
| | 121609 | 9.73 |
| | 121613 | 26.41 |
| | 121615 | 0.09 |
| | 121618 | 0.29 |
| | 121619 | 0.17 |
| | 121626 | 0.93 |
| | 121629 | 0.14 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 97328 | 98.03 | | | 121630 | 4.17 |
| | 97337 | 46.40 | | | 121633 | 3.65 |
| | 97345 | 94.02 | | | 121638 | 5.34 |
| | 97347 | 46.40 | | | 121640 | 0.46 |
| | 97348 | 292.12 | | | 121646 | 2.01 |
| | 97353 | 765.60 | | | 121648 | 1.62 |
| | 97361 | 36.59 | | | 121652 | 2.41 |
| | 97363 | 9,005.61 | | | 121658 | 3.25 |
| | 97370 | 301.60 | | | 121669 | 0.23 |
| | 97378 | 1.39 | | | 121670 | 6.29 |
| | 97392 | 46.40 | | | 121671 | 0.98 |
| | 97405 | 232.00 | | | 121673 | 13.41 |
| | 97417 | 23.20 | | | 121674 | 2.32 |
| | 97421 | 23.20 | | | 121679 | 3.24 |
| | 97422 | 116.00 | | | 121686 | 4.87 |
| | 97445 | 23.20 | | | 121687 | 18.64 |
| | 97446 | 266.44 | | | 121688 | 8.35 |
| | 97463 | 7.84 | | | 121691 | 0.93 |
| | 97466 | 46.40 | | | 121697 | 9.87 |
| | 97471 | 5.32 | | | 121698 | 0.46 |
| | 97472 | 14.08 | | | 121701 | 255.50 |
| | 97474 | 92.80 | | | 121704 | 44.50 |
| | 97479 | 17.94 | | | 121705 | 10.37 |
| | 97480 | 140.38 | | | 121706 | 2.48 |
| | 97500 | 1,437.56 | | | 121709 | 0.93 |
| | 97512 | 10,623.82 | | | 121711 | 6.26 |
| | 97522 | 11,808.80 | | | 121712 | 1.91 |
| | 97523 | 46.40 | | | 121714 | 0.17 |
| | 97524 | 23.20 | | | 121715 | 4.76 |
| | 97528 | 46.40 | | | 121717 | 7.89 |
| | 97537 | 119.10 | | | 121719 | 23.11 |
| | 97543 | 1,276.00 | | | 121722 | 1.24 |
| | 97552 | 4.95 | | | 121723 | 13.60 |
| | 97553 | 116.00 | | | 121724 | 11.44 |
| | 97578 | 19.77 | | | 121730 | 0.31 |
| | 97579 | 188.98 | | | 121735 | 0.85 |
| | 97588 | 878.16 | | | 121737 | 0.24 |
| | 97602 | 232.00 | | | 121752 | 0.46 |
| | 97609 | 3.66 | | | 121754 | 19.25 |
| | 97615 | 1.62 | | | 121758 | 1.39 |
| | 97621 | 371.20 | | | 121759 | 2.48 |
| | 97624 | 208.80 | | | 121761 | 24.74 |
| | 97625 | 14.66 | | | 121762 | 5.84 |
| | 97631 | 385.48 | | | 121765 | 4.17 |
| | 97636 | 58.00 | | | 121769 | 15.56 |
| | 97640 | 36.52 | | | 121770 | 9.28 |
| | 97642 | 655.34 | | | 121777 | 1.86 |
| | 97643 | 92.80 | | | 121778 | 0.23 |
| | 97660 | 696.00 | | | 121779 | 0.97 |
| | 97661 | 46.40 | | | 121781 | 6.03 |
| | 97667 | 11.10 | | | 121783 | 845.01 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 97676 | 4.64 |
| | 97678 | 371.20 |
| | 97679 | 37.39 |
| | 97699 | 127.32 |
| | 97707 | 478.32 |
| | 97713 | 1,463.60 |
| | 97717 | 69.60 |
| | 97722 | 40.54 |
| | 97728 | 2.75 |
| | 97730 | 1,195.80 |
| | 97746 | 4,931.09 |
| | 97760 | 23.20 |
| | 97783 | 8.75 |
| | 97809 | 46.40 |
| | 97810 | 1,635.96 |
| | 97811 | 3.18 |
| | 97840 | 23.20 |
| | 97846 | 92.80 |
| | 97849 | 2,320.00 |
| | 97851 | 123.64 |
| | 97852 | 92.80 |
| | 97858 | 3.71 |
| | 97859 | 67.20 |
| | 97866 | 1.16 |
| | 97893 | 1,037.45 |
| | 97910 | 3,277.47 |
| | 97913 | 85.59 |
| | 97952 | 7.42 |
| | 97974 | 878.16 |
| | 97986 | 74.00 |
| | 98002 | 119.58 |
| | 98011 | 11.78 |
| | 98027 | 487.20 |
| | 98035 | 960.62 |
| | 98072 | 232.00 |
| | 98080 | 696.00 |
| | 98085 | 533.60 |
| | 98100 | 455.45 |
| | 98147 | 73.18 |
| | 98183 | 365.90 |
| | 98195 | 1,624.00 |
| | 98200 | 46.40 |
| | 98201 | 232.00 |
| | 98206 | 1,199.57 |
| | 98211 | 1,029.89 |
| | 98221 | 23.20 |
| | 98231 | 92.80 |
| | 98236 | 115.66 |
| | 98251 | 261.21 |
| | 98254 | 11.16 |
| | 98263 | 23.20 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 121786 | 0.84 |
| | 121796 | 15.24 |
| | 121801 | 209.03 |
| | 121807 | 3.78 |
| | 121811 | 5.73 |
| | 121813 | 5.10 |
| | 121823 | 5.73 |
| | 121826 | 7.25 |
| | 121827 | 8.85 |
| | 121828 | 26.18 |
| | 121831 | 7.89 |
| | 121834 | 5.94 |
| | 121837 | 4.93 |
| | 121840 | 10.93 |
| | 121844 | 23.66 |
| | 121845 | 12.72 |
| | 121851 | 0.93 |
| | 121854 | 8.71 |
| | 121856 | 5.21 |
| | 121859 | 23.26 |
| | 121863 | 4.82 |
| | 121865 | 1.68 |
| | 121867 | 1.16 |
| | 121871 | 21.28 |
| | 121873 | 10.13 |
| | 121874 | 6.04 |
| | 121878 | 5.10 |
| | 121880 | 9.50 |
| | 121881 | 2.78 |
| | 121882 | 3.32 |
| | 121888 | 9.98 |
| | 121890 | 19.54 |
| | 121894 | 17.73 |
| | 121895 | 41.99 |
| | 121902 | 15.47 |
| | 121904 | 4.20 |
| | 121906 | 4.88 |
| | 121907 | 6.69 |
| | 121909 | 4.47 |
| | 121910 | 1.19 |
| | 121912 | 4.03 |
| | 121917 | 1.74 |
| | 121918 | 3.25 |
| | 121921 | 2.32 |
| | 121923 | 11.21 |
| | 121924 | 61.66 |
| | 121927 | 19.26 |
| | 121931 | 39.21 |
| | 121938 | 14.21 |
| | 121942 | 55.91 |
| | 121943 | 0.13 |

## LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 98268 | 365.90 | | 121945 | 1.86 |
| | 98275 | 755.50 | | 121951 | 3.02 |
| | 98284 | 168.88 | | 121955 | 0.93 |
| | 98335 | 116.00 | | 121957 | 0.23 |
| | 98337 | 23.20 | | 121960 | 2.66 |
| | 98389 | 23.94 | | 121962 | 4.64 |
| | 98401 | 123.30 | | 121964 | 26.27 |
| | 98406 | 4,280.44 | | 121966 | 12.30 |
| | 98426 | 66.55 | | 121968 | 12.72 |
| | 98440 | 8.14 | | 121970 | 0.31 |
| | 98444 | 116.00 | | 121971 | 2.38 |
| | 98466 | 46.40 | | 121980 | 9.74 |
| | 98542 | 23.20 | | 121982 | 0.84 |
| | 98552 | 464.00 | | 121985 | 12.76 |
| | 98555 | 594.60 | | 121990 | 22.98 |
| | 98583 | 38.82 | | 121992 | 3.21 |
| | 98608 | 301.60 | | 121997 | 0.23 |
| | 98612 | 46.40 | | 122003 | 10.08 |
| | 98617 | 168.48 | | 122005 | 6.99 |
| | 98623 | 23.20 | | 122010 | 19.72 |
| | 98635 | 46.40 | | 122011 | 0.75 |
| | 98636 | 46.40 | | 122018 | 0.07 |
| | 98645 | 119.58 | | 122020 | 5.94 |
| | 98649 | 46.40 | | 122021 | 2.78 |
| | 98654 | 261.21 | | 122025 | 6.26 |
| | 98658 | 553.18 | | 122029 | 5.49 |
| | 98664 | 928.00 | | 122030 | 1.86 |
| | 98676 | 20.64 | | 122033 | 191.73 |
| | 98679 | 2,712.49 | | 122043 | 2.55 |
| | 98686 | 42.76 | | 122046 | 0.93 |
| | 98689 | 1.39 | | 122049 | 7.83 |
| | 98712 | 189.66 | | 122050 | 2.78 |
| | 98717 | 633.46 | | 122053 | 29.93 |
| | 98733 | 603.20 | | 122054 | 0.04 |
| | 98748 | 6,350.00 | | 122055 | 0.23 |
| | 98753 | 38.28 | | 122059 | 3.20 |
| | 98774 | 46.40 | | 122060 | 4.19 |
| | 98776 | 23.20 | | 122063 | 6.28 |
| | 98784 | 121.65 | | 122067 | 10.08 |
| | 98794 | 9.55 | | 122069 | 2.65 |
| | 98801 | 139.20 | | 122070 | 23.66 |
| | 98815 | 232.00 | | 122075 | 1.57 |
| | 98818 | 533.60 | | 122076 | 2.74 |
| | 98829 | 0.31 | | 122078 | 17.24 |
| | 98844 | 27.22 | | 122091 | 0.27 |
| | 98847 | 73.04 | | 122094 | 27.61 |
| | 98848 | 34.25 | | 122095 | 168.43 |
| | 98860 | 17.68 | | 122109 | 24.61 |
| | 98875 | 23.20 | | 122111 | 20.73 |
| | 98878 | 206.18 | | 122114 | 5.28 |
| | 98880 | 43.75 | | 122116 | 23.18 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 98891 | 27.58 | | 122119 | 3.35 |
| | 98940 | 46.40 | | 122126 | 2.94 |
| | 98941 | 348.00 | | 122127 | 1.86 |
| | 98961 | 3,039.20 | | 122129 | 6.65 |
| | 98965 | 23.20 | | 122132 | 5.10 |
| | 98967 | 4.92 | | 122142 | 0.54 |
| | 98981 | 27.30 | | 122145 | 3.03 |
| | 98984 | 22.42 | | 122146 | 49.40 |
| | 98989 | 9.70 | | 122147 | 11.99 |
| | 99011 | 1,438.40 | | 122149 | 31.34 |
| | 99013 | 464.00 | | 122151 | 0.07 |
| | 99014 | 255.20 | | 122156 | 94.89 |
| | 99033 | 1,670.40 | | 122159 | 494.16 |
| | 99037 | 255.80 | | 122160 | 2.21 |
| | 99043 | 85.85 | | 122165 | 12.33 |
| | 99047 | 12.51 | | 122166 | 7.09 |
| | 99071 | 22.56 | | 122167 | 4.40 |
| | 99083 | 21.51 | | 122170 | 0.93 |
| | 99088 | 591.20 | | 122171 | 3.59 |
| | 99091 | 116.00 | | 122176 | 4.22 |
| | 99102 | 92.80 | | 122179 | 64.88 |
| | 99104 | 128.80 | | 122180 | 7.83 |
| | 99105 | 37.92 | | 122183 | 0.37 |
| | 99113 | 57.65 | | 122186 | 0.46 |
| | 99118 | 139.20 | | 122190 | 15.73 |
| | 99123 | 23.20 | | 122192 | 10.67 |
| | 99130 | 2,552.00 | | 122194 | 4.29 |
| | 99136 | 99.76 | | 122197 | 26.51 |
| | 99138 | 21.83 | | 122198 | 2.95 |
| | 99145 | 57.02 | | 122199 | 2.32 |
| | 99149 | 215.70 | | 122201 | 18.83 |
| | 99171 | 271.27 | | 122204 | 2.32 |
| | 99197 | 23.20 | | 122205 | 500.42 |
| | 99198 | 59.79 | | 122207 | 4.93 |
| | 99209 | 45.58 | | 122215 | 1.55 |
| | 99231 | 84.85 | | 122219 | 56.54 |
| | 99240 | 649.60 | | 122220 | 0.17 |
| | 99247 | 46.40 | | 122226 | 37.09 |
| | 99250 | 461.45 | | 122227 | 19.65 |
| | 99252 | 0.10 | | 122231 | 4.39 |
| | 99257 | 9.34 | | 122232 | 4.19 |
| | 99258 | 22.74 | | 122233 | 13.15 |
| | 99259 | 32.48 | | 122237 | 18.75 |
| | 99272 | 97.28 | | 122241 | 7.25 |
| | 99275 | 23.20 | | 122245 | 42.68 |
| | 99280 | 3.85 | | 122250 | 4.18 |
| | 99291 | 9.15 | | 122253 | 46.86 |
| | 99294 | 25.70 | | 122258 | 128.89 |
| | 99303 | 2.06 | | 122259 | 2.93 |
| | 99307 | 64.50 | | 122263 | 154.28 |
| | 99312 | 534.99 | | 122281 | 2.55 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 99313 | 5.35 |
| | 99323 | 232.00 |
| | 99326 | 0.46 |
| | 99330 | 27.49 |
| | 99333 | 88.92 |
| | 99334 | 55.08 |
| | 99343 | 13.39 |
| | 99349 | 14.75 |
| | 99350 | 3.25 |
| | 99363 | 0.93 |
| | 99367 | 5.05 |
| | 99373 | 116.00 |
| | 99375 | 49.53 |
| | 99376 | 37.26 |
| | 99381 | 13.29 |
| | 99387 | 6.26 |
| | 99389 | 18.79 |
| | 99391 | 37.06 |
| | 99395 | 459.13 |
| | 99397 | 0.22 |
| | 99398 | 16.31 |
| | 99401 | 1.18 |
| | 99406 | 8.43 |
| | 99414 | 6.91 |
| | 99417 | 27.27 |
| | 99421 | 14.53 |
| | 99422 | 6.96 |
| | 99424 | 0.23 |
| | 99426 | 4.19 |
| | 99429 | 44.05 |
| | 99432 | 10.88 |
| | 99442 | 31.55 |
| | 99454 | 43.38 |
| | 99456 | 0.28 |
| | 99458 | 3.28 |
| | 99459 | 0.46 |
| | 99461 | 8.94 |
| | 99463 | 8.82 |
| | 99465 | 15.85 |
| | 99471 | 23.20 |
| | 99473 | 3.94 |
| | 99479 | 4.39 |
| | 99482 | 0.21 |
| | 99490 | 23.20 |
| | 99491 | 780.08 |
| | 99493 | 56.45 |
| | 99496 | 2.55 |
| | 99507 | 9.51 |
| | 99509 | 10.83 |
| | 99515 | 84.19 |
| | 99527 | 5.57 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 122285 | 9.28 |
| | 122286 | 0.46 |
| | 122287 | 57.25 |
| | 122289 | 5.53 |
| | 122290 | 2.81 |
| | 122291 | 2.30 |
| | 122295 | 14.62 |
| | 122298 | 2.61 |
| | 122301 | 0.62 |
| | 122310 | 8.76 |
| | 122312 | 57.21 |
| | 122314 | 5.34 |
| | 122319 | 12.90 |
| | 122323 | 0.46 |
| | 122329 | 12.78 |
| | 122331 | 0.71 |
| | 122332 | 3.25 |
| | 122334 | 23.02 |
| | 122336 | 1.62 |
| | 122341 | 9.81 |
| | 122345 | 9.61 |
| | 122347 | 3.71 |
| | 122353 | 0.49 |
| | 122354 | 0.46 |
| | 122356 | 2.79 |
| | 122357 | 4.18 |
| | 122363 | 50.58 |
| | 122364 | 3.34 |
| | 122366 | 22.88 |
| | 122369 | 1.62 |
| | 122370 | 31.03 |
| | 122375 | 0.22 |
| | 122377 | 3.71 |
| | 122379 | 2.67 |
| | 122384 | 483.27 |
| | 122387 | 23.81 |
| | 122391 | 0.23 |
| | 122392 | 73.88 |
| | 122393 | 0.47 |
| | 122396 | 20.43 |
| | 122399 | 5.34 |
| | 122403 | 10.90 |
| | 122408 | 0.93 |
| | 122409 | 1.22 |
| | 122411 | 0.98 |
| | 122412 | 49.45 |
| | 122418 | 9.74 |
| | 122426 | 5.62 |
| | 122428 | 7.19 |
| | 122433 | 0.93 |
| | 122434 | 3.61 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 99528 | 4.78 | | 122435 | 15.98 |
| | 99529 | 25.53 | | 122436 | 0.46 |
| | 99535 | 17.14 | | 122438 | 2.91 |
| | 99542 | 20.42 | | 122442 | 25.06 |
| | 99544 | 2.55 | | 122443 | 52.46 |
| | 99554 | 2.40 | | 122444 | 96.28 |
| | 99558 | 198.97 | | 122446 | 59.48 |
| | 99572 | 1.86 | | 122452 | 1.86 |
| | 99577 | 4.43 | | 122459 | 3.71 |
| | 99578 | 13.15 | | 122462 | 5.40 |
| | 99579 | 2.55 | | 122465 | 1.86 |
| | 99583 | 9.51 | | 122467 | 6.39 |
| | 99584 | 1.39 | | 122468 | 3.28 |
| | 99593 | 11.19 | | 122470 | 32.46 |
| | 99595 | 1,302.23 | | 122471 | 4.71 |
| | 99600 | 0.62 | | 122477 | 110.66 |
| | 99608 | 15.37 | | 122482 | 11.47 |
| | 99610 | 21.06 | | 122485 | 7.09 |
| | 99612 | 2.32 | | 122486 | 1.71 |
| | 99618 | 4.64 | | 122489 | 12.25 |
| | 99623 | 5.10 | | 122494 | 2.67 |
| | 99624 | 0.23 | | 122502 | 0.70 |
| | 99631 | 1,014.07 | | 122504 | 2.32 |
| | 99632 | 632.17 | | 122507 | 0.85 |
| | 99636 | 9.98 | | 122511 | 1.10 |
| | 99637 | 341.27 | | 122513 | 15.92 |
| | 99643 | 0.46 | | 122519 | 21.11 |
| | 99644 | 9.68 | | 122520 | 49.03 |
| | 99650 | 244.99 | | 122522 | 13.60 |
| | 99654 | 49.65 | | 122528 | 4.43 |
| | 99657 | 17.63 | | 122530 | 5.53 |
| | 99659 | 48.03 | | 122536 | 4.98 |
| | 99662 | 195.16 | | 122538 | 26.41 |
| | 99665 | 11.71 | | 122541 | 5.95 |
| | 99667 | 2.09 | | 122547 | 2.60 |
| | 99673 | 1.10 | | 122552 | 0.52 |
| | 99674 | 23.20 | | 122553 | 5.98 |
| | 99675 | 8.59 | | 122554 | 12.72 |
| | 99679 | 23.20 | | 122557 | 0.93 |
| | 99688 | 7.92 | | 122559 | 2.19 |
| | 99696 | 16.43 | | 122561 | 16.17 |
| | 99703 | 1.23 | | 122565 | 154.65 |
| | 99710 | 4.41 | | 122566 | 25.80 |
| | 99714 | 0.33 | | 122582 | 8.22 |
| | 99727 | 5.10 | | 122583 | 3.71 |
| | 99731 | 0.31 | | 122585 | 24.08 |
| | 99737 | 21.08 | | 122590 | 3.49 |
| | 99741 | 3.86 | | 122592 | 0.46 |
| | 99750 | 5.15 | | 122593 | 0.46 |
| | 99751 | 3.80 | | 122608 | 12.02 |
| | 99754 | 22.36 | | 122612 | 22.17 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 99757 | 43.58 |
| | 99760 | 8.32 |
| | 99763 | 43.15 |
| | 99771 | 9.98 |
| | 99773 | 2.13 |
| | 99776 | 10.44 |
| | 99781 | 481.07 |
| | 99784 | 1.63 |
| | 99792 | 1.62 |
| | 99795 | 2.09 |
| | 99797 | 0.23 |
| | 99801 | 90.25 |
| | 99806 | 2.45 |
| | 99808 | 0.46 |
| | 99809 | 1.39 |
| | 99811 | 307.36 |
| | 99823 | 13.91 |
| | 99826 | 48.95 |
| | 99831 | 7.66 |
| | 99843 | 30.32 |
| | 99848 | 0.23 |
| | 99850 | 0.43 |
| | 99854 | 5.34 |
| | 99860 | 2.54 |
| | 99868 | 2.39 |
| | 99874 | 13.59 |
| | 99876 | 0.49 |
| | 99880 | 56.72 |
| | 99881 | 0.23 |
| | 99885 | 4.81 |
| | 99888 | 11.56 |
| | 99892 | 3.48 |
| | 99899 | 0.25 |
| | 99907 | 0.44 |
| | 99908 | 8.31 |
| | 99912 | 2.83 |
| | 99923 | 0.60 |
| | 99928 | 23.20 |
| | 99929 | 3.45 |
| | 99931 | 25.52 |
| | 99933 | 8.12 |
| | 99956 | 6.26 |
| | 99957 | 0.07 |
| | 99958 | 4.14 |
| | 99966 | 0.79 |
| | 99969 | 39.90 |
| | 99973 | 4.87 |
| | 99974 | 0.46 |
| | 99977 | 44.78 |
| | 99984 | 5.96 |
| | 99985 | 18.56 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 122613 | 10.18 |
| | 122620 | 7.38 |
| | 122622 | 2.94 |
| | 122625 | 7.78 |
| | 122630 | 5.57 |
| | 122637 | 2.55 |
| | 122638 | 121.35 |
| | 122640 | 90.92 |
| | 122641 | 3.95 |
| | 122648 | 0.83 |
| | 122651 | 3.02 |
| | 122653 | 2.78 |
| | 122654 | 2.09 |
| | 122656 | 2.94 |
| | 122658 | 0.46 |
| | 122659 | 0.49 |
| | 122667 | 1.43 |
| | 122668 | 1.43 |
| | 122669 | 1.43 |
| | 122672 | 14.99 |
| | 122673 | 14.99 |
| | 122677 | 42.22 |
| | 122678 | 42.22 |
| | 122679 | 4.17 |
| | 122680 | 2.78 |
| | 122684 | 2.09 |
| | 122685 | 0.93 |
| | 122688 | 4.64 |
| | 122692 | 8.14 |
| | 122702 | 9.28 |
| | 122707 | 111.36 |
| | 122709 | 124.58 |
| | 122713 | 38.59 |
| | 122715 | 0.23 |
| | 122716 | 0.23 |
| | 122717 | 2.50 |
| | 122718 | 0.93 |
| | 122721 | 331.76 |
| | 122723 | 3.42 |
| | 122730 | 216.25 |
| | 122731 | 235.57 |
| | 122732 | 0.23 |
| | 122733 | 4.61 |
| | 122734 | 2.88 |
| | 122735 | 2.88 |
| | 122736 | 2.88 |
| | 122737 | 9.99 |
| | 122738 | 0.93 |
| | 122740 | 4.59 |
| | 122742 | 0.46 |
| | 122744 | 0.46 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 99989 | 8.58 | | 122749 | 4.88 |
| 99996 | 23.66 | | 122750 | 0.23 |
| 99997 | 7.89 | | 122751 | 0.23 |
| 100001 | 2.73 | | 122755 | 51.03 |
| 100002 | 135.49 | | 122756 | 51.03 |
| 100005 | 0.23 | | 122757 | 2.95 |
| 100008 | 38.86 | | 122758 | 28.96 |
| 100010 | 0.93 | | 122774 | 9.57 |
| 100015 | 1.39 | | 122776 | 5.30 |
| 100024 | 9.28 | | 122777 | 0.46 |
| 100026 | 3,126.40 | | 122780 | 24.36 |
| 100027 | 4.87 | | 122783 | 3.76 |
| 100030 | 9.13 | | 122788 | 9.51 |
| 100033 | 85.72 | | 122792 | 5.34 |
| 100035 | 0.46 | | 122793 | 2.09 |
| 100036 | 0.07 | | 122794 | 2.09 |
| 100038 | 4.78 | | 122805 | 15.37 |
| 100040 | 0.52 | | 122807 | 19.30 |
| 100042 | 7.91 | | 122808 | 10.82 |
| 100045 | 4.26 | | 122809 | 9.23 |
| 100050 | 230.60 | | 122811 | 13.46 |
| 100051 | 4.75 | | 122812 | 13.46 |
| 100052 | 0.46 | | 122820 | 4.87 |
| 100056 | 12.06 | | 122828 | 252.42 |
| 100057 | 1.39 | | 122830 | 4.18 |
| 100064 | 1.85 | | 122837 | 0.23 |
| 100078 | 4.64 | | 122839 | 5.23 |
| 100079 | 12.06 | | 122840 | 1.39 |
| 100080 | 6.73 | | 122841 | 0.23 |
| 100082 | 20.40 | | 122843 | 0.46 |
| 100084 | 6.03 | | 122844 | 64.28 |
| 100087 | 0.18 | | 122845 | 130.34 |
| 100088 | 3.60 | | 122856 | 0.69 |
| 100089 | 0.96 | | 122858 | 5.72 |
| 100091 | 1.20 | | 122859 | 23.64 |
| 100092 | 96.98 | | 122860 | 2.97 |
| 100093 | 0.67 | | 122864 | 10.95 |
| 100094 | 1.15 | | 122866 | 32.73 |
| 100097 | 9.51 | | 122871 | 2.34 |
| 100098 | 4.64 | | 122877 | 1.16 |
| 100099 | 26.31 | | 122879 | 34.97 |
| 100100 | 0.46 | | 122887 | 6.73 |
| 100102 | 26.96 | | 122895 | 23.20 |
| 100104 | 2.32 | | 122896 | 7.17 |
| 100107 | 61.48 | | 122897 | 0.93 |
| 100112 | 4.18 | | 122898 | 0.44 |
| 100114 | 75.17 | | 122916 | 4.59 |
| 100118 | 1.39 | | 122927 | 22.88 |
| 100121 | 0.44 | | 122928 | 18.08 |
| 100122 | 42.69 | | 122929 | 0.43 |
| 100125 | 0.93 | | 122930 | 9.57 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 100126 | 0.93 | | 122933 | 3.25 |
| | 100127 | 16.94 | | 122934 | 48.37 |
| | 100129 | 0.23 | | 122938 | 0.76 |
| | 100131 | 9.74 | | 122940 | 8.97 |
| | 100135 | 10.21 | | 122941 | 2.94 |
| | 100137 | 0.23 | | 122953 | 4.64 |
| | 100138 | 1.86 | | 122954 | 24.61 |
| | 100139 | 5.57 | | 122956 | 26.85 |
| | 100140 | 2.55 | | 122959 | 26.92 |
| | 100141 | 1.56 | | 122962 | 0.31 |
| | 100142 | 22.68 | | 122964 | 1.95 |
| | 100148 | 46.40 | | 122971 | 2.09 |
| | 100151 | 23.20 | | 122973 | 0.46 |
| | 100161 | 2.92 | | 122982 | 6.03 |
| | 100162 | 24.59 | | 122983 | 4.93 |
| | 100164 | 2.32 | | 122985 | 5.21 |
| | 100167 | 5.00 | | 122986 | 6.10 |
| | 100171 | 312.86 | | 122987 | 2.38 |
| | 100172 | 2.55 | | 122989 | 7.58 |
| | 100177 | 22.50 | | 122991 | 0.93 |
| | 100179 | 9.05 | | 122995 | 6.06 |
| | 100180 | 30.86 | | 122998 | 222.49 |
| | 100183 | 4.87 | | 123003 | 0.23 |
| | 100184 | 211.93 | | 123005 | 3.24 |
| | 100187 | 0.93 | | 123006 | 12.65 |
| | 100194 | 22.74 | | 123018 | 0.97 |
| | 100202 | 90.48 | | 123019 | 0.28 |
| | 100203 | 5.10 | | 123022 | 18.33 |
| | 100211 | 0.23 | | 123027 | 11.99 |
| | 100213 | 0.33 | | 123028 | 13.78 |
| | 100218 | 9.95 | | 123033 | 4.87 |
| | 100231 | 119.78 | | 123037 | 31.14 |
| | 100232 | 4.41 | | 123041 | 6.06 |
| | 100237 | 13.50 | | 123042 | 1.86 |
| | 100238 | 0.64 | | 123043 | 14.82 |
| | 100239 | 7.19 | | 123045 | 36.09 |
| | 100247 | 0.13 | | 123047 | 0.23 |
| | 100254 | 23.36 | | 123049 | 103.78 |
| | 100261 | 0.93 | | 123052 | 0.37 |
| | 100262 | 4.41 | | 123058 | 0.62 |
| | 100265 | 3.63 | | 123059 | 8.58 |
| | 100273 | 22.50 | | 123062 | 0.23 |
| | 100278 | 0.70 | | 123064 | 0.46 |
| | 100306 | 6.96 | | 123066 | 9.05 |
| | 100308 | 0.46 | | 123076 | 6.10 |
| | 100309 | 42.69 | | 123080 | 2.08 |
| | 100583 | 0.10 | | 123081 | 0.22 |
| | 100593 | 0.13 | | 123082 | 0.23 |
| | 100596 | 0.33 | | 123088 | 12.11 |
| | 100599 | 786.69 | | 123089 | 84.77 |
| | 100600 | 14.71 | | 123090 | 25.99 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 100602 | 5.52 |
| | 100603 | 5.57 |
| | 100604 | 0.52 |
| | 100608 | 0.01 |
| | 100610 | 0.93 |
| | 100614 | 23.20 |
| | 100616 | 0.58 |
| | 100620 | 8.61 |
| | 100624 | 1.49 |
| | 100626 | 0.56 |
| | 100627 | 11.27 |
| | 100628 | 25.06 |
| | 100629 | 109.20 |
| | 100631 | 0.16 |
| | 100637 | 14.44 |
| | 100638 | 1.31 |
| | 100643 | 0.36 |
| | 100644 | 0.48 |
| | 100645 | 0.12 |
| | 100647 | 32.80 |
| | 100652 | 0.35 |
| | 100658 | 0.32 |
| | 100659 | 1,186.40 |
| | 100663 | 5.49 |
| | 100664 | 2,556.62 |
| | 100665 | 7.71 |
| | 100667 | 0.46 |
| | 100681 | 0.93 |
| | 100684 | 0.39 |
| | 100686 | 4.68 |
| | 100689 | 0.35 |
| | 100690 | 6.29 |
| | 100696 | 1.39 |
| | 100701 | 1.39 |
| | 100703 | 36.93 |
| | 100711 | 6.37 |
| | 100713 | 6.73 |
| | 100714 | 0.37 |
| | 100716 | 39.91 |
| | 100717 | 3.96 |
| | 100725 | 1.81 |
| | 100726 | 220.71 |
| | 100727 | 0.50 |
| | 100731 | 0.38 |
| | 100732 | 142.22 |
| | 100736 | 21.94 |
| | 100737 | 0.10 |
| | 100740 | 124.38 |
| | 100747 | 0.29 |
| | 100752 | 50.11 |
| | 100759 | 43.49 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 123091 | 12.18 |
| | 123092 | 5.57 |
| | 123093 | 7.19 |
| | 123094 | 1.23 |
| | 123095 | 9.25 |
| | 123101 | 25.52 |
| | 123102 | 0.13 |
| | 123104 | 55.22 |
| | 123107 | 24.22 |
| | 123109 | 1.11 |
| | 123115 | 0.37 |
| | 123118 | 26.31 |
| | 123119 | 0.46 |
| | 123121 | 0.70 |
| | 123127 | 2.09 |
| | 123129 | 5,870.44 |
| | 123144 | 1,623.90 |
| | 123145 | 23.20 |
| | 123146 | 156.96 |
| | 123149 | 3,665.60 |
| | 123150 | 35.82 |
| | 123151 | 3,480.00 |
| | 123157 | 198.65 |
| | 123165 | 394.40 |
| | 123169 | 1,244.06 |
| | 123182 | 91.40 |
| | 123186 | 59.83 |
| | 123216 | 97.99 |
| | 123218 | 928.00 |
| | 123219 | 23.20 |
| | 123222 | 1,197.55 |
| | 123223 | 38.16 |
| | 123228 | 232.00 |
| | 123229 | 514.05 |
| | 123232 | 116.00 |
| | 123234 | 69.60 |
| | 123236 | 974.40 |
| | 123241 | 3,010.84 |
| | 123242 | 46.40 |
| | 123246 | 109.85 |
| | 123249 | 69.60 |
| | 123257 | 369.25 |
| | 123258 | 23.20 |
| | 123259 | 139.20 |
| | 123266 | 232.00 |
| | 123269 | 928.00 |
| | 123275 | 69.60 |
| | 123278 | 46.40 |
| | 123281 | 69.60 |
| | 123290 | 46.40 |
| | 123291 | 5.69 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 100766 | 1.16 | | 123293 | 23.20 |
| | 100769 | 31.09 | | 123298 | 185.60 |
| | 100783 | 23.43 | | 123301 | 478.32 |
| | 100785 | 1.86 | | 123307 | 185.60 |
| | 100788 | 1.40 | | 123309 | 252.70 |
| | 100790 | 0.93 | | 123311 | 66.60 |
| | 100791 | 23.66 | | 123313 | 446.99 |
| | 100792 | 31.97 | | 123318 | 232.00 |
| | 100794 | 2.25 | | 123321 | 232.00 |
| | 100796 | 5.10 | | 123322 | 4.56 |
| | 100801 | 16.37 | | 123324 | 840.95 |
| | 100803 | 0.79 | | 123325 | 672.80 |
| | 100808 | 0.37 | | 123326 | 464.00 |
| | 100813 | 2.16 | | 123329 | 249.84 |
| | 100814 | 0.43 | | 123331 | 23.20 |
| | 100821 | 0.31 | | 123334 | 93.80 |
| | 100824 | 4.01 | | 123335 | 23.20 |
| | 100826 | 0.96 | | 123336 | 540.19 |
| | 100829 | 1.32 | | 123337 | 858.40 |
| | 100830 | 518.42 | | 123354 | 145.67 |
| | 100832 | 48.26 | | 123356 | 2.10 |
| | 100835 | 0.31 | | 123357 | 14.76 |
| | 100840 | 0.33 | | 123359 | 45.90 |
| | 100843 | 24.36 | | 123360 | 34.12 |
| | 100846 | 1.20 | | 123361 | 300.84 |
| | 100854 | 0.19 | | 123366 | 3,200.02 |
| | 100861 | 0.64 | | 123369 | 1,067.20 |
| | 100862 | 0.23 | | 123370 | 1,160.00 |
| | 100866 | 37.56 | | 123375 | 1,112.11 |
| | 100867 | 11.36 | | 123376 | 841.50 |
| | 100868 | 321.35 | | 123379 | 73.18 |
| | 100876 | 539.27 | | 123380 | 464.00 |
| | 100879 | 25.98 | | 123391 | 37.03 |
| | 100880 | 9.51 | | 123393 | 1,392.00 |
| | 100882 | 13.46 | | 123394 | 421.39 |
| | 100883 | 1.62 | | 123395 | 1,460.96 |
| | 100885 | 167.04 | | 123397 | 464.00 |
| | 100889 | 1.18 | | 123398 | 116.00 |
| | 100892 | 14.62 | | 123401 | 2,784.00 |
| | 100894 | 0.46 | | 123403 | 146.36 |
| | 100914 | 17.86 | | 123404 | 58.05 |
| | 100915 | 149.06 | | 123407 | 11,600.00 |
| | 100919 | 1.16 | | 123411 | 2,694.36 |
| | 100922 | 7.42 | | 123412 | 46.40 |
| | 100924 | 7.19 | | 123479 | 95.50 |
| | 100928 | 39.14 | | 123484 | 3,423.31 |
| | 100930 | 5.86 | | 123485 | 23.20 |
| | 100932 | 1.83 | | 123488 | 163.14 |
| | 100936 | 14.28 | | 123489 | 441.74 |
| | 100939 | 0.58 | | 123491 | 72.15 |
| | 100943 | 3.02 | | 123493 | 11.53 |

## LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 100956 | 0.23 |
| | 100958 | 0.46 |
| | 100965 | 0.46 |
| | 100969 | 8.58 |
| | 100971 | 0.48 |
| | 100972 | 1.16 |
| | 100974 | 109.89 |
| | 100976 | 0.05 |
| | 100980 | 2.54 |
| | 100982 | 1.20 |
| | 100989 | 0.46 |
| | 100995 | 92.34 |
| | 101000 | 5.10 |
| | 101001 | 0.24 |
| | 101002 | 169.13 |
| | 101005 | 2.78 |
| | 101006 | 0.90 |
| | 101008 | 6.73 |
| | 101010 | 1.50 |
| | 101011 | 19.26 |
| | 101013 | 0.19 |
| | 101016 | 282.23 |
| | 101024 | 0.72 |
| | 101025 | 31.78 |
| | 101027 | 0.01 |
| | 101028 | 2.51 |
| | 101035 | 7.36 |
| | 101039 | 0.20 |
| | 101044 | 21.34 |
| | 101051 | 4.72 |
| | 101053 | 86.23 |
| | 101060 | 23.66 |
| | 101063 | 1.54 |
| | 101064 | 0.08 |
| | 101067 | 0.16 |
| | 101068 | 32.80 |
| | 101070 | 32.80 |
| | 101075 | 0.14 |
| | 101083 | 30.72 |
| | 101086 | 17.05 |
| | 101089 | 0.39 |
| | 101091 | 2.32 |
| | 101094 | 38.98 |
| | 101096 | 65.89 |
| | 101100 | 7.06 |
| | 101103 | 0.23 |
| | 101105 | 8.24 |
| | 101106 | 99.25 |
| | 101114 | 2.78 |
| | 101127 | 0.44 |
| | 101129 | 15.54 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 123494 | 394.40 |
| | 123496 | 13.05 |
| | 123501 | 64.56 |
| | 123503 | 464.00 |
| | 123504 | 120.00 |
| | 123513 | 464.00 |
| | 123514 | 1,523.37 |
| | 123515 | 142.50 |
| | 123523 | 23.20 |
| | 123524 | 33.12 |
| | 123525 | 2,320.00 |
| | 123528 | 7,888.00 |
| | 123530 | 696.00 |
| | 123533 | 324.80 |
| | 123537 | 116.10 |
| | 123538 | 5.00 |
| | 123543 | 455.40 |
| | 123544 | 239.16 |
| | 123545 | 116.00 |
| | 123546 | 28.94 |
| | 123549 | 44.23 |
| | 123552 | 440.80 |
| | 123556 | 255.20 |
| | 123557 | 3,480.00 |
| | 123558 | 538.36 |
| | 123559 | 232.00 |
| | 123560 | 46.40 |
| | 123562 | 232.00 |
| | 123563 | 1,288.60 |
| | 123567 | 2,320.00 |
| | 123568 | 23.20 |
| | 123571 | 310.42 |
| | 123575 | 66.10 |
| | 123577 | 170.00 |
| | 123578 | 3,571.36 |
| | 123579 | 282.60 |
| | 123596 | 25,520.00 |
| | 123608 | 345.25 |
| | 123614 | 69.60 |
| | 123615 | 379.77 |
| | 123617 | 447.06 |
| | 123618 | 311.61 |
| | 123619 | 46.40 |
| | 123622 | 7,048.50 |
| | 123623 | 39.41 |
| | 123625 | 46.40 |
| | 123627 | 92.80 |
| | 123628 | 46.18 |
| | 123636 | 794.00 |
| | 123638 | 14.55 |
| | 123639 | 3,480.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 101131 | 5.22 |
| | 101135 | 0.70 |
| | 101143 | 9.28 |
| | 101145 | 10.53 |
| | 101149 | 15.94 |
| | 101150 | 32.34 |
| | 101151 | 7.58 |
| | 101163 | 32.47 |
| | 101165 | 0.86 |
| | 101167 | 26.45 |
| | 101170 | 3.54 |
| | 101175 | 0.23 |
| | 101178 | 1.86 |
| | 101189 | 9.50 |
| | 101190 | 12.04 |
| | 101193 | 6.12 |
| | 101195 | 5.57 |
| | 101200 | 210.38 |
| | 101203 | 12.25 |
| | 101210 | 614.05 |
| | 101211 | 5.80 |
| | 101214 | 1.38 |
| | 101216 | 0.46 |
| | 101220 | 9.59 |
| | 101223 | 0.79 |
| | 101232 | 0.70 |
| | 101236 | 2.32 |
| | 101238 | 1.62 |
| | 101239 | 0.96 |
| | 101240 | 51.23 |
| | 101241 | 68.21 |
| | 101243 | 0.23 |
| | 101246 | 1.62 |
| | 101249 | 1.86 |
| | 101250 | 14.20 |
| | 101251 | 0.62 |
| | 101255 | 11.83 |
| | 101258 | 6.78 |
| | 101260 | 2.75 |
| | 101262 | 1.80 |
| | 101263 | 1.35 |
| | 101264 | 1.31 |
| | 101266 | 0.55 |
| | 101268 | 166.29 |
| | 101272 | 15.55 |
| | 101274 | 8.06 |
| | 101277 | 0.46 |
| | 101279 | 0.21 |
| | 101283 | 29.23 |
| | 101286 | 86.07 |
| | 101287 | 2.16 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 123643 | 155.00 |
| | 123648 | 44.35 |
| | 123650 | 11.05 |
| | 123651 | 116.00 |
| | 123656 | 116.00 |
| | 123657 | 46.40 |
| | 123658 | 649.60 |
| | 123659 | 812.00 |
| | 123663 | 452.37 |
| | 123668 | 8.68 |
| | 123676 | 12.53 |
| | 123679 | 11.91 |
| | 123682 | 16.26 |
| | 123688 | 1.93 |
| | 123689 | 0.42 |
| | 123691 | 3.00 |
| | 123692 | 5.21 |
| | 123693 | 7.83 |
| | 123694 | 1.10 |
| | 123697 | 3.40 |
| | 123699 | 9.59 |
| | 123700 | 1.85 |
| | 123701 | 4.64 |
| | 123703 | 6.94 |
| | 123710 | 36.21 |
| | 123711 | 4.06 |
| | 123717 | 2.10 |
| | 123718 | 18.25 |
| | 123720 | 40.37 |
| | 123722 | 74.14 |
| | 123731 | 2.39 |
| | 123735 | 20.55 |
| | 123741 | 1.16 |
| | 123743 | 300.79 |
| | 123745 | 0.93 |
| | 123757 | 2.32 |
| | 123758 | 0.93 |
| | 123764 | 0.47 |
| | 123765 | 2.02 |
| | 123779 | 3.80 |
| | 123784 | 18.78 |
| | 123788 | 4.64 |
| | 123793 | 4.88 |
| | 123794 | 101.15 |
| | 123802 | 0.46 |
| | 123806 | 5.34 |
| | 123807 | 0.93 |
| | 123808 | 11.60 |
| | 123811 | 0.22 |
| | 123812 | 0.46 |
| | 123813 | 1.32 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 101288 | 0.46 |
| | 101290 | 1.48 |
| | 101291 | 73.97 |
| | 101299 | 0.23 |
| | 101300 | 5.80 |
| | 101304 | 0.84 |
| | 101307 | 339.20 |
| | 101314 | 18.33 |
| | 101315 | 0.29 |
| | 101322 | 18.10 |
| | 101326 | 9.98 |
| | 101331 | 25.52 |
| | 101334 | 0.29 |
| | 101336 | 0.49 |
| | 101337 | 3.71 |
| | 101338 | 2.14 |
| | 101341 | 23.66 |
| | 101342 | 0.71 |
| | 101344 | 350.55 |
| | 101346 | 0.04 |
| | 101349 | 58.46 |
| | 101353 | 1,584.10 |
| | 101354 | 0.46 |
| | 101355 | 1.39 |
| | 101357 | 0.26 |
| | 101359 | 0.96 |
| | 101363 | 8.12 |
| | 101365 | 0.29 |
| | 101370 | 11.37 |
| | 101377 | 139.44 |
| | 101379 | 61.21 |
| | 101380 | 14.24 |
| | 101381 | 18.04 |
| | 101402 | 2.78 |
| | 101404 | 0.23 |
| | 101406 | 0.70 |
| | 101410 | 0.51 |
| | 101412 | 15.58 |
| | 101417 | 8.22 |
| | 101424 | 0.36 |
| | 101426 | 1.39 |
| | 101434 | 3.92 |
| | 101442 | 1.62 |
| | 101443 | 0.42 |
| | 101444 | 3.25 |
| | 101446 | 0.26 |
| | 101457 | 436.18 |
| | 101459 | 5.10 |
| | 101461 | 1.65 |
| | 101464 | 0.70 |
| | 101465 | 0.87 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 123815 | 1.86 |
| | 123816 | 12.72 |
| | 123817 | 7.59 |
| | 123823 | 20.51 |
| | 123835 | 10.57 |
| | 123838 | 29.61 |
| | 123840 | 1.39 |
| | 123843 | 17.12 |
| | 123849 | 27.57 |
| | 123853 | 0.47 |
| | 123855 | 41.85 |
| | 123858 | 16.40 |
| | 123859 | 1.20 |
| | 123861 | 7.56 |
| | 123868 | 2.09 |
| | 123874 | 0.83 |
| | 123883 | 9.20 |
| | 123892 | 0.46 |
| | 123896 | 4.04 |
| | 123897 | 27.22 |
| | 123901 | 9.25 |
| | 123912 | 2.38 |
| | 123918 | 6.06 |
| | 123934 | 37.00 |
| | 123936 | 0.46 |
| | 123941 | 10.95 |
| | 123942 | 7.47 |
| | 123944 | 0.97 |
| | 123949 | 1.86 |
| | 123961 | 1.86 |
| | 123965 | 10.44 |
| | 123968 | 21.21 |
| | 123970 | 0.04 |
| | 123976 | 2.85 |
| | 123978 | 1.34 |
| | 123982 | 12.72 |
| | 123985 | 0.79 |
| | 123986 | 0.46 |
| | 123989 | 48.25 |
| | 123992 | 11.95 |
| | 123993 | 11.37 |
| | 123994 | 0.93 |
| | 124000 | 2.49 |
| | 124001 | 3.71 |
| | 124004 | 4.87 |
| | 124017 | 22.62 |
| | 124023 | 11.80 |
| | 124032 | 4.18 |
| | 124033 | 18.79 |
| | 124035 | 0.93 |
| | 124037 | 9.74 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 101466 | 0.41 |
| | 101469 | 0.37 |
| | 101471 | 13.69 |
| | 101473 | 5.92 |
| | 101475 | 11.14 |
| | 101482 | 87.76 |
| | 101483 | 11.28 |
| | 101484 | 1.32 |
| | 101485 | 0.14 |
| | 101487 | 1.49 |
| | 101489 | 0.46 |
| | 101491 | 0.23 |
| | 101492 | 1.63 |
| | 101494 | 0.28 |
| | 101495 | 42.92 |
| | 101498 | 2.79 |
| | 101503 | 1.16 |
| | 101504 | 0.28 |
| | 101505 | 136.88 |
| | 101506 | 138.97 |
| | 101508 | 6.03 |
| | 101509 | 19.54 |
| | 101512 | 1.39 |
| | 101518 | 0.41 |
| | 101519 | 0.87 |
| | 101525 | 0.31 |
| | 101528 | 1.39 |
| | 101529 | 11.51 |
| | 101531 | 12.28 |
| | 101544 | 67.96 |
| | 101546 | 0.50 |
| | 101547 | 0.56 |
| | 101549 | 2.29 |
| | 101552 | 3.25 |
| | 101554 | 0.08 |
| | 101555 | 5.81 |
| | 101559 | 0.08 |
| | 101561 | 11.76 |
| | 101563 | 1.35 |
| | 101564 | 0.46 |
| | 101566 | 4.25 |
| | 101567 | 12.98 |
| | 101570 | 0.46 |
| | 101571 | 189.54 |
| | 101572 | 448.63 |
| | 101573 | 2.22 |
| | 101578 | 1.34 |
| | 101579 | 4.00 |
| | 101580 | 12.81 |
| | 101588 | 2.22 |
| | 101591 | 1.16 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 124045 | 6.21 |
| | 124059 | 2.01 |
| | 124060 | 4.52 |
| | 124061 | 0.93 |
| | 124067 | 7.66 |
| | 124068 | 183.56 |
| | 124069 | 1.27 |
| | 124070 | 4.01 |
| | 124072 | 60.88 |
| | 124073 | 10.76 |
| | 124075 | 29.18 |
| | 124076 | 16.43 |
| | 124077 | 1.43 |
| | 124082 | 26.00 |
| | 124091 | 13.22 |
| | 124092 | 4.69 |
| | 124093 | 0.10 |
| | 124102 | 6.42 |
| | 124108 | 12.30 |
| | 124115 | 0.26 |
| | 124121 | 0.70 |
| | 124125 | 96.28 |
| | 124126 | 0.49 |
| | 124127 | 13.06 |
| | 124131 | 11.91 |
| | 124132 | 125.79 |
| | 124144 | 154.35 |
| | 124148 | 1.94 |
| | 124152 | 1.36 |
| | 124155 | 2.94 |
| | 124156 | 0.46 |
| | 124161 | 2.55 |
| | 124163 | 14.67 |
| | 124165 | 2.43 |
| | 124166 | 25.80 |
| | 124171 | 0.70 |
| | 124172 | 12.72 |
| | 124177 | 4.64 |
| | 124180 | 2.32 |
| | 124181 | 53.39 |
| | 124184 | 14.25 |
| | 124185 | 6.21 |
| | 124187 | 6.73 |
| | 124191 | 0.23 |
| | 124199 | 9.15 |
| | 124201 | 11.01 |
| | 124211 | 477.75 |
| | 124212 | 0.74 |
| | 124259 | 0.46 |
| | 124317 | 16.75 |
| | 124319 | 4.64 |

## LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 101593 | 0.18 | | | 124320 | 5.10 |
| | 101597 | 0.15 | | | 124321 | 11.91 |
| | 101599 | 3.03 | | | 124322 | 3.20 |
| | 101602 | 0.56 | | | 124323 | 9.60 |
| | 101609 | 0.23 | | | 124328 | 55.41 |
| | 101612 | 5.33 | | | 124330 | 1.51 |
| | 101614 | 1.14 | | | 124331 | 0.91 |
| | 101616 | 14.75 | | | 124339 | 3.94 |
| | 101617 | 0.77 | | | 124342 | 0.23 |
| | 101622 | 0.65 | | | 124343 | 23.20 |
| | 101623 | 0.35 | | | 124346 | 6.00 |
| | 101625 | 0.46 | | | 124347 | 22.76 |
| | 101627 | 3.02 | | | 124348 | 32.03 |
| | 101628 | 24.80 | | | 124350 | 0.29 |
| | 101630 | 72.20 | | | 124355 | 89.93 |
| | 101634 | 0.26 | | | 124356 | 177.25 |
| | 101636 | 0.46 | | | 124363 | 9.28 |
| | 101637 | 0.23 | | | 124376 | 0.46 |
| | 101638 | 0.23 | | | 124378 | 20.85 |
| | 101640 | 6.73 | | | 124383 | 0.85 |
| | 101642 | 0.23 | | | 124384 | 8.24 |
| | 101643 | 10.84 | | | 124387 | 0.46 |
| | 101645 | 86.81 | | | 124388 | 14.31 |
| | 101647 | 1.88 | | | 124392 | 2.32 |
| | 101649 | 9.98 | | | 124400 | 3.71 |
| | 101650 | 0.70 | | | 124404 | 18.27 |
| | 101651 | 4.42 | | | 124405 | 38.03 |
| | 101653 | 0.46 | | | 124406 | 5.72 |
| | 101654 | 42.92 | | | 124411 | 4.64 |
| | 101655 | 0.93 | | | 124416 | 2.78 |
| | 101657 | 89.55 | | | 124419 | 5.21 |
| | 101658 | 3.94 | | | 124420 | 6.76 |
| | 101660 | 3.94 | | | 124422 | 10.05 |
| | 101665 | 1.16 | | | 124428 | 5.45 |
| | 101667 | 2.16 | | | 124430 | 6.16 |
| | 101669 | 0.23 | | | 124431 | 4.05 |
| | 101670 | 93.96 | | | 124434 | 10.22 |
| | 101671 | 14.15 | | | 124435 | 5.84 |
| | 101672 | 0.23 | | | 124444 | 14.62 |
| | 101673 | 6.96 | | | 124450 | 104.03 |
| | 101674 | 61.71 | | | 124453 | 0.78 |
| | 101677 | 33.76 | | | 124458 | 0.93 |
| | 101679 | 52.90 | | | 124464 | 4.87 |
| | 101681 | 6.03 | | | 124469 | 85.32 |
| | 101682 | 0.46 | | | 124470 | 0.97 |
| | 101684 | 38.21 | | | 124473 | 2.72 |
| | 101688 | 0.23 | | | 124474 | 0.46 |
| | 101689 | 3.12 | | | 124477 | 0.46 |
| | 101691 | 1.86 | | | 124482 | 0.03 |
| | 101692 | 0.93 | | | 124484 | 0.22 |
| | 101694 | 23.66 | | | 124485 | 4.47 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 101695 | 0.23 | | 124486 | 2.09 |
| | 101697 | 2.25 | | 124490 | 20.88 |
| | 101698 | 6.03 | | 124497 | 2.78 |
| | 101699 | 0.70 | | 124499 | 1.16 |
| | 101700 | 0.23 | | 124504 | 47.33 |
| | 101701 | 0.93 | | 124507 | 23.99 |
| | 101703 | 3.94 | | 124513 | 3.45 |
| | 101705 | 38.47 | | 124525 | 2.67 |
| | 101706 | 0.96 | | 124528 | 0.06 |
| | 101707 | 23.90 | | 124531 | 13.69 |
| | 101708 | 0.43 | | 124532 | 15.42 |
| | 101712 | 0.46 | | 124535 | 0.78 |
| | 101713 | 10.44 | | 124536 | 0.16 |
| | 101715 | 181.22 | | 124537 | 0.30 |
| | 101720 | 79.17 | | 124539 | 16.89 |
| | 101723 | 2.09 | | 124548 | 3.69 |
| | 101724 | 0.93 | | 124550 | 23.20 |
| | 101725 | 4.41 | | 124553 | 0.87 |
| | 101726 | 119.02 | | 124565 | 0.23 |
| | 101733 | 1.39 | | 124566 | 23.20 |
| | 101741 | 7.19 | | 124570 | 26.31 |
| | 101744 | 13.92 | | 124573 | 2.07 |
| | 101748 | 1.98 | | 124579 | 27.41 |
| | 101754 | 2.51 | | 124587 | 2.80 |
| | 101759 | 30.86 | | 124592 | 8.62 |
| | 101761 | 3.94 | | 124595 | 2.96 |
| | 101764 | 1.63 | | 124602 | 2,476.50 |
| | 101775 | 1.28 | | 124603 | 2.53 |
| | 101784 | 1.59 | | 124607 | 0.93 |
| | 101806 | 229.72 | | 124608 | 1.35 |
| | 101816 | 459.23 | | 124609 | 14.33 |
| | 101819 | 23.20 | | 124610 | 6.03 |
| | 101820 | 192.00 | | 124616 | 7.42 |
| | 101843 | 46.40 | | 124617 | 5.38 |
| | 101852 | 464.00 | | 124623 | 72.05 |
| | 101863 | 4,522.53 | | 124625 | 6.57 |
| | 101871 | 5,980.92 | | 124626 | 1.31 |
| | 101878 | 232.00 | | 124627 | 2.17 |
| | 101900 | 9.80 | | 124629 | 2.32 |
| | 101915 | 192.86 | | 124630 | 1.97 |
| | 101916 | 111.60 | | 124633 | 8.29 |
| | 101922 | 1,327.80 | | 124636 | 2.17 |
| | 101933 | 747.25 | | 124640 | 1.10 |
| | 101935 | 260.32 | | 124647 | 86.70 |
| | 101947 | 139.20 | | 124653 | 9.74 |
| | 101952 | 250.49 | | 124655 | 20.70 |
| | 101990 | 1,195.80 | | 124659 | 120.57 |
| | 101991 | 18.33 | | 124663 | 3.35 |
| | 102005 | 310.47 | | 124671 | 1.68 |
| | 102006 | 107.11 | | 124673 | 3.45 |
| | 102016 | 649.60 | | 124674 | 9.83 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 102027 | 1,620.60 | | 124681 | 4.18 |
| | 102035 | 26.16 | | 124684 | 5.42 |
| | 102055 | 510.40 | | 124687 | 0.27 |
| | 102070 | 108.00 | | 124695 | 0.93 |
| | 102072 | 46.40 | | 124696 | 12.27 |
| | 102103 | 23.20 | | 124697 | 9.87 |
| | 102117 | 116.00 | | 124701 | 2.01 |
| | 102119 | 70.57 | | 124707 | 60.88 |
| | 102126 | 119.58 | | 124710 | 1.15 |
| | 102136 | 84.30 | | 124716 | 117.16 |
| | 102141 | 23.20 | | 124718 | 11.83 |
| | 102162 | 464.00 | | 124719 | 73.54 |
| | 102169 | 116.00 | | 124721 | 8.82 |
| | 102182 | 46.40 | | 124723 | 18.61 |
| | 102184 | 1,206.40 | | 124727 | 8.19 |
| | 102217 | 4,123.00 | | 124736 | 4.64 |
| | 102232 | 185.60 | | 124740 | 879.28 |
| | 102264 | 396.32 | | 124745 | 3.60 |
| | 102269 | 12,249.60 | | 124749 | 18.75 |
| | 102277 | 1,090.40 | | 124760 | 11.72 |
| | 102293 | 1,333.40 | | 124765 | 2.34 |
| | 102298 | 1,044.00 | | 124767 | 5.78 |
| | 102301 | 26.16 | | 124769 | 0.17 |
| | 102348 | 92.80 | | 124776 | 12.77 |
| | 102349 | 22.06 | | 124783 | 5.95 |
| | 102359 | 116.70 | | 124784 | 11.16 |
| | 102366 | 46.40 | | 124785 | 4.92 |
| | 102370 | 23.20 | | 124788 | 18.18 |
| | 102390 | 46.40 | | 124790 | 11.01 |
| | 102394 | 23.20 | | 124791 | 11.99 |
| | 102399 | 46.40 | | 124793 | 0.23 |
| | 102407 | 1,390.00 | | 124795 | 12.25 |
| | 102409 | 444.33 | | 124798 | 4.73 |
| | 102422 | 69.60 | | 124809 | 13.92 |
| | 102426 | 1,124.42 | | 124811 | 2.09 |
| | 102434 | 626.40 | | 124819 | 0.93 |
| | 102436 | 232.00 | | 124820 | 2.47 |
| | 102446 | 67.88 | | 124824 | 19.60 |
| | 102454 | 23.20 | | 124825 | 41.76 |
| | 102462 | 64.19 | | 124826 | 33.60 |
| | 102469 | 1,763.20 | | 124827 | 4.52 |
| | 102472 | 30.33 | | 124828 | 13.56 |
| | 102474 | 100.85 | | 124829 | 19.94 |
| | 102475 | 3,480.00 | | 124838 | 0.47 |
| | 102478 | 23.10 | | 124841 | 1,414.60 |
| | 102485 | 46.40 | | 124850 | 23.20 |
| | 102486 | 9.50 | | 124851 | 1.39 |
| | 102511 | 828.60 | | 124853 | 2.32 |
| | 102537 | 36.07 | | 124946 | 139.20 |
| | 102553 | 442.95 | | 124947 | 2,912.60 |
| | 102564 | 23.20 | | 124950 | 614.30 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 102574 | 46.40 |
| | 102577 | 889.63 |
| | 102582 | 90.05 |
| | 102600 | 23.20 |
| | 102607 | 23.20 |
| | 102609 | 23.20 |
| | 102618 | 92.80 |
| | 102624 | 58.60 |
| | 102632 | 23.20 |
| | 102661 | 7.12 |
| | 102691 | 1,647.20 |
| | 102706 | 31.36 |
| | 102712 | 1,806.70 |
| | 102731 | 46.40 |
| | 102737 | 394.40 |
| | 102758 | 1,097.70 |
| | 102760 | 162.07 |
| | 102762 | 139.20 |
| | 102770 | 70.79 |
| | 102771 | 522.40 |
| | 102777 | 216.80 |
| | 102786 | 232.00 |
| | 102788 | 79.63 |
| | 102789 | 150.23 |
| | 102795 | 464.00 |
| | 102803 | 1,508.00 |
| | 102815 | 21.42 |
| | 102849 | 285.57 |
| | 102860 | 672.80 |
| | 102861 | 464.00 |
| | 102879 | 232.00 |
| | 102885 | 46.40 |
| | 102889 | 5,568.00 |
| | 102901 | 23.20 |
| | 102923 | 292.50 |
| | 102926 | 1,925.60 |
| | 102931 | 2,970.00 |
| | 102935 | 42.18 |
| | 102981 | 11.34 |
| | 102986 | 105.28 |
| | 102999 | 139.20 |
| | 103021 | 58.50 |
| | 103032 | 0.86 |
| | 103035 | 464.00 |
| | 103066 | 438.66 |
| | 103085 | 294.60 |
| | 103116 | 2,363.80 |
| | 103142 | 488.00 |
| | 103147 | 15.51 |
| | 103150 | 1,044.00 |
| | 103152 | 196.80 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 124951 | 340.40 |
| | 124954 | 371.20 |
| | 124959 | 179.57 |
| | 124960 | 20,880.00 |
| | 124961 | 77.20 |
| | 124963 | 879.78 |
| | 124965 | 52.75 |
| | 124966 | 69.60 |
| | 124967 | 461.67 |
| | 124969 | 23.20 |
| | 124977 | 127.98 |
| | 124979 | 112.50 |
| | 124984 | 2,320.00 |
| | 124987 | 67.65 |
| | 124988 | 37.00 |
| | 124990 | 125.09 |
| | 124996 | 403.58 |
| | 124999 | 23.20 |
| | 125003 | 32.28 |
| | 125005 | 46.40 |
| | 125006 | 66.40 |
| | 125008 | 33.68 |
| | 125010 | 365.90 |
| | 125011 | 70.13 |
| | 125012 | 65.02 |
| | 125019 | 1,588.89 |
| | 125023 | 928.00 |
| | 125024 | 145.50 |
| | 125029 | 115.45 |
| | 125030 | 23.20 |
| | 125031 | 1,322.40 |
| | 125033 | 65.27 |
| | 125034 | 92.15 |
| | 125036 | 1,195.80 |
| | 125037 | 7,151.07 |
| | 125040 | 85.70 |
| | 125044 | 65,120.70 |
| | 125046 | 17.10 |
| | 125047 | 1,392.00 |
| | 125050 | 139.20 |
| | 125057 | 293.91 |
| | 125058 | 35.97 |
| | 125059 | 1,974.00 |
| | 125060 | 790.13 |
| | 125061 | 32.70 |
| | 125063 | 1,000.00 |
| | 125064 | 46.40 |
| | 125070 | 139.20 |
| | 125072 | 5,461.98 |
| | 125073 | 116.00 |
| | 125076 | 365.90 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 103158 | 179.37 |
| | 103164 | 19.41 |
| | 103165 | 73.18 |
| | 103172 | 373.50 |
| | 103183 | 108.80 |
| | 103199 | 168.16 |
| | 103204 | 17.10 |
| | 103212 | 14.00 |
| | 103213 | 1,089.08 |
| | 103246 | 92.80 |
| | 103253 | 1,461.60 |
| | 103263 | 324.80 |
| | 103264 | 1,545.22 |
| | 103265 | 27.06 |
| | 103275 | 131.13 |
| | 103291 | 450.84 |
| | 103307 | 1,119.89 |
| | 103308 | 232.00 |
| | 103337 | 23.20 |
| | 103343 | 40.72 |
| | 103348 | 127.90 |
| | 103378 | 23.20 |
| | 103380 | 0.70 |
| | 103386 | 69.60 |
| | 103397 | 190.09 |
| | 103413 | 346.03 |
| | 103414 | 59.79 |
| | 103418 | 42.39 |
| | 103443 | 46.40 |
| | 103468 | 218.67 |
| | 103497 | 1,213.70 |
| | 103531 | 69.60 |
| | 103532 | 731.80 |
| | 103534 | 23.20 |
| | 103548 | 46.40 |
| | 103559 | 969.37 |
| | 103573 | 58.58 |
| | 103578 | 23.20 |
| | 103589 | 232.00 |
| | 103596 | 92.80 |
| | 103604 | 692.82 |
| | 103605 | 1,019.60 |
| | 103612 | 339.44 |
| | 103621 | 69.60 |
| | 103646 | 65.68 |
| | 103652 | 818.08 |
| | 103660 | 223.66 |
| | 103682 | 77.68 |
| | 103703 | 46.40 |
| | 103713 | 32.68 |
| | 103716 | 287.25 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 125077 | 82.07 |
| | 125078 | 73.18 |
| | 125080 | 427.13 |
| | 125081 | 9,390.96 |
| | 125082 | 602.75 |
| | 125085 | 232.00 |
| | 125088 | 696.00 |
| | 125089 | 154.69 |
| | 125091 | 848.20 |
| | 125092 | 232.00 |
| | 125093 | 500.10 |
| | 125099 | 246.11 |
| | 125100 | 80.80 |
| | 125102 | 833.95 |
| | 125103 | 371.20 |
| | 125104 | 136.39 |
| | 125105 | 2,411.27 |
| | 125107 | 46.40 |
| | 125108 | 2,699.21 |
| | 125110 | 1,740.00 |
| | 125117 | 152.00 |
| | 125118 | 911.62 |
| | 125119 | 176.00 |
| | 125126 | 91.50 |
| | 125128 | 1,149.81 |
| | 125129 | 533.13 |
| | 125130 | 1,624.00 |
| | 125133 | 676.44 |
| | 125134 | 46.40 |
| | 125135 | 146.65 |
| | 125138 | 65.10 |
| | 125141 | 464.00 |
| | 125142 | 56.82 |
| | 125148 | 133.69 |
| | 125149 | 970.00 |
| | 125153 | 36.82 |
| | 125162 | 997.60 |
| | 125164 | 323.63 |
| | 125166 | 69.60 |
| | 125169 | 23.20 |
| | 125171 | 304.15 |
| | 125174 | 23.50 |
| | 125176 | 146.36 |
| | 125177 | 23.20 |
| | 125178 | 105.11 |
| | 125181 | 881.60 |
| | 125184 | 48,650.40 |
| | 125190 | 160.10 |
| | 125191 | 21.50 |
| | 125195 | 2,654.75 |
| | 125196 | 12,760.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 103717 | 9.05 |
| | 103725 | 232.00 |
| | 103727 | 8.61 |
| | 103729 | 448.65 |
| | 103732 | 43.65 |
| | 103747 | 0.76 |
| | 103754 | 1,322.42 |
| | 103774 | 1,640.96 |
| | 103778 | 399.58 |
| | 103792 | 116.00 |
| | 103795 | 1,793.70 |
| | 103854 | 65.35 |
| | 103863 | 23.20 |
| | 103880 | 33.70 |
| | 103882 | 23.20 |
| | 103887 | 812.00 |
| | 103891 | 53.25 |
| | 103895 | 23.14 |
| | 103910 | 531.02 |
| | 103920 | 115.68 |
| | 103928 | 235.16 |
| | 103937 | 278.40 |
| | 103943 | 17.49 |
| | 103952 | 107.34 |
| | 103961 | 208.80 |
| | 103989 | 92.80 |
| | 104000 | 46.40 |
| | 104018 | 252.50 |
| | 104020 | 46.40 |
| | 104068 | 59.79 |
| | 104080 | 92.80 |
| | 104082 | 116.00 |
| | 104084 | 23.20 |
| | 104111 | 9.61 |
| | 104124 | 2,088.00 |
| | 104144 | 18.85 |
| | 104159 | 2,205.00 |
| | 104190 | 94.00 |
| | 104195 | 119.58 |
| | 104223 | 138.55 |
| | 104231 | 23.20 |
| | 104236 | 208.21 |
| | 104247 | 719.20 |
| | 104263 | 53.18 |
| | 104272 | 232.00 |
| | 104283 | 92.80 |
| | 104304 | 696.00 |
| | 104324 | 361.85 |
| | 104336 | 73.18 |
| | 104359 | 116.00 |
| | 104368 | 23.20 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 125201 | 340.00 |
| | 125207 | 487.20 |
| | 125208 | 68.70 |
| | 125209 | 239.16 |
| | 125217 | 43.83 |
| | 125221 | 2,075.42 |
| | 125225 | 46.40 |
| | 125228 | 908.90 |
| | 125229 | 139.61 |
| | 125230 | 139.20 |
| | 125231 | 100.52 |
| | 125232 | 580.00 |
| | 125236 | 43.20 |
| | 125239 | 119.58 |
| | 125240 | 2,227.50 |
| | 125243 | 498.09 |
| | 125244 | 139.20 |
| | 125247 | 18.74 |
| | 125248 | 84.32 |
| | 125251 | 731.08 |
| | 125252 | 1,113.60 |
| | 125256 | 46.40 |
| | 125258 | 69.60 |
| | 125261 | 420.48 |
| | 125262 | 116.00 |
| | 125263 | 69.60 |
| | 125266 | 551.75 |
| | 125267 | 46.40 |
| | 125269 | 2,088.00 |
| | 125271 | 105.66 |
| | 125272 | 23.60 |
| | 125273 | 119.85 |
| | 125278 | 928.00 |
| | 125279 | 146.36 |
| | 125280 | 55.95 |
| | 125283 | 476.12 |
| | 125285 | 92.80 |
| | 125287 | 4,912.24 |
| | 125301 | 232.00 |
| | 125305 | 696.00 |
| | 125306 | 92.80 |
| | 125309 | 1,250.05 |
| | 125310 | 138.04 |
| | 125315 | 4,149.50 |
| | 125317 | 1,825.63 |
| | 125318 | 4,146.47 |
| | 125323 | 97.66 |
| | 125324 | 116.00 |
| | 125326 | 43.94 |
| | 125330 | 115.04 |
| | 125332 | 812.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 104411 | 7.16 | | 125333 | 514.00 |
| | 104424 | 8.04 | | 125334 | 2,811.19 |
| | 104435 | 59.79 | | 125336 | 2,784.00 |
| | 104438 | 23.20 | | 125339 | 46.63 |
| | 104498 | 180.70 | | 125341 | 58.78 |
| | 104518 | 46.40 | | 125346 | 18.36 |
| | 104542 | 951.20 | | 125350 | 28.55 |
| | 104556 | 180.46 | | 125358 | 69.60 |
| | 104564 | 139.20 | | 125360 | 189.23 |
| | 104575 | 106.68 | | 125361 | 500.35 |
| | 104576 | 23.20 | | 125365 | 92.80 |
| | 104590 | 765.60 | | 125366 | 4.55 |
| | 104627 | 464.00 | | 125370 | 168.64 |
| | 104645 | 1,557.10 | | 125371 | 451.66 |
| | 104650 | 232.00 | | 125372 | 6,951.51 |
| | 104652 | 232.00 | | 125374 | 116.00 |
| | 104657 | 69.60 | | 125375 | 389.63 |
| | 104669 | 119.58 | | 125379 | 2,728.86 |
| | 104706 | 466.64 | | 125380 | 1,418.98 |
| | 104719 | 232.80 | | 125381 | 232.00 |
| | 104741 | 140.25 | | 125385 | 120.92 |
| | 104742 | 31.84 | | 125386 | 46.17 |
| | 104766 | 464.00 | | 125387 | 63.03 |
| | 104787 | 443.00 | | 125388 | 221.00 |
| | 104796 | 757.35 | | 125393 | 146.36 |
| | 104826 | 86.07 | | 125396 | 23.20 |
| | 104863 | 69.60 | | 125399 | 232.00 |
| | 104866 | 12.45 | | 125406 | 23.20 |
| | 104888 | 23.20 | | 125409 | 46.40 |
| | 104897 | 436.43 | | 125410 | 208.80 |
| | 104903 | 185.60 | | 125412 | 771.11 |
| | 104933 | 959.90 | | 125414 | 116.00 |
| | 104951 | 1,153.15 | | 125415 | 69.60 |
| | 104969 | 406.57 | | 125419 | 799.00 |
| | 104973 | 14.00 | | 125421 | 3,626.40 |
| | 104977 | 377.32 | | 125424 | 58.50 |
| | 105038 | 104.80 | | 125427 | 37,423.00 |
| | 105043 | 980.30 | | 125434 | 26.61 |
| | 105046 | 17.01 | | 125435 | 11,600.00 |
| | 105056 | 2,320.00 | | 125436 | 464.00 |
| | 105065 | 46.40 | | 125441 | 205.40 |
| | 105076 | 232.00 | | 125442 | 1,670.40 |
| | 105090 | 232.00 | | 125444 | 208.80 |
| | 105096 | 46.40 | | 125449 | 523.79 |
| | 105107 | 768.52 | | 125450 | 15.00 |
| | 105114 | 1,486.75 | | 125451 | 23.20 |
| | 105127 | 23.20 | | 125453 | 83.84 |
| | 105139 | 1,240.39 | | 125454 | 335.02 |
| | 105189 | 23.20 | | 125461 | 464.00 |
| | 105199 | 46.40 | | 125462 | 301.60 |
| | 105220 | 116.00 | | 125463 | 188.25 |

## LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 105249 | 1,664.25 | | 125464 | 471.16 |
| | 105251 | 2,067.80 | | 125466 | 50.94 |
| | 105281 | 67.12 | | 125470 | 176.14 |
| | 105290 | 104.40 | | 125471 | 92.80 |
| | 105317 | 368.45 | | 125472 | 928.00 |
| | 105319 | 2.09 | | 125479 | 181.15 |
| | 105340 | 217.09 | | 125482 | 2,320.00 |
| | 105354 | 665.34 | | 125486 | 23.20 |
| | 105365 | 39.10 | | 125487 | 36,360.00 |
| | 105387 | 78.06 | | 125494 | 96.38 |
| | 105389 | 881.60 | | 125495 | 1,363.85 |
| | 105400 | 1,683.56 | | 125498 | 196.63 |
| | 105403 | 339.60 | | 125499 | 12.40 |
| | 105409 | 23.20 | | 125506 | 1,195.80 |
| | 105410 | 3,123.40 | | 125513 | 1,183.20 |
| | 105449 | 3,426.85 | | 125516 | 324.80 |
| | 105481 | 717.04 | | 125517 | 23.20 |
| | 105487 | 69.60 | | 125518 | 7,424.00 |
| | 105510 | 46.40 | | 125519 | 358.74 |
| | 105526 | 464.00 | | 125520 | 372.90 |
| | 105539 | 18.60 | | 125522 | 232.00 |
| | 105542 | 1.65 | | 125523 | 35.65 |
| | 105543 | 23.20 | | 125526 | 121.44 |
| | 105547 | 116.00 | | 125528 | 69.60 |
| | 105548 | 109.08 | | 125529 | 75.87 |
| | 105551 | 23.20 | | 125530 | 114.08 |
| | 105562 | 268.70 | | 125531 | 361.12 |
| | 105579 | 19.16 | | 125532 | 912.45 |
| | 105581 | 46.40 | | 125533 | 9.60 |
| | 105587 | 69.60 | | 125537 | 731.80 |
| | 105588 | 523.12 | | 125538 | 2,320.00 |
| | 105600 | 92.80 | | 125539 | 2,710.01 |
| | 105609 | 43.25 | | 125540 | 21.55 |
| | 105614 | 39.43 | | 125550 | 131.00 |
| | 105619 | 2,389.60 | | 125551 | 97.70 |
| | 105627 | 508.30 | | 125552 | 139.20 |
| | 105631 | 46.40 | | 125553 | 1,010.52 |
| | 105636 | 70.00 | | 125556 | 810.63 |
| | 105637 | 2,227.20 | | 125557 | 544.18 |
| | 105673 | 17.81 | | 125558 | 649.60 |
| | 105701 | 70.59 | | 125559 | 1,051.38 |
| | 105712 | 23.20 | | 125562 | 464.00 |
| | 105717 | 79.79 | | 125563 | 278.40 |
| | 105724 | 22.23 | | 125565 | 958.36 |
| | 105728 | 26.10 | | 125566 | 232.00 |
| | 105740 | 31.92 | | 125572 | 49.38 |
| | 105747 | 2,543.00 | | 125574 | 232.00 |
| | 105756 | 23.20 | | 125575 | 125.58 |
| | 105772 | 44.80 | | 125580 | 464.00 |
| | 105790 | 13.05 | | 125585 | 116.00 |
| | 105807 | 145.40 | | 125595 | 464.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 105808 | 232.00 | | 125597 | 1,484.80 |
| | 105820 | 45.01 | | 125600 | 1,160.00 |
| | 105854 | 1,237.12 | | 125601 | 534.60 |
| | 105863 | 46.40 | | 125602 | 2,320.00 |
| | 105883 | 23.20 | | 125605 | 3,466.25 |
| | 105890 | 3,659.00 | | 125607 | 116.00 |
| | 105912 | 23.20 | | 125610 | 179.37 |
| | 105929 | 55.22 | | 125614 | 116.00 |
| | 105943 | 23.20 | | 125616 | 119.58 |
| | 105950 | 890.10 | | 125619 | 848.28 |
| | 105955 | 603.20 | | 125621 | 46.40 |
| | 106003 | 232.00 | | 125623 | 255.20 |
| | 106007 | 102.66 | | 125624 | 116.00 |
| | 106016 | 2,464.38 | | 125625 | 748.75 |
| | 106023 | 6.00 | | 125628 | 46.40 |
| | 106029 | 60.32 | | 125632 | 46.40 |
| | 106031 | 22.31 | | 125633 | 10.00 |
| | 106032 | 23.20 | | 125634 | 95.87 |
| | 106053 | 92.80 | | 125635 | 851.37 |
| | 106057 | 185.60 | | 125636 | 88.00 |
| | 106058 | 232.00 | | 125637 | 195.71 |
| | 106089 | 928.00 | | 125642 | 774.62 |
| | 106095 | 23.20 | | 125643 | 672.80 |
| | 106103 | 232.00 | | 125644 | 155.20 |
| | 106110 | 583.20 | | 125645 | 674.00 |
| | 106134 | 185.60 | | 125646 | 347.55 |
| | 106136 | 49.04 | | 125648 | 28.55 |
| | 106145 | 232.00 | | 125652 | 25.76 |
| | 106152 | 36.40 | | 125656 | 116.00 |
| | 106157 | 162.40 | | 125657 | 232.00 |
| | 106167 | 232.00 | | 125658 | 6,859.05 |
| | 106169 | 2,123.80 | | 125660 | 46.40 |
| | 106172 | 930.73 | | 125664 | 108.14 |
| | 106181 | 199.75 | | 125665 | 59.93 |
| | 106190 | 1.10 | | 125667 | 185.60 |
| | 106222 | 90.98 | | 125671 | 556.75 |
| | 106227 | 2,070.55 | | 125673 | 324.80 |
| | 106250 | 69.60 | | 125674 | 18,682.80 |
| | 106251 | 55.12 | | 125676 | 23.20 |
| | 106254 | 1,027.52 | | 125677 | 92.80 |
| | 106270 | 15.61 | | 125681 | 246.54 |
| | 106272 | 112.70 | | 125683 | 23.20 |
| | 106276 | 23.20 | | 125684 | 46.40 |
| | 106277 | 13.00 | | 125685 | 181.61 |
| | 106278 | 2.32 | | 125686 | 47.75 |
| | 106288 | 151.80 | | 125687 | 800.29 |
| | 106311 | 208.80 | | 125688 | 951.20 |
| | 106312 | 69.60 | | 125693 | 270.20 |
| | 106321 | 1,624.00 | | 125697 | 139.20 |
| | 106322 | 69.60 | | 125698 | 1,111.57 |
| | 106325 | 1,322.40 | | 125699 | 52.97 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 106327 | 136.01 |
| | 106341 | 105.13 |
| | 106363 | 5.76 |
| | 106366 | 23.20 |
| | 106386 | 219.60 |
| | 106388 | 1,995.20 |
| | 106403 | 116.00 |
| | 106405 | 37.00 |
| | 106411 | 185.60 |
| | 106413 | 324.80 |
| | 106416 | 29.61 |
| | 106421 | 116.00 |
| | 106423 | 0.09 |
| | 106441 | 23.20 |
| | 106443 | 101.56 |
| | 106450 | 26.32 |
| | 106460 | 1,160.00 |
| | 106462 | 0.24 |
| | 106474 | 283.30 |
| | 106500 | 238.17 |
| | 106502 | 23.20 |
| | 106521 | 2,838.71 |
| | 106523 | 464.00 |
| | 106527 | 325.20 |
| | 106531 | 23.20 |
| | 106537 | 46.40 |
| | 106538 | 29.70 |
| | 106546 | 232.00 |
| | 106554 | 4.74 |
| | 106555 | 93.15 |
| | 106585 | 116.00 |
| | 106590 | 1.39 |
| | 106614 | 211.25 |
| | 106615 | 2,900.00 |
| | 106621 | 813.60 |
| | 106623 | 36.34 |
| | 106630 | 3.71 |
| | 106659 | 320.60 |
| | 106660 | 7.78 |
| | 106664 | 2,320.00 |
| | 106687 | 1,160.00 |
| | 106688 | 4.00 |
| | 106706 | 91.30 |
| | 106734 | 116.00 |
| | 106758 | 119.58 |
| | 106764 | 1,288.60 |
| | 106814 | 593.50 |
| | 106816 | 239.16 |
| | 106825 | 837.33 |
| | 106834 | 33.32 |
| | 106837 | 464.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 125703 | 6,765.39 |
| | 125708 | 112.95 |
| | 125710 | 116.00 |
| | 125714 | 114.56 |
| | 125715 | 2,330.40 |
| | 125717 | 23.20 |
| | 125721 | 1,229.60 |
| | 125723 | 2,640.91 |
| | 125724 | 884.93 |
| | 125731 | 605.27 |
| | 125733 | 100.80 |
| | 125734 | 278.40 |
| | 125737 | 46.40 |
| | 125738 | 140.20 |
| | 125740 | 253.99 |
| | 125743 | 14.55 |
| | 125745 | 173.65 |
| | 125746 | 23.20 |
| | 125749 | 800.50 |
| | 125751 | 146.36 |
| | 125753 | 541.80 |
| | 125760 | 2,723.00 |
| | 125765 | 232.00 |
| | 125766 | 2,136.90 |
| | 125767 | 371.20 |
| | 125768 | 74.40 |
| | 125772 | 232.00 |
| | 125773 | 119.58 |
| | 125777 | 232.00 |
| | 125784 | 36.00 |
| | 125787 | 185.60 |
| | 125788 | 23.20 |
| | 125789 | 118.45 |
| | 125792 | 148.78 |
| | 125794 | 32.07 |
| | 125796 | 232.00 |
| | 125800 | 487.20 |
| | 125801 | 69.60 |
| | 125802 | 6,264.00 |
| | 125803 | 92.80 |
| | 125807 | 31.88 |
| | 125809 | 246.09 |
| | 125818 | 312.09 |
| | 125826 | 160.84 |
| | 125827 | 170.12 |
| | 125829 | 295,971.00 |
| | 125831 | 468.50 |
| | 125832 | 464.00 |
| | 125833 | 116.00 |
| | 125834 | 348.00 |
| | 125836 | 4.55 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 106844 | 931.00 | | 125837 | 464.00 |
| | 106855 | 106.44 | | 125838 | 348.00 |
| | 106885 | 46.40 | | 125840 | 1,463.60 |
| | 106886 | 46.40 | | 125842 | 255.92 |
| | 106891 | 139.20 | | 125844 | 23.20 |
| | 106897 | 41.10 | | 125845 | 1,160.00 |
| | 106902 | 64.95 | | 125847 | 1,160.00 |
| | 106920 | 15.18 | | 125848 | 417.60 |
| | 106928 | 1,461.60 | | 125852 | 436.40 |
| | 106941 | 371.20 | | 125855 | 2,271.55 |
| | 106959 | 232.00 | | 125856 | 249.65 |
| | 106965 | 23.20 | | 125857 | 628.36 |
| | 106966 | 28.80 | | 125858 | 1,160.00 |
| | 106984 | 123.82 | | 125860 | 50.60 |
| | 106992 | 0.30 | | 125861 | 278.40 |
| | 106993 | 4.64 | | 125864 | 0.50 |
| | 106994 | 6.85 | | 125866 | 255.20 |
| | 106995 | 73.18 | | 125867 | 232.00 |
| | 107017 | 232.00 | | 125871 | 161.15 |
| | 107022 | 46.40 | | 125875 | 423.91 |
| | 107023 | 728.08 | | 125876 | 39.28 |
| | 107026 | 135.12 | | 125878 | 435.41 |
| | 107028 | 131.00 | | 125882 | 215.96 |
| | 107034 | 255.20 | | 125885 | 17.34 |
| | 107035 | 69.60 | | 125886 | 464.00 |
| | 107038 | 11.60 | | 125890 | 394.40 |
| | 107040 | 1,584.76 | | 125894 | 49.12 |
| | 107073 | 30.84 | | 125895 | 46.40 |
| | 107087 | 75.10 | | 125897 | 62.66 |
| | 107123 | 4,640.00 | | 125899 | 121.64 |
| | 107148 | 26.95 | | 125901 | 23.20 |
| | 107159 | 1,438.40 | | 125902 | 46.40 |
| | 107160 | 672.80 | | 125903 | 232.00 |
| | 107165 | 649.60 | | 125905 | 23.20 |
| | 107166 | 278.40 | | 125909 | 106.19 |
| | 107170 | 28.30 | | 125913 | 121.77 |
| | 107194 | 46.40 | | 125918 | 205.81 |
| | 107199 | 42.10 | | 125920 | 23.20 |
| | 107214 | 29.68 | | 125921 | 76.40 |
| | 107221 | 42.25 | | 125925 | 447.20 |
| | 107233 | 19.35 | | 125927 | 2,160.00 |
| | 107244 | 45.10 | | 125928 | 117.20 |
| | 107262 | 46.00 | | 125929 | 46.40 |
| | 107273 | 696.00 | | 125930 | 33.20 |
| | 107274 | 2,194.22 | | 125933 | 69.60 |
| | 107279 | 4,640.00 | | 125934 | 208.80 |
| | 107287 | 0.41 | | 125935 | 292.72 |
| | 107296 | 55.16 | | 125938 | 142.73 |
| | 107321 | 464.00 | | 125939 | 1,433.39 |
| | 107326 | 302.37 | | 125941 | 40.83 |
| | 107329 | 232.00 | | 125942 | 1,203.26 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 107338 | 46.40 |
| | 107339 | 92.80 |
| | 107365 | 72.29 |
| | 107369 | 626.40 |
| | 107376 | 187.35 |
| | 107389 | 59.79 |
| | 107400 | 371.20 |
| | 107426 | 221.05 |
| | 107435 | 2,320.00 |
| | 107439 | 116.00 |
| | 107450 | 116.00 |
| | 107469 | 119.58 |
| | 107482 | 92.80 |
| | 107489 | 4,338.40 |
| | 107491 | 46.40 |
| | 107498 | 23.20 |
| | 107499 | 591.40 |
| | 107513 | 232.00 |
| | 107518 | 73.18 |
| | 107520 | 23.20 |
| | 107530 | 23.20 |
| | 107533 | 11.60 |
| | 107535 | 2,482.68 |
| | 107538 | 153.05 |
| | 107539 | 7.49 |
| | 107572 | 92.80 |
| | 107596 | 115.09 |
| | 107597 | 69.60 |
| | 107599 | 232.00 |
| | 107616 | 46.28 |
| | 107618 | 92.80 |
| | 107637 | 139.20 |
| | 107651 | 232.00 |
| | 107656 | 37.71 |
| | 107686 | 46.40 |
| | 107688 | 62.55 |
| | 107689 | 23.20 |
| | 107691 | 69.60 |
| | 107692 | 114.91 |
| | 107695 | 278.00 |
| | 107704 | 1,426.87 |
| | 107706 | 96.18 |
| | 107711 | 1,829.50 |
| | 107714 | 334.45 |
| | 107717 | 62.63 |
| | 107731 | 222.42 |
| | 107736 | 324.56 |
| | 107737 | 69.60 |
| | 107741 | 385.52 |
| | 107744 | 23.20 |
| | 107757 | 139.20 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 125947 | 48.52 |
| | 125948 | 23.20 |
| | 125951 | 157.22 |
| | 125957 | 73.18 |
| | 125959 | 69.60 |
| | 125966 | 46.40 |
| | 125968 | 23.20 |
| | 125969 | 69.60 |
| | 125971 | 636.41 |
| | 125974 | 46.40 |
| | 125975 | 580.00 |
| | 125976 | 7,005.68 |
| | 125977 | 956.65 |
| | 125978 | 1,218.05 |
| | 125979 | 324.80 |
| | 125981 | 62.58 |
| | 125984 | 23.20 |
| | 125985 | 23.20 |
| | 125989 | 162.40 |
| | 125998 | 365.90 |
| | 126005 | 69.60 |
| | 126008 | 46.40 |
| | 126010 | 116.00 |
| | 126011 | 342.80 |
| | 126012 | 184.71 |
| | 126013 | 5.50 |
| | 126014 | 551.14 |
| | 126015 | 16.00 |
| | 126016 | 464.00 |
| | 126019 | 46.40 |
| | 126020 | 696.00 |
| | 126021 | 3,685.50 |
| | 126022 | 92.80 |
| | 126024 | 22.00 |
| | 126026 | 23.20 |
| | 126027 | 956.64 |
| | 126028 | 116.00 |
| | 126030 | 20.31 |
| | 126033 | 194.20 |
| | 126036 | 116.00 |
| | 126047 | 394.40 |
| | 126048 | 57.13 |
| | 126050 | 46.40 |
| | 126051 | 3,596.00 |
| | 126052 | 52.69 |
| | 126054 | 1,411.00 |
| | 126056 | 92.80 |
| | 126057 | 3,596.00 |
| | 126058 | 2,420.20 |
| | 126061 | 364.97 |
| | 126065 | 5.03 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 107770 | 23.20 |
| | 107780 | 3,172.69 |
| | 107783 | 580.00 |
| | 107784 | 116.00 |
| | 107786 | 92.80 |
| | 107804 | 10.16 |
| | 107808 | 23.20 |
| | 107813 | 301.60 |
| | 107848 | 158.10 |
| | 107854 | 69.60 |
| | 107857 | 14.08 |
| | 107860 | 69.87 |
| | 107890 | 9.48 |
| | 107892 | 788.80 |
| | 107900 | 2,630.76 |
| | 107906 | 1,008.50 |
| | 107914 | 348.00 |
| | 107925 | 0.98 |
| | 107937 | 105.91 |
| | 107946 | 232.00 |
| | 107955 | 92.80 |
| | 107972 | 23.20 |
| | 107987 | 965.80 |
| | 107993 | 15.10 |
| | 108010 | 2,320.00 |
| | 108018 | 185.60 |
| | 108022 | 185.60 |
| | 108033 | 69.60 |
| | 108035 | 24.15 |
| | 108039 | 57.61 |
| | 108056 | 556.80 |
| | 108062 | 371.20 |
| | 108072 | 23.20 |
| | 108076 | 2.25 |
| | 108093 | 351.00 |
| | 108098 | 556.08 |
| | 108102 | 38.05 |
| | 108130 | 113.94 |
| | 108139 | 185.60 |
| | 108142 | 371.20 |
| | 108153 | 85.90 |
| | 108166 | 464.00 |
| | 108176 | 420.11 |
| | 108178 | 124.42 |
| | 108195 | 23.52 |
| | 108197 | 696.00 |
| | 108204 | 384.14 |
| | 108214 | 23.20 |
| | 108223 | 39.00 |
| | 108235 | 808.40 |
| | 108250 | 46.40 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 126066 | 92.80 |
| | 126067 | 191.49 |
| | 126068 | 69.60 |
| | 126069 | 463.50 |
| | 126071 | 139.20 |
| | 126072 | 23.20 |
| | 126078 | 137.75 |
| | 126079 | 55.17 |
| | 126081 | 46.40 |
| | 126085 | 151.07 |
| | 126088 | 3.50 |
| | 126089 | 46.40 |
| | 126091 | 812.00 |
| | 126093 | 1,252.80 |
| | 126094 | 23.20 |
| | 126095 | 140.97 |
| | 126096 | 9.00 |
| | 126104 | 4,199.20 |
| | 126108 | 21.39 |
| | 126110 | 436.50 |
| | 126114 | 18.50 |
| | 126119 | 310.10 |
| | 126122 | 29.10 |
| | 126123 | 23.20 |
| | 126129 | 84.70 |
| | 126130 | 239.16 |
| | 126133 | 452.18 |
| | 126137 | 278.40 |
| | 126138 | 69.60 |
| | 126142 | 68.95 |
| | 126151 | 706.60 |
| | 126156 | 129.00 |
| | 126157 | 585.40 |
| | 126160 | 279.70 |
| | 126163 | 39.60 |
| | 126166 | 73.18 |
| | 126167 | 46.40 |
| | 126172 | 46.40 |
| | 126173 | 223.45 |
| | 126179 | 23.20 |
| | 126183 | 214.72 |
| | 126185 | 731.80 |
| | 126186 | 23.20 |
| | 126193 | 2,325.98 |
| | 126194 | 92.80 |
| | 126195 | 1,270.90 |
| | 126198 | 5,632.59 |
| | 126199 | 133.50 |
| | 126202 | 25.40 |
| | 126203 | 312.60 |
| | 126206 | 4.51 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 108266 | 2,621.60 |
| | 108267 | 324.80 |
| | 108275 | 585.44 |
| | 108277 | 893.34 |
| | 108306 | 951.20 |
| | 108309 | 4.55 |
| | 108310 | 92.80 |
| | 108315 | 23.20 |
| | 108323 | 115.20 |
| | 108332 | 232.00 |
| | 108336 | 116.00 |
| | 108341 | 46.40 |
| | 108364 | 11,378.84 |
| | 108365 | 153.46 |
| | 108367 | 459.64 |
| | 108393 | 1,746.40 |
| | 108403 | 62.16 |
| | 108422 | 6.50 |
| | 108430 | 426.76 |
| | 108434 | 2,148.60 |
| | 108448 | 301.25 |
| | 108462 | 62.30 |
| | 108465 | 56.40 |
| | 108486 | 19.45 |
| | 108493 | 232.00 |
| | 108501 | 275.60 |
| | 108502 | 64.59 |
| | 108535 | 23.20 |
| | 108539 | 213.60 |
| | 108553 | 1.10 |
| | 108566 | 69.60 |
| | 108574 | 2,320.00 |
| | 108581 | 80.94 |
| | 108590 | 116.00 |
| | 108600 | 232.00 |
| | 108619 | 46.40 |
| | 108630 | 71.78 |
| | 108638 | 2,897.44 |
| | 108647 | 89.50 |
| | 108653 | 283.90 |
| | 108676 | 218.63 |
| | 108724 | 23.20 |
| | 108743 | 11.60 |
| | 108767 | 33.87 |
| | 108768 | 185.60 |
| | 108773 | 1.46 |
| | 108778 | 17.00 |
| | 108783 | 190.07 |
| | 108786 | 556.80 |
| | 108797 | 46.40 |
| | 108803 | 116.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 126209 | 139.20 |
| | 126210 | 1,556.43 |
| | 126212 | 92.80 |
| | 126213 | 1,345.60 |
| | 126215 | 139.20 |
| | 126216 | 116.00 |
| | 126217 | 46.40 |
| | 126219 | 731.80 |
| | 126220 | 933.25 |
| | 126221 | 185.60 |
| | 126222 | 26.80 |
| | 126224 | 92.80 |
| | 126225 | 10.00 |
| | 126226 | 162.40 |
| | 126229 | 92.80 |
| | 126232 | 1,856.00 |
| | 126236 | 10.87 |
| | 126237 | 22.75 |
| | 126238 | 23.20 |
| | 126242 | 29.75 |
| | 126246 | 765.60 |
| | 126252 | 235.58 |
| | 126256 | 116.00 |
| | 126258 | 9.63 |
| | 126260 | 92.80 |
| | 126262 | 277.24 |
| | 126265 | 45.51 |
| | 126266 | 59.53 |
| | 126268 | 538.24 |
| | 126270 | 3.84 |
| | 126274 | 204.98 |
| | 126275 | 92.80 |
| | 126276 | 1,050.12 |
| | 126284 | 46.40 |
| | 126285 | 569.40 |
| | 126286 | 69.60 |
| | 126287 | 812.00 |
| | 126288 | 812.00 |
| | 126290 | 69.60 |
| | 126297 | 1,175.11 |
| | 126300 | 16.05 |
| | 126302 | 60.44 |
| | 126305 | 21.79 |
| | 126311 | 18.55 |
| | 126312 | 455.16 |
| | 126316 | 93.30 |
| | 126331 | 232.00 |
| | 126335 | 162.70 |
| | 126338 | 92.80 |
| | 126339 | 162.40 |
| | 126349 | 116.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 108816 | 376.40 | | 126350 | 650.03 |
| | 108838 | 23.20 | | 126352 | 34.57 |
| | 108843 | 4.89 | | 126354 | 23.20 |
| | 108844 | 119.84 | | 126356 | 3,504.14 |
| | 108848 | 941.94 | | 126362 | 788.80 |
| | 108858 | 45.18 | | 126365 | 51.20 |
| | 108864 | 504.42 | | 126366 | 64.61 |
| | 108866 | 139.20 | | 126367 | 119.58 |
| | 108867 | 23.08 | | 126373 | 46.40 |
| | 108869 | 139.20 | | 126376 | 69.60 |
| | 108892 | 232.00 | | 126380 | 23.20 |
| | 108908 | 371.20 | | 126384 | 2,056.00 |
| | 108911 | 41.01 | | 126385 | 69.60 |
| | 108917 | 29.66 | | 126387 | 244.75 |
| | 108919 | 1,248.58 | | 126401 | 69.60 |
| | 108926 | 36.59 | | 126404 | 723.53 |
| | 108944 | 1,111.90 | | 126407 | 56.82 |
| | 108952 | 45.25 | | 126408 | 185.60 |
| | 108955 | 61.97 | | 126415 | 69.60 |
| | 108961 | 27.23 | | 126426 | 127.69 |
| | 108969 | 23.20 | | 126430 | 46.40 |
| | 108983 | 62.22 | | 126436 | 23.20 |
| | 108998 | 4.65 | | 126438 | 4,640.00 |
| | 109011 | 22.73 | | 126439 | 235.15 |
| | 109036 | 23.20 | | 126444 | 1,103.54 |
| | 109040 | 0.85 | | 126446 | 116.00 |
| | 109054 | 1,513.10 | | 126447 | 1,506.46 |
| | 109076 | 276.38 | | 126452 | 76.51 |
| | 109077 | 46.40 | | 126457 | 1,421.95 |
| | 109082 | 23.20 | | 126459 | 23.20 |
| | 109104 | 902.24 | | 126460 | 137.80 |
| | 109124 | 777.71 | | 126463 | 23.20 |
| | 109136 | 185.60 | | 126465 | 215.10 |
| | 109142 | 119.14 | | 126466 | 10.00 |
| | 109165 | 345.35 | | 126468 | 1,906.28 |
| | 109178 | 50.41 | | 126472 | 23.20 |
| | 109190 | 152.65 | | 126475 | 6.00 |
| | 109202 | 92.80 | | 126478 | 57.94 |
| | 109210 | 46.40 | | 126480 | 46.40 |
| | 109226 | 1,055.37 | | 126484 | 1,212.30 |
| | 109247 | 71.00 | | 126486 | 46.40 |
| | 109274 | 232.00 | | 126491 | 19.99 |
| | 109278 | 41.12 | | 126493 | 13,920.00 |
| | 109281 | 23.20 | | 126497 | 116.46 |
| | 109284 | 304.70 | | 126500 | 76.97 |
| | 109285 | 23.20 | | 126502 | 32.11 |
| | 109286 | 269.03 | | 126505 | 17.00 |
| | 109293 | 265.20 | | 126509 | 139.20 |
| | 109302 | 313.00 | | 126510 | 23.20 |
| | 109306 | 46.40 | | 126512 | 83.77 |
| | 109323 | 185.60 | | 126513 | 232.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 109350 | 19.10 | | 126515 | 89.63 |
| 109360 | 22.75 | | 126518 | 139.74 |
| 109365 | 385.97 | | 126519 | 168.50 |
| 109372 | 46.40 | | 126521 | 42.91 |
| 109379 | 23.20 | | 126525 | 185.60 |
| 109397 | 3.71 | | 126526 | 96.38 |
| 109421 | 23.20 | | 126527 | 23.20 |
| 109423 | 1,482.93 | | 126529 | 22.33 |
| 109434 | 255.20 | | 126530 | 3,000.60 |
| 109449 | 6,960.00 | | 126534 | 66.23 |
| 109453 | 464.00 | | 126539 | 42.88 |
| 109458 | 816.42 | | 126543 | 69.60 |
| 109460 | 233.25 | | 126546 | 962.00 |
| 109463 | 72.55 | | 126554 | 202.74 |
| 109471 | 207.30 | | 126556 | 121.80 |
| 109473 | 2,598.00 | | 126559 | 6,586.20 |
| 109475 | 678.00 | | 126563 | 24.55 |
| 109496 | 140.50 | | 126564 | 156.30 |
| 109499 | 23.20 | | 126566 | 162.40 |
| 109504 | 31.15 | | 126568 | 87.72 |
| 109512 | 22.26 | | 126571 | 278.40 |
| 109522 | 23.20 | | 126572 | 92.80 |
| 109534 | 116.00 | | 126576 | 715.00 |
| 109551 | 23.20 | | 126578 | 75.36 |
| 109554 | 25.55 | | 126579 | 718.20 |
| 109555 | 184.74 | | 126580 | 46.40 |
| 109557 | 538.11 | | 126581 | 5,900.53 |
| 109565 | 104.50 | | 126583 | 80.42 |
| 109568 | 11.45 | | 126584 | 57.52 |
| 109569 | 99.66 | | 126587 | 5,453.75 |
| 109579 | 92.80 | | 126588 | 23.20 |
| 109582 | 46.40 | | 126589 | 689.12 |
| 109590 | 812.00 | | 126591 | 92.80 |
| 109601 | 478.32 | | 126592 | 40.30 |
| 109622 | 46.40 | | 126593 | 162.40 |
| 109625 | 162.40 | | 126594 | 878.16 |
| 109632 | 116.00 | | 126595 | 4,202.56 |
| 109678 | 125.33 | | 126596 | 31.74 |
| 109722 | 1,353.75 | | 126598 | 185.60 |
| 109727 | 68.10 | | 126601 | 23.20 |
| 109728 | 23.20 | | 126604 | 24.00 |
| 109763 | 92.80 | | 126607 | 98.00 |
| 109764 | 3.73 | | 126609 | 185.60 |
| 109769 | 38.47 | | 126614 | 49.00 |
| 109770 | 859.56 | | 126616 | 417.60 |
| 109773 | 1,383.30 | | 126618 | 92.80 |
| 109788 | 16.24 | | 126620 | 2,320.00 |
| 109820 | 28.60 | | 126621 | 55.82 |
| 109834 | 6,774.40 | | 126624 | 69.60 |
| 109857 | 23.20 | | 126627 | 60.19 |
| 109866 | 0.93 | | 126629 | 219.54 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 109872 | 171.15 | | 126632 | 62.00 |
| | 109876 | 837.06 | | 126635 | 825.80 |
| | 109881 | 695.21 | | 126636 | 19.24 |
| | 109897 | 60.35 | | 126640 | 26.50 |
| | 109899 | 139.20 | | 126641 | 1,153.50 |
| | 109906 | 417.60 | | 126643 | 46.40 |
| | 109907 | 1,624.00 | | 126646 | 49.76 |
| | 109931 | 116.00 | | 126648 | 139.20 |
| | 109947 | 464.00 | | 126649 | 464.00 |
| | 109958 | 46.40 | | 126652 | 3,528.70 |
| | 109963 | 580.00 | | 126653 | 1,500.00 |
| | 109964 | 2.79 | | 126654 | 394.40 |
| | 109967 | 23.20 | | 126659 | 380.75 |
| | 109968 | 23.20 | | 126660 | 91.62 |
| | 109978 | 438.36 | | 126662 | 263.21 |
| | 109994 | 27.02 | | 126663 | 80.16 |
| | 110002 | 46.40 | | 126667 | 383.75 |
| | 110004 | 304.20 | | 126669 | 928.00 |
| | 110005 | 23.20 | | 126670 | 208.80 |
| | 110016 | 42.54 | | 126673 | 301.60 |
| | 110019 | 49.44 | | 126674 | 664.65 |
| | 110025 | 365.90 | | 126679 | 147.05 |
| | 110026 | 69.60 | | 126682 | 527.15 |
| | 110031 | 116.00 | | 126683 | 80.24 |
| | 110033 | 162.40 | | 126684 | 46.40 |
| | 110035 | 25.10 | | 126685 | 111.90 |
| | 110045 | 464.00 | | 126688 | 119.58 |
| | 110057 | 54.24 | | 126690 | 92.80 |
| | 110058 | 464.00 | | 126696 | 12.30 |
| | 110061 | 156.88 | | 126703 | 61.09 |
| | 110070 | 1.55 | | 126707 | 232.00 |
| | 110077 | 146.36 | | 126709 | 232.00 |
| | 110081 | 46.40 | | 126713 | 255.20 |
| | 110084 | 119.58 | | 126714 | 348.00 |
| | 110085 | 23.20 | | 126717 | 122.30 |
| | 110088 | 58.10 | | 126718 | 917.95 |
| | 110089 | 196.47 | | 126723 | 464.00 |
| | 110092 | 278.40 | | 126725 | 649.60 |
| | 110093 | 214.90 | | 126727 | 291.63 |
| | 110099 | 116.00 | | 126730 | 584.75 |
| | 110101 | 105.75 | | 126731 | 1.96 |
| | 110107 | 37.00 | | 126732 | 23.20 |
| | 110122 | 1,572.00 | | 126740 | 5.00 |
| | 110126 | 92.80 | | 126743 | 4,083.20 |
| | 110134 | 23.20 | | 126747 | 59.79 |
| | 110135 | 742.40 | | 126748 | 334.41 |
| | 110146 | 52.80 | | 126749 | 305.17 |
| | 110155 | 97.75 | | 126751 | 100.70 |
| | 110157 | 278.40 | | 126752 | 78.45 |
| | 110161 | 116.00 | | 126756 | 686.60 |
| | 110186 | 860.88 | | 126759 | 37.07 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 110192 | 324.80 |
| | 110199 | 200.90 |
| | 110204 | 13.80 |
| | 110205 | 2,320.00 |
| | 110209 | 1,132.60 |
| | 110211 | 9.28 |
| | 110216 | 603.20 |
| | 110221 | 247.35 |
| | 110222 | 23.20 |
| | 110223 | 696.00 |
| | 110237 | 46.40 |
| | 110241 | 271.80 |
| | 110248 | 38.82 |
| | 110257 | 2.25 |
| | 110259 | 46.10 |
| | 110272 | 46.40 |
| | 110273 | 440.80 |
| | 110277 | 92.80 |
| | 110281 | 201.45 |
| | 110298 | 15.64 |
| | 110300 | 232.00 |
| | 110311 | 26.38 |
| | 110323 | 83.80 |
| | 110325 | 212.28 |
| | 110328 | 599.04 |
| | 110329 | 27.73 |
| | 110333 | 116.00 |
| | 110337 | 533.80 |
| | 110338 | 18.29 |
| | 110342 | 189.98 |
| | 110344 | 262.25 |
| | 110347 | 464.00 |
| | 110356 | 96.38 |
| | 110365 | 23.20 |
| | 110377 | 185.60 |
| | 110381 | 464.00 |
| | 110382 | 232.00 |
| | 110392 | 20,573.60 |
| | 110393 | 46.40 |
| | 110400 | 23.20 |
| | 110416 | 69.60 |
| | 110421 | 324.80 |
| | 110428 | 232.00 |
| | 110433 | 92.80 |
| | 110442 | 278.40 |
| | 110444 | 291.00 |
| | 110450 | 1,985.05 |
| | 110466 | 8,792.92 |
| | 110467 | 239.16 |
| | 110473 | 0.42 |
| | 110482 | 529.66 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 126763 | 464.00 |
| | 126765 | 69.60 |
| | 126767 | 117.77 |
| | 126770 | 1,392.00 |
| | 126774 | 788.80 |
| | 126777 | 69.60 |
| | 126778 | 69.60 |
| | 126779 | 139.20 |
| | 126780 | 130.10 |
| | 126781 | 46.40 |
| | 126787 | 23.20 |
| | 126803 | 208.80 |
| | 126804 | 334.37 |
| | 126809 | 46.40 |
| | 126810 | 109.58 |
| | 126812 | 382.80 |
| | 126813 | 105.40 |
| | 126814 | 36.59 |
| | 126815 | 10,973.60 |
| | 126816 | 232.00 |
| | 126817 | 92.27 |
| | 126822 | 103.81 |
| | 126824 | 22.75 |
| | 126827 | 46.40 |
| | 126830 | 329.64 |
| | 126831 | 92.80 |
| | 126833 | 46.40 |
| | 126835 | 127.30 |
| | 126836 | 105.42 |
| | 126839 | 81.41 |
| | 126840 | 49.50 |
| | 126843 | 39.20 |
| | 126845 | 163.27 |
| | 126852 | 720.77 |
| | 126859 | 59.79 |
| | 126865 | 464.00 |
| | 126867 | 9.47 |
| | 126869 | 69.60 |
| | 126874 | 533.46 |
| | 126877 | 87.56 |
| | 126879 | 74.65 |
| | 126880 | 765.60 |
| | 126882 | 1,837.50 |
| | 126886 | 31.18 |
| | 126887 | 2,984.78 |
| | 126893 | 400.25 |
| | 126896 | 181.50 |
| | 126899 | 23.20 |
| | 126900 | 85.99 |
| | 126903 | 278.40 |
| | 126907 | 232.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 110490 | 20.50 |
| | 110504 | 94.06 |
| | 110507 | 2,959.34 |
| | 110513 | 264.23 |
| | 110514 | 92.80 |
| | 110522 | 6.57 |
| | 110535 | 140.28 |
| | 110552 | 69.60 |
| | 110553 | 407.04 |
| | 110556 | 61.60 |
| | 110562 | 33.35 |
| | 110566 | 302.86 |
| | 110592 | 6.50 |
| | 110596 | 21.10 |
| | 110599 | 7,052.80 |
| | 110600 | 2,320.00 |
| | 110602 | 11.69 |
| | 110606 | 85.56 |
| | 110609 | 92.80 |
| | 110619 | 56.78 |
| | 110629 | 58.00 |
| | 110630 | 38.10 |
| | 110637 | 348.00 |
| | 110660 | 696.00 |
| | 110664 | 106.19 |
| | 110683 | 297.76 |
| | 110691 | 215.96 |
| | 110692 | 208.80 |
| | 110702 | 162.40 |
| | 110705 | 7.93 |
| | 110706 | 11.55 |
| | 110707 | 464.00 |
| | 110709 | 67.68 |
| | 110720 | 23.20 |
| | 110731 | 23.20 |
| | 110732 | 139.20 |
| | 110733 | 23.20 |
| | 110738 | 23.20 |
| | 110759 | 96.31 |
| | 110766 | 464.00 |
| | 110768 | 103.52 |
| | 110771 | 190.00 |
| | 110781 | 46.40 |
| | 110782 | 1,462.15 |
| | 110786 | 45.72 |
| | 110790 | 46.40 |
| | 110793 | 23.20 |
| | 110798 | 167.90 |
| | 110801 | 132.24 |
| | 110813 | 3.48 |
| | 110814 | 60.95 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 126908 | 1,862.00 |
| | 126910 | 66.30 |
| | 126917 | 23.54 |
| | 126919 | 626.40 |
| | 126925 | 46.40 |
| | 126928 | 279.75 |
| | 126929 | 1,654.37 |
| | 126933 | 46.40 |
| | 126934 | 69.60 |
| | 126938 | 324.80 |
| | 126940 | 417.00 |
| | 126941 | 1,195.80 |
| | 126942 | 4,423.11 |
| | 126943 | 1,411.95 |
| | 126944 | 784.79 |
| | 126947 | 46.40 |
| | 126948 | 82.50 |
| | 126950 | 667.04 |
| | 126952 | 23.20 |
| | 126953 | 139.20 |
| | 126955 | 158.20 |
| | 126963 | 696.00 |
| | 126964 | 69.60 |
| | 126969 | 69.60 |
| | 126970 | 92.80 |
| | 126976 | 115.35 |
| | 126979 | 33.42 |
| | 126981 | 27.75 |
| | 126982 | 2,505.60 |
| | 126983 | 423.50 |
| | 126985 | 1,149.34 |
| | 126990 | 4.00 |
| | 126991 | 1,536.29 |
| | 126992 | 788.80 |
| | 126993 | 46.40 |
| | 126994 | 742.40 |
| | 126998 | 327.50 |
| | 126999 | 46.40 |
| | 127000 | 10.00 |
| | 127001 | 139.20 |
| | 127002 | 181.24 |
| | 127003 | 84.94 |
| | 127005 | 208.80 |
| | 127008 | 28.00 |
| | 127010 | 128.63 |
| | 127015 | 812.00 |
| | 127018 | 2,088.00 |
| | 127020 | 73.18 |
| | 127021 | 139.20 |
| | 127023 | 69.60 |
| | 127031 | 417.60 |

LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 110816 | 0.23 |
| | 110818 | 3.47 |
| | 110825 | 0.46 |
| | 110827 | 0.46 |
| | 110829 | 26.22 |
| | 110835 | 0.46 |
| | 110841 | 33.87 |
| | 110845 | 0.32 |
| | 110853 | 30.16 |
| | 110854 | 3.25 |
| | 110855 | 5.57 |
| | 110857 | 30.43 |
| | 110860 | 0.48 |
| | 110861 | 4.66 |
| | 110862 | 83.97 |
| | 110863 | 148.94 |
| | 110864 | 0.49 |
| | 110865 | 35.05 |
| | 110866 | 493.30 |
| | 110868 | 19.95 |
| | 110869 | 19.49 |
| | 110876 | 144.77 |
| | 110877 | 138.04 |
| | 110878 | 1.09 |
| | 110881 | 0.11 |
| | 110886 | 0.18 |
| | 110889 | 6.94 |
| | 110890 | 5.25 |
| | 110895 | 2.05 |
| | 110898 | 6.03 |
| | 110902 | 1.39 |
| | 110905 | 48.95 |
| | 110907 | 1.87 |
| | 110908 | 38.98 |
| | 110911 | 53.82 |
| | 110912 | 2.78 |
| | 110913 | 2.78 |
| | 110915 | 58.07 |
| | 110916 | 0.48 |
| | 110917 | 0.23 |
| | 110924 | 0.23 |
| | 110925 | 4.71 |
| | 110927 | 3.07 |
| | 110928 | 0.46 |
| | 110934 | 0.70 |
| | 110935 | 42.49 |
| | 110936 | 58.77 |
| | 110939 | 7.93 |
| | 110941 | 0.48 |
| | 110942 | 98.09 |
| | 110947 | 7.19 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 127033 | 23.20 |
| | 127036 | 696.00 |
| | 127037 | 232.00 |
| | 127039 | 23.20 |
| | 127040 | 44.55 |
| | 127041 | 171.80 |
| | 127043 | 594.80 |
| | 127046 | 1,154.22 |
| | 127049 | 23.20 |
| | 127052 | 232.00 |
| | 127059 | 615.94 |
| | 127068 | 796.85 |
| | 127069 | 109.25 |
| | 127070 | 22.00 |
| | 127081 | 232.00 |
| | 127082 | 28.45 |
| | 127087 | 185.50 |
| | 127088 | 27.10 |
| | 127091 | 23.20 |
| | 127095 | 92.80 |
| | 127096 | 242.40 |
| | 127097 | 162.40 |
| | 127102 | 232.00 |
| | 127106 | 24.60 |
| | 127111 | 3,507.20 |
| | 127114 | 883.14 |
| | 127115 | 23.20 |
| | 127117 | 276.25 |
| | 127118 | 21.26 |
| | 127127 | 327.30 |
| | 127134 | 537.18 |
| | 127140 | 195.81 |
| | 127144 | 691.40 |
| | 127146 | 1,577.60 |
| | 127147 | 232.00 |
| | 127149 | 1,023.95 |
| | 127151 | 23.85 |
| | 127156 | 74.29 |
| | 127157 | 15,740.68 |
| | 127162 | 9,280.00 |
| | 127163 | 185.60 |
| | 127166 | 331.96 |
| | 127168 | 22.00 |
| | 127169 | 26.01 |
| | 127173 | 59.79 |
| | 127176 | 649.60 |
| | 127178 | 301.60 |
| | 127181 | 46.40 |
| | 127182 | 464.00 |
| | 127183 | 33.79 |
| | 127188 | 73.18 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 110949 | 0.83 |
| | 110967 | 0.06 |
| | 110968 | 51.92 |
| | 110973 | 28.20 |
| | 110974 | 0.93 |
| | 110977 | 14.33 |
| | 110978 | 1.11 |
| | 110981 | 51.42 |
| | 110983 | 4.04 |
| | 110984 | 0.24 |
| | 110987 | 1.45 |
| | 110988 | 76.40 |
| | 110990 | 1.82 |
| | 110992 | 8.82 |
| | 110995 | 0.63 |
| | 110996 | 0.30 |
| | 110999 | 0.20 |
| | 111010 | 4.24 |
| | 111012 | 4.35 |
| | 111014 | 34.12 |
| | 111019 | 1.67 |
| | 111020 | 1.62 |
| | 111022 | 18.35 |
| | 111023 | 3.26 |
| | 111025 | 28.07 |
| | 111028 | 23.98 |
| | 111032 | 18.35 |
| | 111035 | 2.55 |
| | 111041 | 23.66 |
| | 111057 | 0.38 |
| | 111065 | 0.41 |
| | 111066 | 23.20 |
| | 111069 | 29.46 |
| | 111072 | 0.06 |
| | 111078 | 94.89 |
| | 111080 | 5.10 |
| | 111081 | 18.81 |
| | 111083 | 2.09 |
| | 111084 | 195.11 |
| | 111087 | 12.99 |
| | 111088 | 4.71 |
| | 111094 | 17.73 |
| | 111095 | 17.63 |
| | 111097 | 3.24 |
| | 111101 | 0.23 |
| | 111110 | 0.23 |
| | 111114 | 339.21 |
| | 111121 | 9.03 |
| | 111125 | 0.27 |
| | 111129 | 5.10 |
| | 111135 | 4.78 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 127193 | 23.20 |
| | 127194 | 89.58 |
| | 127197 | 46.40 |
| | 127202 | 46.40 |
| | 127203 | 46.40 |
| | 127206 | 170.25 |
| | 127207 | 1,624.00 |
| | 127208 | 1,566.78 |
| | 127210 | 696.00 |
| | 127211 | 4,581.50 |
| | 127212 | 6,960.00 |
| | 127216 | 185.60 |
| | 127217 | 23.20 |
| | 127218 | 23.20 |
| | 127221 | 46.40 |
| | 127222 | 41.55 |
| | 127223 | 46.40 |
| | 127224 | 928.00 |
| | 127227 | 464.00 |
| | 127229 | 460.06 |
| | 127230 | 6,960.00 |
| | 127231 | 7,409.51 |
| | 127232 | 69.60 |
| | 127236 | 232.00 |
| | 127237 | 23.20 |
| | 127238 | 92.80 |
| | 127244 | 139.20 |
| | 127246 | 3,132.00 |
| | 127254 | 92.80 |
| | 127255 | 131.92 |
| | 127256 | 295.18 |
| | 127258 | 23.20 |
| | 127261 | 92.80 |
| | 127262 | 46.40 |
| | 127265 | 976.00 |
| | 127266 | 866.48 |
| | 127267 | 457.56 |
| | 127269 | 92.80 |
| | 127270 | 116.00 |
| | 127272 | 116.00 |
| | 127274 | 672.62 |
| | 127276 | 60.86 |
| | 127279 | 46.40 |
| | 127280 | 19.55 |
| | 127286 | 46.40 |
| | 127287 | 205.60 |
| | 127288 | 265.45 |
| | 127291 | 55.97 |
| | 127295 | 232.00 |
| | 127298 | 46.40 |
| | 127300 | 23.20 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 111136 | 0.58 | | 127301 | 394.40 |
| | 111139 | 11.37 | | 127306 | 73.18 |
| | 111143 | 0.72 | | 127308 | 782.90 |
| | 111145 | 0.32 | | 127310 | 69.83 |
| | 111146 | 9.74 | | 127311 | 1,168.39 |
| | 111151 | 43.82 | | 127312 | 13.87 |
| | 111153 | 18.60 | | 127315 | 92.80 |
| | 111154 | 21.64 | | 127318 | 2,185.97 |
| | 111156 | 0.46 | | 127320 | 116.00 |
| | 111166 | 2.32 | | 127321 | 69.60 |
| | 111167 | 3,388.13 | | 127323 | 117.40 |
| | 111170 | 68.67 | | 127325 | 23.20 |
| | 111172 | 243.71 | | 127328 | 1,392.00 |
| | 111173 | 0.24 | | 127331 | 239.16 |
| | 111178 | 1.39 | | 127333 | 5.68 |
| | 111179 | 44.92 | | 127338 | 941.10 |
| | 111182 | 232.67 | | 127340 | 116.00 |
| | 111187 | 3.40 | | 127343 | 1,420.50 |
| | 111193 | 0.34 | | 127344 | 69.60 |
| | 111201 | 0.35 | | 127346 | 1,382.26 |
| | 111202 | 168.41 | | 127348 | 116.00 |
| | 111211 | 7.42 | | 127350 | 61.60 |
| | 111215 | 12.01 | | 127352 | 11.80 |
| | 111220 | 0.49 | | 127354 | 218.52 |
| | 111223 | 0.46 | | 127355 | 27.70 |
| | 111228 | 0.46 | | 127358 | 46.40 |
| | 111233 | 0.34 | | 127360 | 478.32 |
| | 111234 | 31.87 | | 127361 | 365.90 |
| | 111237 | 48.49 | | 127364 | 232.00 |
| | 111238 | 0.25 | | 127366 | 29.30 |
| | 111249 | 52.90 | | 127367 | 185.60 |
| | 111250 | 0.23 | | 127368 | 54.54 |
| | 111251 | 153.12 | | 127369 | 8.81 |
| | 111260 | 2.53 | | 127370 | 45.00 |
| | 111265 | 20.42 | | 127372 | 239.00 |
| | 111267 | 2.55 | | 127373 | 19.96 |
| | 111268 | 9.49 | | 127375 | 23.20 |
| | 111269 | 10.90 | | 127377 | 46.40 |
| | 111270 | 6.91 | | 127378 | 1,392.00 |
| | 111277 | 958.86 | | 127379 | 116.00 |
| | 111284 | 103.94 | | 127381 | 118.25 |
| | 111287 | 1.14 | | 127382 | 2,111.20 |
| | 111290 | 1.24 | | 127386 | 278.40 |
| | 111293 | 0.87 | | 127388 | 46.40 |
| | 111295 | 2.32 | | 127394 | 2,320.00 |
| | 111299 | 0.03 | | 127404 | 23.20 |
| | 111300 | 0.70 | | 127405 | 52.01 |
| | 111304 | 0.29 | | 127406 | 116.00 |
| | 111307 | 412.03 | | 127409 | 163.84 |
| | 111309 | 13.22 | | 127410 | 54.53 |
| | 111310 | 3.53 | | 127414 | 5.95 |

## LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 111312 | 10.05 |
| | 111317 | 41.54 |
| | 111320 | 0.07 |
| | 111322 | 0.66 |
| | 111323 | 34.64 |
| | 111326 | 1.86 |
| | 111331 | 3.13 |
| | 111333 | 3,267.49 |
| | 111334 | 11.14 |
| | 111339 | 0.91 |
| | 111340 | 408.09 |
| | 111341 | 539.86 |
| | 111346 | 3.71 |
| | 111353 | 0.14 |
| | 111354 | 3.59 |
| | 111357 | 6.25 |
| | 111359 | 33.24 |
| | 111365 | 3.71 |
| | 111368 | 234.98 |
| | 111373 | 0.35 |
| | 111382 | 25.53 |
| | 111385 | 110.30 |
| | 111393 | 0.85 |
| | 111396 | 45.46 |
| | 111399 | 0.93 |
| | 111400 | 0.96 |
| | 111403 | 2.18 |
| | 111404 | 2.20 |
| | 111407 | 0.23 |
| | 111414 | 0.09 |
| | 111417 | 3.48 |
| | 111418 | 46.40 |
| | 111427 | 2.09 |
| | 111464 | 1,154.80 |
| | 111469 | 66.03 |
| | 111471 | 0.93 |
| | 111472 | 1.29 |
| | 111474 | 59.79 |
| | 111477 | 2.66 |
| | 111480 | 65.50 |
| | 111487 | 0.16 |
| | 111489 | 205.32 |
| | 111494 | 0.41 |
| | 111496 | 35.23 |
| | 111505 | 23.20 |
| | 111509 | 11.48 |
| | 111510 | 1.16 |
| | 111511 | 23.20 |
| | 111513 | 1.62 |
| | 111525 | 10.60 |
| | 111527 | 216.36 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 127415 | 46.40 |
| | 127416 | 8,932.00 |
| | 127419 | 38.29 |
| | 127422 | 381.46 |
| | 127423 | 115.71 |
| | 127430 | 46.40 |
| | 127434 | 208.80 |
| | 127439 | 23.20 |
| | 127440 | 4,640.00 |
| | 127441 | 232.00 |
| | 127442 | 296.80 |
| | 127444 | 657.86 |
| | 127445 | 1,160.00 |
| | 127447 | 572.00 |
| | 127449 | 116.00 |
| | 127452 | 23.20 |
| | 127453 | 139.20 |
| | 127455 | 23.20 |
| | 127457 | 25.17 |
| | 127459 | 63.19 |
| | 127460 | 101.60 |
| | 127463 | 116.00 |
| | 127464 | 364.35 |
| | 127466 | 116.00 |
| | 127467 | 6,960.00 |
| | 127468 | 116.00 |
| | 127470 | 23.20 |
| | 127475 | 696.00 |
| | 127476 | 250.00 |
| | 127477 | 1,856.00 |
| | 127478 | 580.00 |
| | 127480 | 8,259.20 |
| | 127481 | 10,866.00 |
| | 127482 | 464.00 |
| | 127484 | 122.17 |
| | 127486 | 2,436.00 |
| | 127488 | 2,701.80 |
| | 127497 | 562.07 |
| | 127500 | 46.40 |
| | 127502 | 232.00 |
| | 127504 | 464.00 |
| | 127505 | 12,760.00 |
| | 127512 | 1,160.00 |
| | 127513 | 928.00 |
| | 127516 | 129.10 |
| | 127525 | 46.40 |
| | 127526 | 2,320.00 |
| | 127528 | 5,226.75 |
| | 127532 | 69.60 |
| | 127533 | 2,320.00 |
| | 127547 | 328.38 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 111528 | 96.38 | | 127549 | 24.33 |
| | 111530 | 23.20 | | 127550 | 59.79 |
| | 111535 | 54.98 | | 127551 | 242.75 |
| | 111539 | 1.45 | | 127553 | 348.00 |
| | 111541 | 1.86 | | 127554 | 80.32 |
| | 111547 | 5.10 | | 127558 | 166.00 |
| | 111549 | 1.16 | | 127559 | 69.60 |
| | 111552 | 46.40 | | 127563 | 1,073.50 |
| | 111556 | 2.43 | | 127564 | 2,328.30 |
| | 111557 | 0.46 | | 127567 | 89.69 |
| | 111563 | 38.28 | | 127568 | 0.99 |
| | 111567 | 23.20 | | 127571 | 2,989.50 |
| | 111580 | 14.38 | | 127572 | 383.46 |
| | 111581 | 23.20 | | 127575 | 23.20 |
| | 111588 | 573.09 | | 127577 | 203.95 |
| | 111595 | 90.36 | | 127578 | 178.78 |
| | 111598 | 37.58 | | 127580 | 200.14 |
| | 111602 | 57.31 | | 127584 | 36,590.00 |
| | 111613 | 251.75 | | 127585 | 2,639.29 |
| | 111615 | 46.40 | | 127586 | 220.00 |
| | 111620 | 3.03 | | 127588 | 464.00 |
| | 111625 | 39.90 | | 127590 | 34.80 |
| | 111629 | 9.57 | | 127591 | 348.00 |
| | 111631 | 1.39 | | 127593 | 1,261.03 |
| | 111639 | 5.45 | | 127598 | 23.20 |
| | 111640 | 62.20 | | 127599 | 23.20 |
| | 111641 | 18.10 | | 127605 | 478.32 |
| | 111650 | 301.60 | | 127607 | 520.22 |
| | 111651 | 3.48 | | 127608 | 1,456.36 |
| | 111652 | 72.58 | | 127609 | 168.20 |
| | 111656 | 99.58 | | 127610 | 116.00 |
| | 111661 | 54.65 | | 127611 | 3,088.00 |
| | 111662 | 2.87 | | 127614 | 494.37 |
| | 111667 | 414.60 | | 127615 | 73.18 |
| | 111669 | 25.45 | | 127616 | 232.00 |
| | 111670 | 96.44 | | 127617 | 46.40 |
| | 111673 | 74.94 | | 127621 | 450.80 |
| | 111675 | 23.20 | | 127624 | 554.98 |
| | 111679 | 2.62 | | 127626 | 488.55 |
| | 111680 | 348.00 | | 127627 | 122.92 |
| | 111688 | 27.19 | | 127631 | 47.00 |
| | 111690 | 0.99 | | 127633 | 60.95 |
| | 111692 | 58.60 | | 127634 | 5,676.00 |
| | 111699 | 14.55 | | 127636 | 959.17 |
| | 111702 | 24.70 | | 127637 | 338.63 |
| | 111720 | 7.05 | | 127648 | 604.80 |
| | 111721 | 23.20 | | 127653 | 116.00 |
| | 111731 | 34.57 | | 127656 | 116.00 |
| | 111732 | 2.60 | | 127662 | 73.18 |
| | 111741 | 67.21 | | 127665 | 2.24 |
| | 111743 | 6.00 | | 127666 | 220.40 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 111747 | 49.42 |
| | 111748 | 30.84 |
| | 111753 | 259.88 |
| | 111765 | 24.36 |
| | 111768 | 0.93 |
| | 111771 | 352.23 |
| | 111774 | 7.89 |
| | 111776 | 0.93 |
| | 111784 | 12.62 |
| | 111785 | 2.63 |
| | 111786 | 88.51 |
| | 111795 | 92.80 |
| | 111801 | 213.10 |
| | 111808 | 2.55 |
| | 111809 | 1.86 |
| | 111813 | 139.43 |
| | 111823 | 35.35 |
| | 111828 | 33.33 |
| | 111830 | 324.80 |
| | 111834 | 54.92 |
| | 111835 | 61.65 |
| | 111841 | 23.20 |
| | 111844 | 3.33 |
| | 111846 | 142.14 |
| | 111850 | 398.11 |
| | 111860 | 23.20 |
| | 111861 | 1.44 |
| | 111863 | 9.74 |
| | 111866 | 84.34 |
| | 111877 | 197.40 |
| | 111881 | 69.60 |
| | 111886 | 119.58 |
| | 111887 | 162.40 |
| | 111889 | 69.60 |
| | 111890 | 0.46 |
| | 111898 | 25.84 |
| | 111906 | 134.33 |
| | 111907 | 1,832.80 |
| | 111911 | 0.26 |
| | 111915 | 13.52 |
| | 111920 | 0.09 |
| | 111926 | 46.40 |
| | 111928 | 46.40 |
| | 111930 | 0.23 |
| | 111933 | 2.13 |
| | 111934 | 37.25 |
| | 111935 | 345.35 |
| | 111938 | 46.40 |
| | 111939 | 23.20 |
| | 111953 | 18.79 |
| | 111954 | 3.50 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 127668 | 92.80 |
| | 127673 | 1,160.00 |
| | 127675 | 14.83 |
| | 127678 | 1,554.40 |
| | 127679 | 63.50 |
| | 127680 | 116.00 |
| | 127681 | 65.65 |
| | 127682 | 116.00 |
| | 127683 | 43.52 |
| | 127684 | 52.27 |
| | 127690 | 92.80 |
| | 127695 | 249.69 |
| | 127701 | 116.00 |
| | 127704 | 1,298.78 |
| | 127705 | 23.20 |
| | 127706 | 40.73 |
| | 127707 | 127.78 |
| | 127708 | 46.40 |
| | 127709 | 533.60 |
| | 127710 | 0.65 |
| | 127712 | 1,415.25 |
| | 127714 | 165.98 |
| | 127715 | 38.59 |
| | 127716 | 23.20 |
| | 127717 | 142.78 |
| | 127718 | 10,082.00 |
| | 127719 | 139.20 |
| | 127723 | 139.20 |
| | 127724 | 40.00 |
| | 127725 | 2,348.40 |
| | 127726 | 28.00 |
| | 127727 | 72.96 |
| | 127731 | 232.00 |
| | 127733 | 46.40 |
| | 127736 | 46.40 |
| | 127738 | 348.00 |
| | 127741 | 771.58 |
| | 127742 | 1,282.93 |
| | 127744 | 464.00 |
| | 127759 | 306.25 |
| | 127761 | 28.78 |
| | 127766 | 99.97 |
| | 127771 | 175.79 |
| | 127772 | 529.91 |
| | 127773 | 1,624.00 |
| | 127774 | 233.99 |
| | 127783 | 33.91 |
| | 127787 | 439.08 |
| | 127788 | 6.55 |
| | 127789 | 23.20 |
| | 127790 | 116.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 111958 | 23.30 | | 127793 | 130.55 |
| | 111962 | 0.35 | | 127799 | 34.26 |
| | 111968 | 40.83 | | 127804 | 268.72 |
| | 111969 | 776.27 | | 127808 | 437.21 |
| | 111970 | 28.28 | | 127809 | 597.90 |
| | 111971 | 0.93 | | 127811 | 580.00 |
| | 111973 | 63.79 | | 127812 | 1,392.00 |
| | 111976 | 46.40 | | 127815 | 23.20 |
| | 111981 | 60.55 | | 127819 | 208.80 |
| | 111982 | 47.10 | | 127820 | 51.04 |
| | 111984 | 0.51 | | 127822 | 23.20 |
| | 111985 | 0.23 | | 127827 | 440.80 |
| | 111989 | 45.01 | | 127828 | 82.37 |
| | 112008 | 1.62 | | 127832 | 179.37 |
| | 112010 | 374.30 | | 127833 | 23.20 |
| | 112014 | 172.75 | | 127834 | 116.00 |
| | 112022 | 42.44 | | 127838 | 8,120.00 |
| | 112023 | 96.33 | | 127839 | 220.00 |
| | 112025 | 14.93 | | 127845 | 185.60 |
| | 112039 | 232.00 | | 127846 | 464.00 |
| | 112048 | 478.32 | | 127848 | 547.22 |
| | 112049 | 0.93 | | 127850 | 83.30 |
| | 112056 | 174.36 | | 127852 | 123.98 |
| | 112059 | 208.80 | | 127854 | 96.38 |
| | 112062 | 46.40 | | 127856 | 292.72 |
| | 112073 | 143.25 | | 127857 | 23.20 |
| | 112075 | 46.40 | | 127860 | 348.00 |
| | 112079 | 22.27 | | 127861 | 2,286.68 |
| | 112080 | 4.64 | | 127862 | 696.00 |
| | 112082 | 2.09 | | 127864 | 649.60 |
| | 112085 | 77.57 | | 127873 | 135.10 |
| | 112087 | 2.11 | | 127874 | 30.37 |
| | 112088 | 0.43 | | 127880 | 784.56 |
| | 112094 | 1.16 | | 127884 | 100.41 |
| | 112098 | 51.20 | | 127893 | 74.92 |
| | 112101 | 19.18 | | 127894 | 797.15 |
| | 112108 | 2.09 | | 127895 | 116.00 |
| | 112111 | 21.95 | | 127898 | 207.46 |
| | 112112 | 153.88 | | 127902 | 1,118.82 |
| | 112115 | 38.10 | | 127903 | 1,947.23 |
| | 112118 | 170.45 | | 127907 | 96.38 |
| | 112120 | 2.27 | | 127909 | 464.00 |
| | 112124 | 17.63 | | 127910 | 23.20 |
| | 112125 | 23.20 | | 127912 | 580.00 |
| | 112126 | 14.91 | | 127915 | 32.67 |
| | 112129 | 4.55 | | 127917 | 92.06 |
| | 112130 | 348.00 | | 127921 | 46.40 |
| | 112135 | 503.25 | | 127923 | 188.27 |
| | 112140 | 2,031.28 | | 127924 | 2,831.03 |
| | 112144 | 408.78 | | 127928 | 69.60 |
| | 112145 | 9.28 | | 127930 | 357.61 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 112159 | 0.40 | | 127935 | 109.98 |
| | 112174 | 2.09 | | 127937 | 1,766.59 |
| | 112177 | 1.16 | | 127938 | 9.10 |
| | 112178 | 16.47 | | 127940 | 13.90 |
| | 112182 | 6.03 | | 127942 | 0.37 |
| | 112190 | 155.68 | | 127943 | 788.80 |
| | 112191 | 464.00 | | 127945 | 162.40 |
| | 112195 | 2.12 | | 127947 | 36.31 |
| | 112202 | 497.01 | | 127952 | 8,729.80 |
| | 112205 | 92.80 | | 127956 | 15.32 |
| | 112208 | 11.14 | | 127959 | 232.00 |
| | 112211 | 14.77 | | 127966 | 232.00 |
| | 112214 | 171.24 | | 127969 | 27,302.12 |
| | 112216 | 368.71 | | 127970 | 23.20 |
| | 112231 | 1.39 | | 127973 | 1,091.75 |
| | 112238 | 74.11 | | 127978 | 437.49 |
| | 112240 | 64.76 | | 127982 | 23.20 |
| | 112266 | 116.00 | | 127983 | 403.25 |
| | 112275 | 5.70 | | 127984 | 449.02 |
| | 112292 | 49.66 | | 127988 | 17.06 |
| | 112298 | 9.57 | | 127990 | 3,725.23 |
| | 112300 | 653.20 | | 127994 | 46.40 |
| | 112303 | 30.69 | | 127998 | 69.60 |
| | 112306 | 2,100.56 | | 127999 | 1,206.40 |
| | 112316 | 161.06 | | 128000 | 2,142.77 |
| | 112323 | 129.42 | | 128001 | 2,333.44 |
| | 112324 | 278.40 | | 128010 | 106.19 |
| | 112326 | 3,112.00 | | 128013 | 92.80 |
| | 112342 | 73.18 | | 128015 | 23.20 |
| | 112369 | 4,775.00 | | 128016 | 289.85 |
| | 112391 | 5,033.71 | | 128022 | 365.90 |
| | 112400 | 1,740.00 | | 128023 | 125.68 |
| | 112415 | 556.25 | | 128025 | 34.00 |
| | 112417 | 3,553.20 | | 128028 | 232.00 |
| | 112429 | 345.60 | | 128032 | 1,726.59 |
| | 112431 | 565.88 | | 128035 | 3,293.10 |
| | 112432 | 2,320.00 | | 128037 | 2,876.80 |
| | 112438 | 232.00 | | 128039 | 9,460.00 |
| | 112440 | 580.00 | | 128040 | 1,856.00 |
| | 112442 | 7,285.00 | | 128042 | 156.13 |
| | 112443 | 3,043.63 | | 128046 | 23.20 |
| | 112452 | 17.88 | | 128047 | 5,152.71 |
| | 112455 | 1,832.80 | | 128049 | 1,010.65 |
| | 112465 | 393.70 | | 128050 | 499.98 |
| | 112477 | 2,320.00 | | 128053 | 146.76 |
| | 112479 | 2,320.00 | | 128054 | 92.55 |
| | 112481 | 133.34 | | 128056 | 116.00 |
| | 112483 | 116.00 | | 128061 | 66.40 |
| | 112484 | 83.58 | | 128062 | 1,114.50 |
| | 112499 | 4,060.00 | | 128064 | 123.99 |
| | 112500 | 2,320.00 | | 128066 | 23.20 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 112506 | 46.40 |
| | 112508 | 34.70 |
| | 112514 | 92.80 |
| | 112518 | 76.34 |
| | 112522 | 272.47 |
| | 112529 | 1,829.50 |
| | 112533 | 28.24 |
| | 112543 | 69.60 |
| | 112557 | 139.20 |
| | 112558 | 116.00 |
| | 112566 | 92.80 |
| | 112570 | 232.00 |
| | 112573 | 696.00 |
| | 112574 | 23.20 |
| | 112589 | 66.40 |
| | 112605 | 51.92 |
| | 112606 | 5,183.75 |
| | 112608 | 719.20 |
| | 112610 | 32.30 |
| | 112617 | 2,653.00 |
| | 112618 | 10,064.00 |
| | 112620 | 301.60 |
| | 112624 | 3.55 |
| | 112625 | 46.40 |
| | 112626 | 1,624.00 |
| | 112632 | 59.79 |
| | 112634 | 208.80 |
| | 112638 | 1,186.79 |
| | 112677 | 366.16 |
| | 112678 | 280.00 |
| | 112680 | 8,790.40 |
| | 112681 | 46.40 |
| | 112684 | 46.40 |
| | 112689 | 173.01 |
| | 112695 | 92.80 |
| | 112697 | 0.04 |
| | 112706 | 2,343.20 |
| | 112710 | 791.60 |
| | 112715 | 2,320.00 |
| | 112723 | 4,640.00 |
| | 112728 | 135.84 |
| | 112732 | 46.40 |
| | 112735 | 46.40 |
| | 112739 | 69.60 |
| | 112744 | 232.00 |
| | 112761 | 4,640.00 |
| | 112764 | 23,200.00 |
| | 112765 | 422.46 |
| | 112766 | 1,987.53 |
| | 112785 | 108.90 |
| | 112798 | 2,320.00 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 128068 | 23.20 |
| | 128069 | 8.77 |
| | 128070 | 23.20 |
| | 128071 | 232.00 |
| | 128072 | 298.83 |
| | 128075 | 96.38 |
| | 128076 | 23.20 |
| | 128078 | 46.40 |
| | 128087 | 95.49 |
| | 128089 | 402.54 |
| | 128090 | 48.50 |
| | 128092 | 232.00 |
| | 128093 | 26.87 |
| | 128095 | 4,849.90 |
| | 128097 | 3.54 |
| | 128102 | 2,380.86 |
| | 128103 | 970.83 |
| | 128104 | 59.79 |
| | 128105 | 170.94 |
| | 128106 | 169.42 |
| | 128110 | 69.60 |
| | 128112 | 23.20 |
| | 128114 | 92.80 |
| | 128116 | 655.60 |
| | 128117 | 91.93 |
| | 128125 | 824.10 |
| | 128126 | 590.78 |
| | 128127 | 23.20 |
| | 128128 | 23.20 |
| | 128130 | 152.59 |
| | 128131 | 924.10 |
| | 128132 | 464.00 |
| | 128133 | 232.00 |
| | 128136 | 992.82 |
| | 128137 | 67.86 |
| | 128141 | 232.00 |
| | 128142 | 270.73 |
| | 128148 | 46.40 |
| | 128149 | 410.04 |
| | 128151 | 79.85 |
| | 128152 | 580.00 |
| | 128159 | 69.60 |
| | 128160 | 3,368.47 |
| | 128161 | 58.76 |
| | 128167 | 20.15 |
| | 128169 | 75.77 |
| | 128170 | 696.00 |
| | 128176 | 1,195.79 |
| | 128181 | 721.06 |
| | 128184 | 440.80 |
| | 128187 | 43.22 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 112813 | 603.20 |
| | 112828 | 2,320.00 |
| | 112830 | 4,640.00 |
| | 112840 | 94.00 |
| | 112841 | 89.60 |
| | 112849 | 11,465.00 |
| | 112850 | 23.20 |
| | 112851 | 5,837.34 |
| | 112852 | 464.00 |
| | 112865 | 208.80 |
| | 112874 | 6,960.00 |
| | 112879 | 46.40 |
| | 112896 | 7,318.00 |
| | 112897 | 6,960.00 |
| | 112902 | 580.00 |
| | 112904 | 1,339.02 |
| | 112905 | 415.74 |
| | 112908 | 46.40 |
| | 112911 | 1,160.00 |
| | 112918 | 23.20 |
| | 112923 | 23.20 |
| | 112924 | 46.40 |
| | 112928 | 92.80 |
| | 112929 | 325.46 |
| | 112931 | 6,960.00 |
| | 112932 | 2,320.00 |
| | 112941 | 15.86 |
| | 112973 | 92.80 |
| | 112979 | 2.09 |
| | 112991 | 16,176.69 |
| | 112993 | 1,392.00 |
| | 112994 | 262.07 |
| | 112996 | 17.09 |
| | 112997 | 116.00 |
| | 113002 | 232.00 |
| | 113004 | 46.40 |
| | 113006 | 232.00 |
| | 113010 | 116.00 |
| | 113011 | 94.11 |
| | 113012 | 278.40 |
| | 113013 | 46.40 |
| | 113015 | 232.00 |
| | 113016 | 232.00 |
| | 113023 | 23.20 |
| | 113026 | 5,800.00 |
| | 113033 | 696.00 |
| | 113034 | 928.00 |
| | 113036 | 449.79 |
| | 113039 | 494.42 |
| | 113043 | 23.20 |
| | 113044 | 686.70 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 128188 | 1,229.65 |
| | 128190 | 3,349.86 |
| | 128193 | 91,605.53 |
| | 128195 | 348.00 |
| | 128197 | 5.26 |
| | 128207 | 2,010.22 |
| | 128211 | 37.75 |
| | 128212 | 12.00 |
| | 128213 | 15.00 |
| | 128218 | 395.69 |
| | 128219 | 20,512.58 |
| | 128220 | 2,281.29 |
| | 128221 | 185.60 |
| | 128222 | 23.20 |
| | 128225 | 697.10 |
| | 128227 | 85.57 |
| | 128228 | 1,873.00 |
| | 128231 | 69.60 |
| | 128237 | 93.21 |
| | 128239 | 742.40 |
| | 128240 | 73.18 |
| | 128242 | 59.79 |
| | 128246 | 81.44 |
| | 128247 | 533.60 |
| | 128249 | 846.55 |
| | 128250 | 11.50 |
| | 128252 | 1,209.10 |
| | 128255 | 269.62 |
| | 128256 | 61.81 |
| | 128258 | 451.65 |
| | 128259 | 1,160.00 |
| | 128260 | 348.00 |
| | 128262 | 183.11 |
| | 128272 | 116.00 |
| | 128276 | 46.40 |
| | 128277 | 76.70 |
| | 128279 | 10,706.95 |
| | 128280 | 47.50 |
| | 128281 | 464.00 |
| | 128283 | 69.60 |
| | 128284 | 52.01 |
| | 128285 | 928.00 |
| | 128286 | 510.40 |
| | 128294 | 96.38 |
| | 128295 | 464.57 |
| | 128297 | 27.75 |
| | 128299 | 69.60 |
| | 128301 | 48.25 |
| | 128302 | 139.20 |
| | 128307 | 1.41 |
| | 128309 | 42.59 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|
| | 113047 | 580.00 | | | 128311 | 626.40 |
| | 113049 | 574.65 | | | 128312 | 1,902.40 |
| | 113057 | 696.00 | | | 128313 | 751.50 |
| | 113060 | 302.02 | | | 128314 | 664.79 |
| | 113065 | 1,195.72 | | | 128317 | 146.62 |
| | 113066 | 92.80 | | | 128320 | 28.47 |
| | 113069 | 8.22 | | | 128323 | 256.68 |
| | 113076 | 4.55 | | | 128324 | 464.00 |
| | 113087 | 67.00 | | | 128326 | 394.40 |
| | 113091 | 129.17 | | | 128327 | 255.20 |
| | 113092 | 150.95 | | | 128332 | 491.61 |
| | 113093 | 2,900.00 | | | 128333 | 60,153.79 |
| | 113095 | 696.00 | | | 128338 | 3,575.00 |
| | 113096 | 273.31 | | | 128340 | 500.50 |
| | 113099 | 349.61 | | | 128342 | 116.00 |
| | 113105 | 881.45 | | | 128352 | 278.40 |
| | 113107 | 208.80 | | | 128353 | 431.00 |
| | 113109 | 404.13 | | | 128354 | 597.90 |
| | 113114 | 1,113.60 | | | 128358 | 2,297.40 |
| | 113116 | 92.80 | | | 128364 | 784.55 |
| | 113117 | 23.20 | | | 128365 | 7,702.00 |
| | 113121 | 10,321.80 | | | 128366 | 119.58 |
| | 113127 | 344.62 | | | 128367 | 236.01 |
| | 113128 | 59.10 | | | 128368 | 269.00 |
| | 113129 | 4.65 | | | 128369 | 2,983.40 |
| | 113136 | 928.00 | | | 128370 | 19.80 |
| | 113138 | 733.58 | | | 128373 | 23.20 |
| | 113139 | 3,455.00 | | | 128376 | 439.94 |
| | 113140 | 649.60 | | | 128378 | 50.52 |
| | 113144 | 405.43 | | | 128381 | 46.40 |
| | 113145 | 2,180.80 | | | 128384 | 47.83 |
| | 113147 | 298.95 | | | 128387 | 23.20 |
| | 113150 | 1,925.60 | | | 128389 | 57.55 |
| | 113151 | 139.20 | | | 128391 | 464.00 |
| | 113155 | 4,964.80 | | | 128393 | 406.50 |
| | 113156 | 348.32 | | | 128403 | 228.10 |
| | 113158 | 46.40 | | | 128406 | 31.25 |
| | 113162 | 46.40 | | | 128407 | 464.00 |
| | 113167 | 162.40 | | | 128408 | 12.00 |
| | 113168 | 300.78 | | | 128411 | 129.39 |
| | 113169 | 190.96 | | | 128413 | 235.03 |
| | 113173 | 1,090.40 | | | 128414 | 1,940.35 |
| | 113177 | 533.60 | | | 128415 | 46.40 |
| | 113178 | 71.83 | | | 128417 | 644.37 |
| | 113180 | 116.00 | | | 128419 | 730.81 |
| | 113182 | 823.91 | | | 128422 | 92.80 |
| | 113183 | 92.80 | | | 128424 | 69.60 |
| | 113185 | 3,410.40 | | | 128426 | 59.77 |
| | 113189 | 92.04 | | | 128427 | 60.20 |
| | 113191 | 69.60 | | | 128429 | 69.60 |
| | 113192 | 230.38 | | | 128431 | 23.20 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|
| 113201 | 297.75 | | 128433 | 743.30 |
| 113204 | 43.02 | | 128435 | 2,320.00 |
| 113207 | 8.65 | | 128437 | 737.10 |
| 113218 | 12.00 | | 128439 | 278.40 |
| 113219 | 348.00 | | 128441 | 597.90 |
| 113226 | 1,160.00 | | 128446 | 2,505.61 |
| 113228 | 521.51 | | 128449 | 124.18 |
| 113238 | 83.58 | | 128451 | 225.22 |
| 113243 | 232.00 | | 128455 | 55.95 |
| 113244 | 278.40 | | 128459 | 46.40 |
| 113246 | 5.84 | | 128463 | 46.40 |
| 113248 | 23.20 | | 128465 | 239.16 |
| 113249 | 464.00 | | 128468 | 196.50 |
| 113251 | 63.76 | | 128475 | 35.28 |
| 113255 | 9.95 | | 128476 | 677.53 |
| 113257 | 4,547.50 | | 128477 | 928.00 |
| 113262 | 638.25 | | 128480 | 963.80 |
| 113268 | 233.28 | | 128481 | 33.10 |
| 113271 | 92.80 | | 128482 | 106.48 |
| 113274 | 1,144.30 | | 128486 | 23.20 |
| 113278 | 2,088.00 | | 128487 | 116.00 |
| 113280 | 5.64 | | 128488 | 831.02 |
| 113282 | 1,740.00 | | 128492 | 872.20 |
| 113284 | 6,086.79 | | 128493 | 116.00 |
| 113285 | 1,097.70 | | 128498 | 116.00 |
| 113288 | 1,624.00 | | 128500 | 260.14 |
| 113289 | 45.49 | | 128504 | 49.10 |
| 113292 | 292.72 | | 128505 | 142.78 |
| 113295 | 272.39 | | 128508 | 232.00 |
| 113296 | 2,225.66 | | 128514 | 116.00 |
| 113299 | 42.20 | | 128515 | 15.81 |
| 113300 | 9,057.54 | | 128516 | 44.86 |
| 113307 | 580.00 | | 128518 | 412.07 |
| 113318 | 11.69 | | 128519 | 92.80 |
| 113322 | 92.80 | | 128522 | 327.22 |
| 113323 | 150.05 | | 128523 | 46.40 |
| 113324 | 1,740.00 | | 128524 | 73.18 |
| 113332 | 9,366.15 | | 128527 | 23.20 |
| 113335 | 11.69 | | 128528 | 46.40 |
| 113339 | 23.20 | | 128530 | 835.20 |
| 113340 | 348.00 | | 128533 | 301.60 |
| 113350 | 464.00 | | 128536 | 261.35 |
| 113351 | 717.48 | | 128539 | 109.60 |
| 113357 | 213.75 | | 128540 | 250.19 |
| 113360 | 75.95 | | 128542 | 55.93 |
| 113361 | 3,957.80 | | 128552 | 624.79 |
| 113362 | 324.80 | | 128557 | 210.30 |
| 113363 | 13,108.00 | | 128558 | 192.07 |
| 113380 | 11,136.36 | | 128561 | 136.12 |
| 113384 | 340.90 | | 128565 | 46.40 |
| 113389 | 279.19 | | 128566 | 66.40 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 113398 | 271.87 |
| | 113409 | 463.97 |
| | 113411 | 881.60 |
| | 113414 | 184.30 |
| | 113416 | 464.00 |
| | 113419 | 69.60 |
| | 113422 | 138.77 |
| | 113423 | 12.55 |
| | 113429 | 496.20 |
| | 113438 | 36.17 |
| | 113440 | 1,793.70 |
| | 113451 | 580.00 |
| | 113453 | 2,784.00 |
| | 113456 | 162.40 |
| | 113460 | 212.09 |
| | 113464 | 217.18 |
| | 113465 | 110.45 |
| | 113467 | 742.40 |
| | 113474 | 232.00 |
| | 113477 | 108.32 |
| | 113483 | 11.71 |
| | 113489 | 1,398.35 |
| | 113493 | 232.00 |
| | 113498 | 589.35 |
| | 113500 | 1,071.75 |
| | 113502 | 204.06 |
| | 113507 | 440.80 |
| | 113508 | 232.00 |
| | 113510 | 15,770.97 |
| | 113511 | 464.00 |
| | 113515 | 464.00 |
| | 113516 | 146.36 |
| | 113518 | 162.40 |
| | 113519 | 622.86 |
| | 113520 | 912.46 |
| | 113521 | 45.54 |
| | 113522 | 2,546.09 |
| | 113524 | 232.00 |
| | 113525 | 1,299.20 |
| | 113526 | 239.76 |
| | 113528 | 464.00 |
| | 113530 | 18.95 |
| | 113533 | 41.10 |
| | 113537 | 116.00 |
| | 113539 | 23.20 |
| | 113542 | 46.40 |
| | 113544 | 2,630.76 |
| | 113551 | 61.80 |
| | 113552 | 46.40 |
| | 113557 | 812.00 |
| | 113562 | 268.59 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 128567 | 46.40 |
| | 128568 | 92.80 |
| | 128569 | 41.20 |
| | 128572 | 7.92 |
| | 128577 | 411.37 |
| | 128580 | 27.86 |
| | 128584 | 34.65 |
| | 128587 | 16.17 |
| | 128591 | 45.10 |
| | 128593 | 182.43 |
| | 128595 | 69.60 |
| | 128596 | 22,759.20 |
| | 128597 | 85.00 |
| | 128601 | 388.88 |
| | 128604 | 55.00 |
| | 128606 | 278.40 |
| | 128607 | 23.20 |
| | 128608 | 394.40 |
| | 128613 | 46.40 |
| | 128619 | 45.59 |
| | 128621 | 185.60 |
| | 128624 | 928.00 |
| | 128628 | 755.00 |
| | 128631 | 88.34 |
| | 128639 | 3,105.24 |
| | 128643 | 44.08 |
| | 128644 | 3.93 |
| | 128645 | 23.20 |
| | 128647 | 2,784.00 |
| | 128649 | 232.00 |
| | 128655 | 50.05 |
| | 128657 | 116.00 |
| | 128659 | 278.40 |
| | 128660 | 23.20 |
| | 128661 | 69.60 |
| | 128665 | 118.60 |
| | 128666 | 225.73 |
| | 128668 | 232.00 |
| | 128670 | 232.00 |
| | 128671 | 92.80 |
| | 128673 | 2,227.20 |
| | 128675 | 23.20 |
| | 128676 | 23.20 |
| | 128678 | 144.19 |
| | 128680 | 360.55 |
| | 128681 | 215.90 |
| | 128682 | 92.80 |
| | 128686 | 13.53 |
| | 128690 | 90.00 |
| | 128697 | 1,770.32 |
| | 128698 | 153.25 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 113563 | 232.00 | | 128702 | 286.00 |
| | 113574 | 185.60 | | 128708 | 51.14 |
| | 113576 | 23.20 | | 128712 | 139.20 |
| | 113578 | 324.80 | | 128714 | 46.40 |
| | 113583 | 22.36 | | 128715 | 116.00 |
| | 113589 | 110.60 | | 128717 | 856.73 |
| | 113593 | 23.20 | | 128724 | 185.60 |
| | 113597 | 200.16 | | 128729 | 61.64 |
| | 113598 | 1,839.49 | | 128730 | 32.04 |
| | 113599 | 672.80 | | 128740 | 70.21 |
| | 113611 | 46.40 | | 128741 | 232.00 |
| | 113612 | 530.80 | | 128742 | 1,856.00 |
| | 113622 | 812.00 | | 128743 | 518.25 |
| | 113626 | 87.85 | | 128744 | 2,505.95 |
| | 113627 | 10,371.36 | | 128748 | 714.71 |
| | 113632 | 440.80 | | 128750 | 19.55 |
| | 113635 | 7,514.23 | | 128755 | 23.37 |
| | 113638 | 1,923.93 | | 128756 | 92.80 |
| | 113641 | 113.50 | | 128758 | 1,020.28 |
| | 113643 | 119.58 | | 128764 | 43.40 |
| | 113644 | 29.55 | | 128766 | 928.00 |
| | 113645 | 464.00 | | 128768 | 646.05 |
| | 113648 | 2,320.00 | | 128771 | 59.48 |
| | 113653 | 550.92 | | 128772 | 187.63 |
| | 113656 | 45.50 | | 128773 | 23.20 |
| | 113658 | 410.53 | | 128774 | 722.20 |
| | 113661 | 589.50 | | 128776 | 478.32 |
| | 113662 | 67.56 | | 128778 | 116.00 |
| | 113663 | 1,838.25 | | 128781 | 597.90 |
| | 113667 | 10,977.00 | | 128782 | 2.50 |
| | 113668 | 23.20 | | 128786 | 623.65 |
| | 113670 | 2,159.71 | | 128787 | 46.40 |
| | 113671 | 5,124.50 | | 128794 | 8,061.97 |
| | 113673 | 2,320.00 | | 128796 | 193.44 |
| | 113676 | 5.68 | | 128797 | 1,927.00 |
| | 113677 | 116.00 | | 128798 | 121.08 |
| | 113679 | 2,750.00 | | 128799 | 931.92 |
| | 113680 | 2,463.00 | | 128802 | 35.40 |
| | 113681 | 3,980.00 | | 128803 | 348.00 |
| | 113688 | 71.85 | | 128807 | 92.80 |
| | 113689 | 162.26 | | 128808 | 139.20 |
| | 113692 | 1,160.00 | | 128809 | 46.40 |
| | 113693 | 6.55 | | 128812 | 5,744.00 |
| | 113695 | 46.40 | | 128815 | 731.80 |
| | 113697 | 54.50 | | 128817 | 23.20 |
| | 113698 | 510.40 | | 128818 | 193.77 |
| | 113700 | 248.97 | | 128820 | 3,480.00 |
| | 113703 | 617.00 | | 128822 | 2,320.00 |
| | 113706 | 57.50 | | 128823 | 139.20 |
| | 113707 | 139.20 | | 128828 | 160.38 |
| | 113709 | 67.40 | | 128829 | 642.70 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 113712 | 999.81 |
| | 113714 | 108.20 |
| | 113715 | 107.50 |
| | 113717 | 260.40 |
| | 113718 | 140.80 |
| | 113720 | 3,093.47 |
| | 113721 | 741.32 |
| | 113725 | 150.33 |
| | 113727 | 116.00 |
| | 113728 | 36.80 |
| | 113731 | 116.00 |
| | 113739 | 0.55 |
| | 113740 | 724.86 |
| | 113744 | 2,005.32 |
| | 113745 | 750.92 |
| | 113746 | 538.63 |
| | 113748 | 24.75 |
| | 113750 | 1,942.82 |
| | 113751 | 110.50 |
| | 113756 | 1,600.80 |
| | 113758 | 27,233.96 |
| | 113759 | 69.60 |
| | 113761 | 5,773.90 |
| | 113765 | 224.87 |
| | 113770 | 165.98 |
| | 113777 | 226.50 |
| | 113781 | 46.40 |
| | 113784 | 46.40 |
| | 113787 | 580.00 |
| | 113790 | 3,191.09 |
| | 113799 | 19,687.42 |
| | 113804 | 696.00 |
| | 113809 | 1,076.22 |
| | 113810 | 22,620.45 |
| | 113812 | 232.00 |
| | 113813 | 5,981.79 |
| | 113817 | 73.18 |
| | 113818 | 539.40 |
| | 113819 | 434.67 |
| | 113822 | 2.55 |
| | 113826 | 696.00 |
| | 113831 | 168.73 |
| | 113833 | 496.75 |
| | 113834 | 9,280.00 |
| | 113837 | 553,849.45 |
| | 113839 | 43.05 |
| | 113844 | 23.20 |
| | 113845 | 23.20 |
| | 113850 | 118.97 |
| | 113851 | 110,054.06 |
| | 113853 | 125.97 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 128833 | 3,455.33 |
| | 128837 | 928.00 |
| | 128838 | 1,202.83 |
| | 128846 | 1,591.58 |
| | 128847 | 190.25 |
| | 128849 | 116.00 |
| | 128850 | 23.20 |
| | 128855 | 501.52 |
| | 128856 | 1,044.00 |
| | 128861 | 1,110.30 |
| | 128863 | 1,512.00 |
| | 128864 | 74.15 |
| | 128866 | 208.80 |
| | 128867 | 1,463.60 |
| | 128877 | 197.71 |
| | 128879 | 1,160.00 |
| | 128881 | 29.20 |
| | 128882 | 46.40 |
| | 128889 | 68.92 |
| | 128892 | 15.45 |
| | 128897 | 1,135.60 |
| | 128900 | 1,273.40 |
| | 128902 | 97.10 |
| | 128905 | 361.23 |
| | 128908 | 289.14 |
| | 128909 | 93.65 |
| | 128911 | 578.28 |
| | 128912 | 406.14 |
| | 128913 | 89.42 |
| | 128914 | 23.20 |
| | 128915 | 2,818.79 |
| | 128916 | 744.64 |
| | 128918 | 34.75 |
| | 128919 | 1,159.39 |
| | 128920 | 17.90 |
| | 128921 | 23.20 |
| | 128922 | 2,784.00 |
| | 128926 | 866.72 |
| | 128927 | 156.23 |
| | 128928 | 40.51 |
| | 128930 | 214.85 |
| | 128932 | 3,619.10 |
| | 128934 | 23.20 |
| | 128940 | 23.20 |
| | 128943 | 464.00 |
| | 128944 | 23.74 |
| | 128945 | 357.24 |
| | 128950 | 332.85 |
| | 128951 | 92.80 |
| | 128953 | 46.40 |
| | 128956 | 233.25 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 113859 | 10,276.90 | | 128957 | 23.20 |
| | 113861 | 278.31 | | 128958 | 1,949.81 |
| | 113862 | 1,044.00 | | 128959 | 359.58 |
| | 113867 | 86.40 | | 128961 | 252.48 |
| | 113869 | 92.80 | | 128965 | 17.84 |
| | 113870 | 138.60 | | 128966 | 559.25 |
| | 113871 | 270.00 | | 128967 | 126.80 |
| | 113872 | 180.45 | | 128968 | 56.49 |
| | 113873 | 4,857.75 | | 128970 | 371.20 |
| | 113878 | 15.03 | | 128973 | 813.86 |
| | 113879 | 23.20 | | 128974 | 155.08 |
| | 113888 | 232.00 | | 128976 | 69.60 |
| | 113889 | 734.17 | | 128977 | 696.00 |
| | 113892 | 46.40 | | 128980 | 285.56 |
| | 113893 | 46.40 | | 128984 | 220.81 |
| | 113896 | 2,719.70 | | 128987 | 36.87 |
| | 113897 | 185.60 | | 128989 | 1,782.00 |
| | 113898 | 464.00 | | 128990 | 163.25 |
| | 113899 | 844.93 | | 128992 | 464.00 |
| | 113902 | 2,853.60 | | 128995 | 92.80 |
| | 113906 | 304.96 | | 128998 | 23.20 |
| | 113915 | 46.40 | | 129000 | 154.60 |
| | 113917 | 464.00 | | 129002 | 41.17 |
| | 113918 | 580.00 | | 129003 | 450.94 |
| | 113920 | 46.40 | | 129007 | 556.80 |
| | 113923 | 1,054.00 | | 129011 | 162.40 |
| | 113924 | 657.90 | | 129012 | 68.99 |
| | 113926 | 92.80 | | 129013 | 7,318.00 |
| | 113932 | 11.05 | | 129016 | 101.37 |
| | 113935 | 60.37 | | 129017 | 249.00 |
| | 113937 | 696.00 | | 129022 | 2,320.00 |
| | 113938 | 164.59 | | 129023 | 116.00 |
| | 113940 | 57.58 | | 129025 | 904.80 |
| | 113944 | 494.30 | | 129028 | 29.69 |
| | 113947 | 746.40 | | 129029 | 140,500.00 |
| | 113949 | 1,856.00 | | 129032 | 348.00 |
| | 113950 | 1.66 | | 129033 | 23.20 |
| | 113951 | 256.33 | | 129037 | 66.16 |
| | 113952 | 2,780.51 | | 129041 | 92.80 |
| | 113953 | 417.60 | | 129042 | 599.50 |
| | 113957 | 69.60 | | 129043 | 183.00 |
| | 113959 | 46.04 | | 129044 | 14,511.50 |
| | 113960 | 556.23 | | 129045 | 164.46 |
| | 113963 | 979.96 | | 129047 | 343.90 |
| | 113965 | 229.29 | | 129048 | 219.54 |
| | 113970 | 731.80 | | 129050 | 171.80 |
| | 113971 | 36.59 | | 129053 | 92.80 |
| | 113974 | 46.40 | | 129055 | 232.00 |
| | 113976 | 1,160.00 | | 129058 | 1,392.00 |
| | 113978 | 6,983.20 | | 129060 | 184.78 |
| | 113980 | 177.09 | | 129064 | 391.74 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 113981 | 2,320.00 | | 129066 | 1,448.11 |
| | 113982 | 1,322.40 | | 129071 | 23.20 |
| | 113988 | 580.00 | | 129072 | 4,241.50 |
| | 113990 | 69.60 | | 129073 | 2,088.00 |
| | 113994 | 12.83 | | 129076 | 3,276.00 |
| | 113998 | 332.53 | | 129078 | 1,463.60 |
| | 113999 | 2,320.00 | | 129079 | 23.20 |
| | 114003 | 464.23 | | 129081 | 1,160.00 |
| | 114005 | 999.82 | | 129083 | 3,108.33 |
| | 114008 | 116.00 | | 129084 | 67.97 |
| | 114011 | 435.95 | | 129087 | 95.41 |
| | 114018 | 23.20 | | 129088 | 46.40 |
| | 114022 | 440.80 | | 129090 | 1,518.50 |
| | 114023 | 18.40 | | 129092 | 69.60 |
| | 114025 | 23.20 | | 129093 | 987.95 |
| | 114028 | 731.80 | | 129095 | 191.81 |
| | 114029 | 92.80 | | 129097 | 464.00 |
| | 114030 | 11,600.00 | | 129098 | 32,050.22 |
| | 114031 | 139.20 | | 129099 | 119.58 |
| | 114034 | 59.79 | | 129101 | 86.18 |
| | 114036 | 5,800.00 | | 129104 | 46.40 |
| | 114037 | 116.00 | | 129107 | 1,246.36 |
| | 114040 | 23,200.00 | | 129108 | 132.74 |
| | 114041 | 46.40 | | 129113 | 464.00 |
| | 114042 | 3,094.43 | | 129116 | 3.39 |
| | 114047 | 46.40 | | 129118 | 107.49 |
| | 114052 | 19,606.31 | | 129120 | 2,174.50 |
| | 114055 | 769.32 | | 129121 | 252.45 |
| | 114061 | 46.40 | | 129122 | 46.40 |
| | 114062 | 44.57 | | 129124 | 69.60 |
| | 114065 | 92.80 | | 129125 | 867.00 |
| | 114067 | 116.00 | | 129126 | 116.00 |
| | 114072 | 9.82 | | 129129 | 310.83 |
| | 114076 | 43.71 | | 129136 | 1,704.65 |
| | 114085 | 408.72 | | 129143 | 1,114.80 |
| | 114086 | 46.40 | | 129144 | 92.80 |
| | 114087 | 31.30 | | 129145 | 69.60 |
| | 114088 | 1,344.75 | | 129152 | 22.30 |
| | 114089 | 29.42 | | 129153 | 232.00 |
| | 114090 | 2,887.75 | | 129154 | 2,320.00 |
| | 114096 | 278.40 | | 129158 | 41.55 |
| | 114097 | 771.14 | | 129161 | 232.00 |
| | 114099 | 46.40 | | 129165 | 760.59 |
| | 114106 | 22.31 | | 129168 | 165.98 |
| | 114108 | 46.40 | | 129171 | 324.80 |
| | 114113 | 2,334.27 | | 129183 | 206.11 |
| | 114118 | 8,723.20 | | 129185 | 23.20 |
| | 114120 | 23.20 | | 129186 | 478.32 |
| | 114125 | 46.40 | | 129188 | 1,604.91 |
| | 114126 | 622.02 | | 129190 | 1,368.80 |
| | 114128 | 712.10 | | 129191 | 331.54 |

## LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 114131 | 176.98 | | 129197 | 244.42 |
| | 114132 | 3,920.80 | | 129198 | 139.20 |
| | 114134 | 263.90 | | 129199 | 625.00 |
| | 114137 | 3,774.00 | | 129200 | 82.76 |
| | 114145 | 78.79 | | 129206 | 696.00 |
| | 114150 | 95.13 | | 129207 | 6.79 |
| | 114154 | 208.80 | | 129215 | 1,577.60 |
| | 114161 | 2,320.00 | | 129221 | 578.16 |
| | 114163 | 2,784.00 | | 129223 | 92.80 |
| | 114164 | 2,993.99 | | 129224 | 23.20 |
| | 114167 | 2,927.20 | | 129225 | 417.60 |
| | 114171 | 780.07 | | 129231 | 4,169.50 |
| | 114178 | 2,320.00 | | 129238 | 20.87 |
| | 114179 | 414.93 | | 129240 | 99.28 |
| | 114180 | 3,067.74 | | 129243 | 1,555.74 |
| | 114184 | 53.65 | | 129245 | 6,403.20 |
| | 114186 | 69.60 | | 129247 | 111.72 |
| | 114189 | 3.30 | | 129248 | 7,613.44 |
| | 114190 | 30.01 | | 129251 | 177.30 |
| | 114196 | 2,784.00 | | 129255 | 10,016.78 |
| | 114197 | 172.20 | | 129256 | 55.10 |
| | 114198 | 4,640.00 | | 129258 | 4,918.40 |
| | 114199 | 46.40 | | 129261 | 23.20 |
| | 114203 | 956.64 | | 129263 | 158.91 |
| | 114206 | 69.60 | | 129266 | 92.80 |
| | 114208 | 812.00 | | 129269 | 639.68 |
| | 114211 | 902.25 | | 129270 | 696.00 |
| | 114214 | 201.02 | | 129271 | 59.79 |
| | 114216 | 175.90 | | 129273 | 139.20 |
| | 114217 | 12.33 | | 129276 | 1,565.00 |
| | 114219 | 2,598.40 | | 129279 | 232.00 |
| | 114223 | 2,320.00 | | 129283 | 349.57 |
| | 114229 | 46.40 | | 129289 | 92.80 |
| | 114231 | 1,392.00 | | 129290 | 182.13 |
| | 114234 | 555.41 | | 129291 | 430.25 |
| | 114236 | 23.20 | | 129293 | 713.90 |
| | 114241 | 48.20 | | 129294 | 381.33 |
| | 114242 | 110.25 | | 129295 | 13,177.60 |
| | 114244 | 46.40 | | 129296 | 46.20 |
| | 114245 | 42.04 | | 129298 | 246.80 |
| | 114247 | 232.00 | | 129300 | 92.80 |
| | 114251 | 69.60 | | 129301 | 134.21 |
| | 114252 | 73.18 | | 129312 | 232.00 |
| | 114255 | 1,160.00 | | 129313 | 34.43 |
| | 114257 | 11,600.00 | | 129314 | 23.20 |
| | 114262 | 23.20 | | 129316 | 354.85 |
| | 114265 | 2,391.60 | | 129320 | 13.67 |
| | 114271 | 145.50 | | 129321 | 4.77 |
| | 114276 | 2,623.60 | | 129325 | 464.00 |
| | 114277 | 255.20 | | 129326 | 1,206.54 |
| | 114279 | 250.22 | | 129332 | 7,782.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 114282 | 317.78 |
| | 114287 | 577.82 |
| | 114292 | 232.00 |
| | 114294 | 9.10 |
| | 114299 | 160.50 |
| | 114301 | 2,320.00 |
| | 114302 | 23.20 |
| | 114306 | 162.40 |
| | 114307 | 232.00 |
| | 114312 | 1.20 |
| | 114315 | 696.00 |
| | 114317 | 23.20 |
| | 114318 | 23.20 |
| | 114319 | 208.80 |
| | 114320 | 126.44 |
| | 114322 | 1,407.42 |
| | 114323 | 613.94 |
| | 114330 | 783.99 |
| | 114334 | 780.85 |
| | 114335 | 14.18 |
| | 114337 | 13.65 |
| | 114338 | 106.19 |
| | 114339 | 22.64 |
| | 114345 | 696.00 |
| | 114348 | 3,542.75 |
| | 114350 | 716.75 |
| | 114351 | 648.50 |
| | 114353 | 46.40 |
| | 114354 | 6,952.30 |
| | 114356 | 597.90 |
| | 114358 | 2,459.20 |
| | 114362 | 36.80 |
| | 114363 | 92.80 |
| | 114365 | 1,463.60 |
| | 114366 | 2,185.11 |
| | 114367 | 1,004.00 |
| | 114372 | 192.38 |
| | 114373 | 464.00 |
| | 114376 | 0.86 |
| | 114382 | 41.65 |
| | 114383 | 185.60 |
| | 114384 | 255.93 |
| | 114386 | 621.90 |
| | 114389 | 119.58 |
| | 114390 | 371.20 |
| | 114391 | 313.82 |
| | 114393 | 454.87 |
| | 114394 | 420.65 |
| | 114398 | 1,689.84 |
| | 114400 | 271.68 |
| | 114402 | 23.20 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 129333 | 6,960.00 |
| | 129335 | 46.40 |
| | 129338 | 9,048.00 |
| | 129339 | 149.71 |
| | 129341 | 464.00 |
| | 129349 | 69.60 |
| | 129350 | 1,856.00 |
| | 129351 | 23.20 |
| | 129352 | 221.49 |
| | 129357 | 1,415.20 |
| | 129358 | 265.21 |
| | 129362 | 175.00 |
| | 129364 | 0.47 |
| | 129365 | 296.60 |
| | 129367 | 163.55 |
| | 129370 | 881.60 |
| | 129375 | 55.35 |
| | 129378 | 7.26 |
| | 129379 | 345.40 |
| | 129380 | 1,168.82 |
| | 129384 | 96.38 |
| | 129386 | 46.40 |
| | 129387 | 73.18 |
| | 129391 | 259.77 |
| | 129392 | 232.00 |
| | 129393 | 46.40 |
| | 129395 | 35.68 |
| | 129396 | 510.40 |
| | 129399 | 75.50 |
| | 129400 | 235.25 |
| | 129401 | 1,366.40 |
| | 129404 | 263.23 |
| | 129407 | 53.55 |
| | 129414 | 108.90 |
| | 129417 | 526.93 |
| | 129420 | 122.70 |
| | 129421 | 4,235.01 |
| | 129428 | 2,320.00 |
| | 129429 | 1,091.35 |
| | 129431 | 45.42 |
| | 129432 | 622.40 |
| | 129433 | 756.72 |
| | 129434 | 54.02 |
| | 129435 | 902.54 |
| | 129436 | 536.75 |
| | 129437 | 232.00 |
| | 129442 | 73.15 |
| | 129443 | 2,848.15 |
| | 129447 | 163.00 |
| | 129450 | 580.00 |
| | 129451 | 80.46 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 114406 | 67.01 | | 129453 | 812.00 |
| | 114409 | 232.20 | | 129454 | 2,696.66 |
| | 114410 | 2,989.50 | | 129459 | 275.35 |
| | 114411 | 4.26 | | 129460 | 63.94 |
| | 114413 | 23.20 | | 129467 | 2,227.50 |
| | 114414 | 371.20 | | 129468 | 54.55 |
| | 114415 | 19.55 | | 129470 | 355.16 |
| | 114417 | 9,020.11 | | 129472 | 452.44 |
| | 114419 | 27.42 | | 129476 | 185.60 |
| | 114424 | 115.71 | | 129477 | 4,584.00 |
| | 114428 | 638.45 | | 129480 | 337.81 |
| | 114429 | 108.11 | | 129483 | 32.00 |
| | 114430 | 700.47 | | 129484 | 661.98 |
| | 114433 | 246.59 | | 129485 | 208.80 |
| | 114435 | 3,330.99 | | 129490 | 482.00 |
| | 114436 | 197.35 | | 129491 | 308.88 |
| | 114437 | 2,598.40 | | 129492 | 296.69 |
| | 114439 | 48.60 | | 129493 | 112.90 |
| | 114441 | 232.00 | | 129494 | 23.20 |
| | 114442 | 1,160.00 | | 129495 | 159.90 |
| | 114445 | 1,264.63 | | 129496 | 1,700.52 |
| | 114446 | 59.52 | | 129497 | 232.00 |
| | 114447 | 333.23 | | 129499 | 881.60 |
| | 114449 | 696.00 | | 129500 | 7.46 |
| | 114450 | 3,480.00 | | 129502 | 284.82 |
| | 114452 | 23.20 | | 129503 | 62.45 |
| | 114453 | 714.72 | | 129504 | 748.75 |
| | 114454 | 18,977.60 | | 129508 | 232.00 |
| | 114458 | 24.38 | | 129509 | 11.38 |
| | 114462 | 731.80 | | 129515 | 1,624.00 |
| | 114465 | 44.44 | | 129520 | 2,153.64 |
| | 114466 | 696.00 | | 129525 | 2,900.00 |
| | 114467 | 915.92 | | 129526 | 2,778.05 |
| | 114469 | 1,322.40 | | 129527 | 33.63 |
| | 114477 | 371.20 | | 129528 | 11.53 |
| | 114479 | 5.00 | | 129532 | 69.60 |
| | 114481 | 116.00 | | 129533 | 835.20 |
| | 114494 | 13.22 | | 129535 | 2,552.00 |
| | 114496 | 92.80 | | 129537 | 46.40 |
| | 114502 | 100.46 | | 129539 | 37.35 |
| | 114516 | 8.79 | | 129540 | 116.00 |
| | 114518 | 2,923.20 | | 129541 | 266.01 |
| | 114520 | 70.83 | | 129548 | 69.60 |
| | 114521 | 52.56 | | 129549 | 997.60 |
| | 114522 | 232.00 | | 129553 | 216.50 |
| | 114523 | 73.78 | | 129555 | 298.95 |
| | 114524 | 46.40 | | 129556 | 12,500.13 |
| | 114526 | 7.56 | | 129557 | 232.00 |
| | 114529 | 88.86 | | 129560 | 46.40 |
| | 114535 | 55.68 | | 129562 | 597.90 |
| | 114546 | 102.93 | | 129566 | 3,609.62 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 114552 | 48.07 |
| | 114555 | 92.80 |
| | 114563 | 92.80 |
| | 114569 | 100.85 |
| | 114572 | 18.79 |
| | 114574 | 73.14 |
| | 114575 | 511.54 |
| | 114579 | 0.23 |
| | 114582 | 0.62 |
| | 114588 | 36.65 |
| | 114589 | 83.52 |
| | 114600 | 23.20 |
| | 114602 | 51.14 |
| | 114604 | 124.73 |
| | 114606 | 603.20 |
| | 114607 | 35.01 |
| | 114608 | 9.98 |
| | 114610 | 844.32 |
| | 114612 | 20.18 |
| | 114616 | 102.13 |
| | 114617 | 47.71 |
| | 114620 | 37.12 |
| | 114621 | 227.36 |
| | 114624 | 28.77 |
| | 114629 | 4.64 |
| | 114634 | 79.81 |
| | 114638 | 67.20 |
| | 114640 | 232.00 |
| | 114678 | 0.04 |
| | 114682 | 4.18 |
| | 114764 | 19.49 |
| | 114767 | 0.28 |
| | 114773 | 7.64 |
| | 114775 | 3.02 |
| | 114776 | 20.54 |
| | 114777 | 17.72 |
| | 114778 | 52.02 |
| | 114785 | 1.15 |
| | 114788 | 3.25 |
| | 114791 | 32.51 |
| | 114792 | 2.37 |
| | 114793 | 0.46 |
| | 114797 | 1.86 |
| | 114798 | 4.64 |
| | 114799 | 19.58 |
| | 114800 | 1.86 |
| | 114803 | 9.62 |
| | 114805 | 2.55 |
| | 114807 | 2.61 |
| | 114813 | 3.02 |
| | 114814 | 1.48 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 129571 | 46.40 |
| | 129572 | 171.25 |
| | 129573 | 73.18 |
| | 129574 | 46.40 |
| | 129575 | 41.10 |
| | 129581 | 69.76 |
| | 129583 | 958.79 |
| | 129584 | 25.21 |
| | 129587 | 1,227.88 |
| | 129588 | 46.40 |
| | 129589 | 23.20 |
| | 129591 | 456.55 |
| | 129594 | 1,276.00 |
| | 129597 | 27,708.62 |
| | 129599 | 93.83 |
| | 129601 | 1,986.79 |
| | 129602 | 1,195.80 |
| | 129603 | 182.67 |
| | 129604 | 53.27 |
| | 129605 | 159.45 |
| | 129606 | 48.44 |
| | 129607 | 394.40 |
| | 129615 | 118.60 |
| | 129616 | 21,818.19 |
| | 129617 | 1,222.16 |
| | 129618 | 232.00 |
| | 129620 | 302.03 |
| | 129621 | 597.90 |
| | 129624 | 464.00 |
| | 129627 | 11,004.00 |
| | 129631 | 755.85 |
| | 129634 | 4,843.76 |
| | 129635 | 232.61 |
| | 129638 | 696.00 |
| | 129639 | 248.26 |
| | 129640 | 92.80 |
| | 129641 | 78.00 |
| | 129642 | 73.18 |
| | 129646 | 195.60 |
| | 129647 | 87.06 |
| | 129648 | 134.39 |
| | 129649 | 116.00 |
| | 129652 | 2,684.77 |
| | 129653 | 72.83 |
| | 129654 | 1,481.00 |
| | 129655 | 143.46 |
| | 129658 | 46.99 |
| | 129659 | 129.00 |
| | 129661 | 1,156.93 |
| | 129662 | 116.00 |
| | 129665 | 120.20 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 114816 | 1.71 |
| | 114819 | 13.52 |
| | 114820 | 3.88 |
| | 114821 | 25.80 |
| | 114825 | 8.59 |
| | 114826 | 47.23 |
| | 114833 | 1.41 |
| | 114838 | 6.38 |
| | 114839 | 7.30 |
| | 114844 | 3.46 |
| | 114846 | 8.85 |
| | 114851 | 20.27 |
| | 114853 | 6.95 |
| | 114858 | 3.71 |
| | 114864 | 37.57 |
| | 114866 | 5.71 |
| | 114868 | 1.23 |
| | 114873 | 16.24 |
| | 114877 | 0.46 |
| | 114881 | 0.23 |
| | 114883 | 9.05 |
| | 114888 | 0.51 |
| | 114891 | 0.23 |
| | 114894 | 2.39 |
| | 114895 | 16.86 |
| | 114896 | 23.20 |
| | 114897 | 24.96 |
| | 114898 | 134.26 |
| | 114899 | 2.55 |
| | 114903 | 0.23 |
| | 114905 | 17.37 |
| | 114908 | 10.72 |
| | 114913 | 2.68 |
| | 114917 | 1.25 |
| | 114919 | 9.28 |
| | 114921 | 95.92 |
| | 114922 | 18.21 |
| | 114924 | 9.05 |
| | 114929 | 2.39 |
| | 114930 | 4.87 |
| | 114932 | 2.32 |
| | 114938 | 0.38 |
| | 114940 | 99.25 |
| | 114941 | 0.46 |
| | 114944 | 0.46 |
| | 114945 | 1.86 |
| | 114950 | 16.48 |
| | 114951 | 4.87 |
| | 114955 | 16.40 |
| | 114958 | 7.20 |
| | 114959 | 7.34 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 129666 | 116.00 |
| | 129671 | 3,243.10 |
| | 129672 | 162.40 |
| | 129674 | 375.75 |
| | 129675 | 15.50 |
| | 129676 | 1,068.50 |
| | 129677 | 79.41 |
| | 129682 | 640.85 |
| | 129683 | 235.67 |
| | 129684 | 1,827.40 |
| | 129685 | 75.97 |
| | 129688 | 951.20 |
| | 129690 | 2,139.05 |
| | 129693 | 38.00 |
| | 129694 | 1,204.65 |
| | 129695 | 1,802.41 |
| | 129696 | 23.20 |
| | 129698 | 812.00 |
| | 129699 | 232.00 |
| | 129701 | 1,194.28 |
| | 129703 | 358.80 |
| | 129705 | 207.03 |
| | 129706 | 187.87 |
| | 129714 | 464.00 |
| | 129715 | 65.71 |
| | 129720 | 139.20 |
| | 129721 | 16.39 |
| | 129722 | 1,635.67 |
| | 129723 | 1,431.05 |
| | 129726 | 958.36 |
| | 129727 | 10,419.20 |
| | 129728 | 69.60 |
| | 129733 | 1,813.13 |
| | 129734 | 89.97 |
| | 129735 | 1,856.00 |
| | 129737 | 301.60 |
| | 129739 | 2,194.60 |
| | 129740 | 1,620.90 |
| | 129743 | 15,675.56 |
| | 129744 | 3.00 |
| | 129746 | 16.29 |
| | 129747 | 13.01 |
| | 129751 | 255.15 |
| | 129754 | 101.55 |
| | 129756 | 23.20 |
| | 129757 | 580.00 |
| | 129764 | 731.80 |
| | 129765 | 46.40 |
| | 129766 | 184.00 |
| | 129767 | 832.60 |
| | 129771 | 4,430.00 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim | | Claim # | Recognized Claim |
|---|---|---|---|---|---|
| | 114960 | 2.76 | | 129772 | 201.92 |
| | 114961 | 2.55 | | 129773 | 15,730.00 |
| | 114964 | 0.93 | | 129778 | 167.36 |
| | 114967 | 1.20 | | 129779 | 47.62 |
| | 114971 | 650.36 | | 129781 | 326.25 |
| | 114972 | 4.18 | | 129782 | 177.52 |
| | 114973 | 2.15 | | 129784 | 232.00 |
| | 114975 | 1.39 | | 129785 | 348.00 |
| | 114977 | 0.93 | | 129789 | 461.88 |
| | 114978 | 12.53 | | 129791 | 18.00 |
| | 114979 | 2.07 | | 129793 | 2,320.00 |
| | 114981 | 0.23 | | 129795 | 78.40 |
| | 114982 | 0.46 | | 129796 | 3,628.08 |
| | 114983 | 2.67 | | 129797 | 1,108.85 |
| | 114984 | 41.22 | | 129799 | 232.00 |
| | 114987 | 19.49 | | 129801 | 11,563.18 |
| | 114989 | 1.42 | | 129809 | 298.95 |
| | 114990 | 5.02 | | 129811 | 46.40 |
| | 114991 | 20.65 | | 129813 | 1,368.80 |
| | 114992 | 3.48 | | 129815 | 23.20 |
| | 114993 | 0.28 | | 129819 | 2,806.55 |
| | 114994 | 8.58 | | 129821 | 92.80 |
| | 114995 | 1.86 | | 129825 | 146.35 |
| | 114996 | 9.51 | | 129827 | 1,191.80 |
| | 114999 | 4.87 | | 129828 | 69.60 |
| | 115000 | 3.25 | | 129829 | 112.11 |
| | 115002 | 3.02 | | 129830 | 118.05 |
| | 115006 | 0.70 | | 129832 | 185.60 |
| | 115007 | 2.39 | | 129834 | 72,208.00 |
| | 115008 | 1.39 | | 129836 | 116.00 |
| | 115010 | 71.46 | | 129838 | 331.00 |
| | 115013 | 0.15 | | 129839 | 232.00 |
| | 115017 | 0.23 | | 129841 | 649.60 |
| | 115019 | 108.18 | | 129843 | 46.40 |
| | 115025 | 7.68 | | 129844 | 55.10 |
| | 115027 | 0.23 | | 129845 | 2.55 |
| | 115029 | 5.10 | | 129848 | 394.40 |
| | 115031 | 0.46 | | 129850 | 2,199.54 |
| | 115036 | 6.04 | | 129851 | 116.00 |
| | 115037 | 3.02 | | 129852 | 232.00 |
| | 115038 | 0.93 | | 129857 | 66.00 |
| | 115039 | 0.93 | | 129859 | 162.40 |
| | 115041 | 5.80 | | 129861 | 46.40 |
| | 115042 | 0.70 | | 129863 | 46.40 |
| | 115043 | 5.80 | | 129867 | 27.47 |
| | 115045 | 0.97 | | 129870 | 143.98 |
| | 115046 | 3.25 | | 129872 | 292.56 |
| | 115047 | 30.21 | | 129873 | 510.40 |
| | 115050 | 3.26 | | 129878 | 162.20 |
| | 115051 | 35.46 | | 129879 | 1,368.80 |
| | 115052 | 1.65 | | 129880 | 4,593.60 |

# LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 115053 | 2.78 |
| | 115055 | 2.93 |
| | 115057 | 0.46 |
| | 115059 | 10.21 |
| | 115060 | 0.93 |
| | 115062 | 1.12 |
| | 115065 | 0.32 |
| | 115066 | 2.32 |
| | 115067 | 0.93 |
| | 115068 | 0.93 |
| | 115069 | 24.82 |
| | 115073 | 0.46 |
| | 115077 | 1.39 |
| | 115078 | 0.70 |
| | 115081 | 1.86 |
| | 115082 | 3.87 |
| | 115084 | 9.98 |
| | 115085 | 43.62 |
| | 115090 | 0.93 |
| | 115091 | 1.16 |
| | 115095 | 6.50 |
| | 115098 | 6.96 |
| | 115101 | 4.87 |
| | 115102 | 16.24 |
| | 115104 | 232.43 |
| | 115105 | 0.46 |
| | 115110 | 0.33 |
| | 115111 | 9.51 |
| | 115113 | 0.46 |
| | 115119 | 2.49 |
| | 115123 | 4.67 |
| | 115124 | 0.23 |
| | 115133 | 0.46 |
| | 115139 | 4.41 |
| | 115140 | 4.64 |
| | 115143 | 1.16 |
| | 115148 | 12.44 |
| | 115151 | 29.02 |
| | 115152 | 30.42 |
| | 115154 | 3.35 |
| | 115158 | 0.51 |
| | 115171 | 9.18 |
| | 115173 | 20.42 |
| | 115175 | 4.64 |
| | 115178 | 45.00 |
| | 115184 | 6.06 |
| | 115188 | 6.63 |
| | 115189 | 1.93 |
| | 115192 | 3.28 |
| | 115198 | 29.93 |
| | 115202 | 297.16 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 129881 | 2,320.00 |
| | 129889 | 2,320.00 |
| | 129892 | 1,311.00 |
| | 129893 | 4,176.00 |
| | 129898 | 112.75 |
| | 129899 | 1,313.69 |
| | 129900 | 3,480.00 |
| | 129901 | 1,160.00 |
| | 129903 | 379.33 |
| | 129905 | 262.36 |
| | 129906 | 1,624.00 |
| | 129907 | 2,469.26 |
| | 129911 | 907.50 |
| | 129913 | 2,242.66 |
| | 129914 | 30.73 |
| | 129916 | 4,918.40 |
| | 129920 | 1,172.30 |
| | 129921 | 258.58 |
| | 129926 | 69.60 |
| | 129928 | 1,512.64 |
| | 129929 | 2,320.00 |
| | 129931 | 4,640.00 |
| | 129932 | 185.60 |
| | 129935 | 46.40 |
| | 129936 | 172.75 |
| | 129937 | 89.66 |
| | 129938 | 2,036.05 |
| | 129939 | 5,985.60 |
| | 129940 | 2,037.10 |
| | 129943 | 51.27 |
| | 129945 | 12.35 |
| | 129949 | 3,077.00 |
| | 129955 | 2,320.00 |
| | 129956 | 139.20 |
| | 129957 | 155.82 |
| | 129959 | 742.40 |
| | 129960 | 2,784.00 |
| | 129961 | 1,957.82 |
| | 129966 | 616.55 |
| | 129971 | 620,786.08 |
| | 129972 | 10,135,301.45 |
| | 129973 | 2,091,922.28 |
| | 129974 | 8,932.00 |
| | 129975 | 35.16 |
| | 129978 | 590.00 |
| | 129984 | 22,868.65 |
| | 129998 | 742.40 |
| | 130000 | 232.00 |
| | 130004 | 1,941.60 |
| | 130012 | 72.30 |
| | 130014 | 533.60 |

## LATE, PROPERLY DOCUMENTED CLAIMS

| | Claim # | Recognized Claim |
|---|---|---|
| | 115203 | 9.24 |
| | 115208 | 16.98 |

| | Claim # | Recognized Claim |
|---|---|---|
| | 130015 | 278.40 |
| Totals | 9,489 | $26,786,349.32 |