# EXHIBIT C-4

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 1 | NO RECOGNIZED LOSSES | 93396 | PURCHASED OUTSIDE CLASS PERIOD |
| 11 | NO RECOGNIZED LOSSES | 93397 | PURCHASED OUTSIDE CLASS PERIOD |
| 23 | PURCHASED OUTSIDE CLASS PERIOD | 93398 | PURCHASED OUTSIDE CLASS PERIOD |
| 25 | PURCHASED OUTSIDE CLASS PERIOD | 93399 | PURCHASED OUTSIDE CLASS PERIOD |
| 26 | NO RECOGNIZED LOSSES | 93400 | PURCHASED OUTSIDE CLASS PERIOD |
| 27 | PURCHASED OUTSIDE CLASS PERIOD | 93401 | PURCHASED OUTSIDE CLASS PERIOD |
| 33 | PURCHASED OUTSIDE CLASS PERIOD | 93402 | PURCHASED OUTSIDE CLASS PERIOD |
| 38 | PURCHASED OUTSIDE CLASS PERIOD | 93403 | PURCHASED OUTSIDE CLASS PERIOD |
| 39 | NO RECOGNIZED LOSSES | 93404 | PURCHASED OUTSIDE CLASS PERIOD |
| 40 | NO RECOGNIZED LOSSES | 93405 | PURCHASED OUTSIDE CLASS PERIOD |
| 41 | PURCHASED OUTSIDE CLASS PERIOD | 93406 | PURCHASED OUTSIDE CLASS PERIOD |
| 42 | NO RECOGNIZED LOSSES | 93407 | PURCHASED OUTSIDE CLASS PERIOD |
| 43 | PURCHASED OUTSIDE CLASS PERIOD | 93408 | PURCHASED OUTSIDE CLASS PERIOD |
| 49 | PURCHASED OUTSIDE CLASS PERIOD | 93409 | PURCHASED OUTSIDE CLASS PERIOD |
| 54 | PURCHASED OUTSIDE CLASS PERIOD | 93410 | PURCHASED OUTSIDE CLASS PERIOD |
| 56 | PURCHASED OUTSIDE CLASS PERIOD | 93411 | PURCHASED OUTSIDE CLASS PERIOD |
| 58 | NO RECOGNIZED LOSSES | 93412 | PURCHASED OUTSIDE CLASS PERIOD |
| 61 | PURCHASED OUTSIDE CLASS PERIOD | 93413 | PURCHASED OUTSIDE CLASS PERIOD |
| 63 | NO RECOGNIZED LOSSES | 93414 | PURCHASED OUTSIDE CLASS PERIOD |
| 64 | NO RECOGNIZED LOSSES | 93415 | PURCHASED OUTSIDE CLASS PERIOD |
| 66 | NO RECOGNIZED LOSSES | 93416 | PURCHASED OUTSIDE CLASS PERIOD |
| 67 | NO RECOGNIZED LOSSES | 93417 | PURCHASED OUTSIDE CLASS PERIOD |
| 69 | PURCHASED OUTSIDE CLASS PERIOD | 93418 | PURCHASED OUTSIDE CLASS PERIOD |
| 71 | NO RECOGNIZED LOSSES | 93419 | PURCHASED OUTSIDE CLASS PERIOD |
| 72 | PURCHASED OUTSIDE CLASS PERIOD | 93420 | PURCHASED OUTSIDE CLASS PERIOD |
| 77 | PURCHASED OUTSIDE CLASS PERIOD | 93421 | PURCHASED OUTSIDE CLASS PERIOD |
| 82 | NO RECOGNIZED LOSSES | 93422 | PURCHASED OUTSIDE CLASS PERIOD |
| 91 | PURCHASED OUTSIDE CLASS PERIOD | 93423 | PURCHASED OUTSIDE CLASS PERIOD |
| 96 | NO RECOGNIZED LOSSES | 93424 | PURCHASED OUTSIDE CLASS PERIOD |
| 98 | PURCHASED OUTSIDE CLASS PERIOD | 93425 | PURCHASED OUTSIDE CLASS PERIOD |
| 105 | DUPLICATE CLAIMS | 93426 | PURCHASED OUTSIDE CLASS PERIOD |
| 113 | NO RECOGNIZED LOSSES | 93427 | PURCHASED OUTSIDE CLASS PERIOD |
| 115 | PURCHASED OUTSIDE CLASS PERIOD | 93428 | PURCHASED OUTSIDE CLASS PERIOD |
| 117 | PURCHASED OUTSIDE CLASS PERIOD | 93429 | SHARES SOLD SHORT |
| 118 | NO RECOGNIZED LOSSES | 93430 | PURCHASED OUTSIDE CLASS PERIOD |
| 125 | NO RECOGNIZED LOSSES | 93431 | PURCHASED OUTSIDE CLASS PERIOD |
| 126 | PURCHASED OUTSIDE CLASS PERIOD | 93432 | PURCHASED OUTSIDE CLASS PERIOD |
| 127 | NO RECOGNIZED LOSSES | 93433 | PURCHASED OUTSIDE CLASS PERIOD |
| 128 | PURCHASED OUTSIDE CLASS PERIOD | 93434 | PURCHASED OUTSIDE CLASS PERIOD |
| 137 | PURCHASED OUTSIDE CLASS PERIOD | 93435 | PURCHASED OUTSIDE CLASS PERIOD |
| 140 | PURCHASED OUTSIDE CLASS PERIOD | 93436 | PURCHASED OUTSIDE CLASS PERIOD |
| 141 | PURCHASED OUTSIDE CLASS PERIOD | 93437 | PURCHASED OUTSIDE CLASS PERIOD |
| 143 | PURCHASED OUTSIDE CLASS PERIOD | 93438 | SHARES SOLD SHORT |
| 147 | PURCHASED OUTSIDE CLASS PERIOD | 93439 | PURCHASED OUTSIDE CLASS PERIOD |
| 149 | NO RECOGNIZED LOSSES | 93440 | PURCHASED OUTSIDE CLASS PERIOD |
| 153 | NO RECOGNIZED LOSSES | 93441 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 156 | PURCHASED OUTSIDE CLASS PERIOD | 93442 | PURCHASED OUTSIDE CLASS PERIOD |
| 160 | NO RECOGNIZED LOSSES | 93443 | PURCHASED OUTSIDE CLASS PERIOD |
| 163 | PURCHASED OUTSIDE CLASS PERIOD | 93444 | PURCHASED OUTSIDE CLASS PERIOD |
| 165 | PURCHASED OUTSIDE CLASS PERIOD | 93445 | PURCHASED OUTSIDE CLASS PERIOD |
| 166 | PURCHASED OUTSIDE CLASS PERIOD | 93446 | PURCHASED OUTSIDE CLASS PERIOD |
| 170 | PURCHASED OUTSIDE CLASS PERIOD | 93447 | PURCHASED OUTSIDE CLASS PERIOD |
| 175 | PURCHASED OUTSIDE CLASS PERIOD | 93448 | PURCHASED OUTSIDE CLASS PERIOD |
| 179 | NO RECOGNIZED LOSSES | 93449 | PURCHASED OUTSIDE CLASS PERIOD |
| 180 | NO RECOGNIZED LOSSES | 93450 | PURCHASED OUTSIDE CLASS PERIOD |
| 181 | DUPLICATE CLAIMS | 93451 | PURCHASED OUTSIDE CLASS PERIOD |
| 188 | PURCHASED OUTSIDE CLASS PERIOD | 93452 | PURCHASED OUTSIDE CLASS PERIOD |
| 189 | NO RECOGNIZED LOSSES | 93453 | PURCHASED OUTSIDE CLASS PERIOD |
| 191 | NO RECOGNIZED LOSSES | 93454 | PURCHASED OUTSIDE CLASS PERIOD |
| 198 | NO RECOGNIZED LOSSES | 93455 | SHARES SOLD SHORT |
| 199 | PURCHASED OUTSIDE CLASS PERIOD | 93456 | PURCHASED OUTSIDE CLASS PERIOD |
| 201 | PURCHASED OUTSIDE CLASS PERIOD | 93457 | PURCHASED OUTSIDE CLASS PERIOD |
| 204 | NO RECOGNIZED LOSSES | 93458 | PURCHASED OUTSIDE CLASS PERIOD |
| 205 | NO RECOGNIZED LOSSES | 93459 | PURCHASED OUTSIDE CLASS PERIOD |
| 206 | NO RECOGNIZED LOSSES | 93460 | PURCHASED OUTSIDE CLASS PERIOD |
| 207 | NO RECOGNIZED LOSSES | 93461 | PURCHASED OUTSIDE CLASS PERIOD |
| 209 | NO RECOGNIZED LOSSES | 93462 | PURCHASED OUTSIDE CLASS PERIOD |
| 210 | PURCHASED OUTSIDE CLASS PERIOD | 93463 | SHARES SOLD SHORT |
| 211 | PURCHASED OUTSIDE CLASS PERIOD | 93464 | PURCHASED OUTSIDE CLASS PERIOD |
| 212 | DUPLICATE CLAIMS | 93465 | PURCHASED OUTSIDE CLASS PERIOD |
| 213 | PURCHASED OUTSIDE CLASS PERIOD | 93466 | PURCHASED OUTSIDE CLASS PERIOD |
| 214 | PURCHASED OUTSIDE CLASS PERIOD | 93467 | PURCHASED OUTSIDE CLASS PERIOD |
| 217 | PURCHASED OUTSIDE CLASS PERIOD | 93468 | PURCHASED OUTSIDE CLASS PERIOD |
| 219 | PURCHASED OUTSIDE CLASS PERIOD | 93469 | PURCHASED OUTSIDE CLASS PERIOD |
| 220 | NO RECOGNIZED LOSSES | 93470 | PURCHASED OUTSIDE CLASS PERIOD |
| 221 | PURCHASED OUTSIDE CLASS PERIOD | 93471 | PURCHASED OUTSIDE CLASS PERIOD |
| 224 | NO RECOGNIZED LOSSES | 93472 | PURCHASED OUTSIDE CLASS PERIOD |
| 225 | NO RECOGNIZED LOSSES | 93473 | PURCHASED OUTSIDE CLASS PERIOD |
| 229 | NO RECOGNIZED LOSSES | 93474 | PURCHASED OUTSIDE CLASS PERIOD |
| 232 | NO RECOGNIZED LOSSES | 93475 | PURCHASED OUTSIDE CLASS PERIOD |
| 234 | SHARES SOLD SHORT | 93476 | PURCHASED OUTSIDE CLASS PERIOD |
| 239 | NO RECOGNIZED LOSSES | 93477 | PURCHASED OUTSIDE CLASS PERIOD |
| 241 | NO RECOGNIZED LOSSES | 93478 | PURCHASED OUTSIDE CLASS PERIOD |
| 243 | NO RECOGNIZED LOSSES | 93479 | PURCHASED OUTSIDE CLASS PERIOD |
| 245 | PURCHASED OUTSIDE CLASS PERIOD | 93480 | PURCHASED OUTSIDE CLASS PERIOD |
| 252 | NO RECOGNIZED LOSSES | 93481 | PURCHASED OUTSIDE CLASS PERIOD |
| 254 | NO RECOGNIZED LOSSES | 93482 | PURCHASED OUTSIDE CLASS PERIOD |
| 255 | NO RECOGNIZED LOSSES | 93483 | PURCHASED OUTSIDE CLASS PERIOD |
| 259 | NO RECOGNIZED LOSSES | 93484 | PURCHASED OUTSIDE CLASS PERIOD |
| 260 | PURCHASED OUTSIDE CLASS PERIOD | 93485 | PURCHASED OUTSIDE CLASS PERIOD |
| 261 | WRONG STOCK | 93486 | PURCHASED OUTSIDE CLASS PERIOD |
| 263 | PURCHASED OUTSIDE CLASS PERIOD | 93487 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 264 | PURCHASED OUTSIDE CLASS PERIOD | 93488 | PURCHASED OUTSIDE CLASS PERIOD |
| 265 | DUPLICATE CLAIMS | 93489 | PURCHASED OUTSIDE CLASS PERIOD |
| 266 | NO RECOGNIZED LOSSES | 93490 | PURCHASED OUTSIDE CLASS PERIOD |
| 270 | NO RECOGNIZED LOSSES | 93491 | SHARES SOLD SHORT |
| 271 | NO RECOGNIZED LOSSES | 93492 | PURCHASED OUTSIDE CLASS PERIOD |
| 276 | FRAUDULENT CLAIM | 93493 | PURCHASED OUTSIDE CLASS PERIOD |
| 288 | NO RECOGNIZED LOSSES | 93494 | PURCHASED OUTSIDE CLASS PERIOD |
| 289 | PURCHASED OUTSIDE CLASS PERIOD | 93495 | PURCHASED OUTSIDE CLASS PERIOD |
| 295 | NO RECOGNIZED LOSSES | 93496 | PURCHASED OUTSIDE CLASS PERIOD |
| 299 | NO RECOGNIZED LOSSES | 93497 | PURCHASED OUTSIDE CLASS PERIOD |
| 303 | WRONG STOCK | 93498 | PURCHASED OUTSIDE CLASS PERIOD |
| 304 | WRONG STOCK | 93499 | PURCHASED OUTSIDE CLASS PERIOD |
| 305 | PURCHASED OUTSIDE CLASS PERIOD | 93500 | PURCHASED OUTSIDE CLASS PERIOD |
| 316 | DUPLICATE CLAIMS | 93501 | PURCHASED OUTSIDE CLASS PERIOD |
| 317 | PURCHASED OUTSIDE CLASS PERIOD | 93502 | PURCHASED OUTSIDE CLASS PERIOD |
| 322 | PURCHASED OUTSIDE CLASS PERIOD | 93503 | PURCHASED OUTSIDE CLASS PERIOD |
| 325 | NO RECOGNIZED LOSSES | 93504 | PURCHASED OUTSIDE CLASS PERIOD |
| 326 | NO RECOGNIZED LOSSES | 93505 | PURCHASED OUTSIDE CLASS PERIOD |
| 327 | NO RECOGNIZED LOSSES | 93506 | PURCHASED OUTSIDE CLASS PERIOD |
| 330 | NO RECOGNIZED LOSSES | 93507 | PURCHASED OUTSIDE CLASS PERIOD |
| 332 | PURCHASED OUTSIDE CLASS PERIOD | 93508 | PURCHASED OUTSIDE CLASS PERIOD |
| 340 | PURCHASED OUTSIDE CLASS PERIOD | 93509 | PURCHASED OUTSIDE CLASS PERIOD |
| 355 | PURCHASED OUTSIDE CLASS PERIOD | 93510 | PURCHASED OUTSIDE CLASS PERIOD |
| 359 | NO RECOGNIZED LOSSES | 93511 | PURCHASED OUTSIDE CLASS PERIOD |
| 360 | PURCHASED OUTSIDE CLASS PERIOD | 93512 | PURCHASED OUTSIDE CLASS PERIOD |
| 361 | NO RECOGNIZED LOSSES | 93513 | PURCHASED OUTSIDE CLASS PERIOD |
| 367 | NO RECOGNIZED LOSSES | 93514 | PURCHASED OUTSIDE CLASS PERIOD |
| 369 | PURCHASED OUTSIDE CLASS PERIOD | 93515 | PURCHASED OUTSIDE CLASS PERIOD |
| 370 | NO RECOGNIZED LOSSES | 93516 | PURCHASED OUTSIDE CLASS PERIOD |
| 374 | PURCHASED OUTSIDE CLASS PERIOD | 93517 | PURCHASED OUTSIDE CLASS PERIOD |
| 375 | PURCHASED OUTSIDE CLASS PERIOD | 93518 | PURCHASED OUTSIDE CLASS PERIOD |
| 378 | WRONG STOCK | 93519 | PURCHASED OUTSIDE CLASS PERIOD |
| 379 | NO RECOGNIZED LOSSES | 93520 | PURCHASED OUTSIDE CLASS PERIOD |
| 380 | PURCHASED OUTSIDE CLASS PERIOD | 93521 | PURCHASED OUTSIDE CLASS PERIOD |
| 384 | PURCHASED OUTSIDE CLASS PERIOD | 93522 | PURCHASED OUTSIDE CLASS PERIOD |
| 387 | PURCHASED OUTSIDE CLASS PERIOD | 93523 | PURCHASED OUTSIDE CLASS PERIOD |
| 389 | PURCHASED OUTSIDE CLASS PERIOD | 93524 | PURCHASED OUTSIDE CLASS PERIOD |
| 390 | PURCHASED OUTSIDE CLASS PERIOD | 93525 | PURCHASED OUTSIDE CLASS PERIOD |
| 393 | PURCHASED OUTSIDE CLASS PERIOD | 93526 | PURCHASED OUTSIDE CLASS PERIOD |
| 394 | PURCHASED OUTSIDE CLASS PERIOD | 93527 | PURCHASED OUTSIDE CLASS PERIOD |
| 396 | PURCHASED OUTSIDE CLASS PERIOD | 93528 | PURCHASED OUTSIDE CLASS PERIOD |
| 403 | NO RECOGNIZED LOSSES | 93529 | PURCHASED OUTSIDE CLASS PERIOD |
| 410 | NO RECOGNIZED LOSSES | 93530 | PURCHASED OUTSIDE CLASS PERIOD |
| 411 | PURCHASED OUTSIDE CLASS PERIOD | 93531 | PURCHASED OUTSIDE CLASS PERIOD |
| 414 | NO RECOGNIZED LOSSES | 93532 | PURCHASED OUTSIDE CLASS PERIOD |
| 419 | PURCHASED OUTSIDE CLASS PERIOD | 93533 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 421 | NO RECOGNIZED LOSSES | 93534 | SHARES SOLD SHORT |
| 423 | PURCHASED OUTSIDE CLASS PERIOD | 93535 | PURCHASED OUTSIDE CLASS PERIOD |
| 426 | NO RECOGNIZED LOSSES | 93536 | PURCHASED OUTSIDE CLASS PERIOD |
| 428 | PURCHASED OUTSIDE CLASS PERIOD | 93537 | SHARES SOLD SHORT |
| 429 | NO RECOGNIZED LOSSES | 93538 | PURCHASED OUTSIDE CLASS PERIOD |
| 430 | NO RECOGNIZED LOSSES | 93539 | SHARES SOLD SHORT |
| 436 | PURCHASED OUTSIDE CLASS PERIOD | 93540 | PURCHASED OUTSIDE CLASS PERIOD |
| 437 | NO RECOGNIZED LOSSES | 93541 | PURCHASED OUTSIDE CLASS PERIOD |
| 439 | NO RECOGNIZED LOSSES | 93542 | PURCHASED OUTSIDE CLASS PERIOD |
| 443 | PURCHASED OUTSIDE CLASS PERIOD | 93543 | PURCHASED OUTSIDE CLASS PERIOD |
| 446 | NO RECOGNIZED LOSSES | 93544 | PURCHASED OUTSIDE CLASS PERIOD |
| 448 | NO RECOGNIZED LOSSES | 93545 | PURCHASED OUTSIDE CLASS PERIOD |
| 449 | NO RECOGNIZED LOSSES | 93546 | PURCHASED OUTSIDE CLASS PERIOD |
| 450 | NO RECOGNIZED LOSSES | 93547 | PURCHASED OUTSIDE CLASS PERIOD |
| 451 | NO RECOGNIZED LOSSES | 93548 | PURCHASED OUTSIDE CLASS PERIOD |
| 452 | NO RECOGNIZED LOSSES | 93549 | PURCHASED OUTSIDE CLASS PERIOD |
| 453 | NO RECOGNIZED LOSSES | 93550 | SHARES SOLD SHORT |
| 459 | NO RECOGNIZED LOSSES | 93551 | PURCHASED OUTSIDE CLASS PERIOD |
| 464 | PURCHASED OUTSIDE CLASS PERIOD | 93552 | PURCHASED OUTSIDE CLASS PERIOD |
| 470 | NO RECOGNIZED LOSSES | 93553 | PURCHASED OUTSIDE CLASS PERIOD |
| 471 | NO RECOGNIZED LOSSES | 93554 | PURCHASED OUTSIDE CLASS PERIOD |
| 475 | NO RECOGNIZED LOSSES | 93555 | PURCHASED OUTSIDE CLASS PERIOD |
| 477 | NO RECOGNIZED LOSSES | 93556 | PURCHASED OUTSIDE CLASS PERIOD |
| 480 | NO RECOGNIZED LOSSES | 93557 | PURCHASED OUTSIDE CLASS PERIOD |
| 484 | PURCHASED OUTSIDE CLASS PERIOD | 93558 | PURCHASED OUTSIDE CLASS PERIOD |
| 485 | PURCHASED OUTSIDE CLASS PERIOD | 93559 | PURCHASED OUTSIDE CLASS PERIOD |
| 487 | PURCHASED OUTSIDE CLASS PERIOD | 93560 | PURCHASED OUTSIDE CLASS PERIOD |
| 492 | PURCHASED OUTSIDE CLASS PERIOD | 93561 | PURCHASED OUTSIDE CLASS PERIOD |
| 493 | PURCHASED OUTSIDE CLASS PERIOD | 93562 | PURCHASED OUTSIDE CLASS PERIOD |
| 505 | NO RECOGNIZED LOSSES | 93563 | PURCHASED OUTSIDE CLASS PERIOD |
| 506 | PURCHASED OUTSIDE CLASS PERIOD | 93564 | PURCHASED OUTSIDE CLASS PERIOD |
| 510 | PURCHASED OUTSIDE CLASS PERIOD | 93565 | PURCHASED OUTSIDE CLASS PERIOD |
| 511 | PURCHASED OUTSIDE CLASS PERIOD | 93566 | PURCHASED OUTSIDE CLASS PERIOD |
| 512 | PURCHASED OUTSIDE CLASS PERIOD | 93567 | PURCHASED OUTSIDE CLASS PERIOD |
| 514 | PURCHASED OUTSIDE CLASS PERIOD | 93568 | PURCHASED OUTSIDE CLASS PERIOD |
| 515 | PURCHASED OUTSIDE CLASS PERIOD | 93569 | PURCHASED OUTSIDE CLASS PERIOD |
| 522 | NO RECOGNIZED LOSSES | 93570 | PURCHASED OUTSIDE CLASS PERIOD |
| 524 | PURCHASED OUTSIDE CLASS PERIOD | 93571 | PURCHASED OUTSIDE CLASS PERIOD |
| 525 | NO RECOGNIZED LOSSES | 93572 | PURCHASED OUTSIDE CLASS PERIOD |
| 533 | PURCHASED OUTSIDE CLASS PERIOD | 93573 | PURCHASED OUTSIDE CLASS PERIOD |
| 536 | PURCHASED OUTSIDE CLASS PERIOD | 93574 | PURCHASED OUTSIDE CLASS PERIOD |
| 537 | NO RECOGNIZED LOSSES | 93575 | PURCHASED OUTSIDE CLASS PERIOD |
| 539 | NO RECOGNIZED LOSSES | 93576 | PURCHASED OUTSIDE CLASS PERIOD |
| 540 | PURCHASED OUTSIDE CLASS PERIOD | 93577 | PURCHASED OUTSIDE CLASS PERIOD |
| 541 | PURCHASED OUTSIDE CLASS PERIOD | 93578 | PURCHASED OUTSIDE CLASS PERIOD |
| 545 | PURCHASED OUTSIDE CLASS PERIOD | 93579 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 547 | NO RECOGNIZED LOSSES | 93580 | PURCHASED OUTSIDE CLASS PERIOD |
| 548 | NO RECOGNIZED LOSSES | 93581 | PURCHASED OUTSIDE CLASS PERIOD |
| 549 | PURCHASED OUTSIDE CLASS PERIOD | 93582 | PURCHASED OUTSIDE CLASS PERIOD |
| 551 | NO RECOGNIZED LOSSES | 93583 | PURCHASED OUTSIDE CLASS PERIOD |
| 558 | PURCHASED OUTSIDE CLASS PERIOD | 93584 | PURCHASED OUTSIDE CLASS PERIOD |
| 559 | PURCHASED OUTSIDE CLASS PERIOD | 93585 | PURCHASED OUTSIDE CLASS PERIOD |
| 561 | PURCHASED OUTSIDE CLASS PERIOD | 93586 | SHARES SOLD SHORT |
| 571 | NO RECOGNIZED LOSSES | 93587 | PURCHASED OUTSIDE CLASS PERIOD |
| 573 | PURCHASED OUTSIDE CLASS PERIOD | 93588 | PURCHASED OUTSIDE CLASS PERIOD |
| 577 | NO RECOGNIZED LOSSES | 93589 | PURCHASED OUTSIDE CLASS PERIOD |
| 588 | PURCHASED OUTSIDE CLASS PERIOD | 93590 | PURCHASED OUTSIDE CLASS PERIOD |
| 591 | NO RECOGNIZED LOSSES | 93591 | PURCHASED OUTSIDE CLASS PERIOD |
| 592 | NO RECOGNIZED LOSSES | 93592 | PURCHASED OUTSIDE CLASS PERIOD |
| 593 | NO RECOGNIZED LOSSES | 93593 | PURCHASED OUTSIDE CLASS PERIOD |
| 594 | NO RECOGNIZED LOSSES | 93594 | PURCHASED OUTSIDE CLASS PERIOD |
| 599 | NO RECOGNIZED LOSSES | 93595 | PURCHASED OUTSIDE CLASS PERIOD |
| 600 | NO RECOGNIZED LOSSES | 93596 | PURCHASED OUTSIDE CLASS PERIOD |
| 602 | NO RECOGNIZED LOSSES | 93597 | PURCHASED OUTSIDE CLASS PERIOD |
| 604 | NO RECOGNIZED LOSSES | 93598 | PURCHASED OUTSIDE CLASS PERIOD |
| 611 | PURCHASED OUTSIDE CLASS PERIOD | 93599 | PURCHASED OUTSIDE CLASS PERIOD |
| 617 | PURCHASED OUTSIDE CLASS PERIOD | 93600 | PURCHASED OUTSIDE CLASS PERIOD |
| 618 | PURCHASED OUTSIDE CLASS PERIOD | 93601 | PURCHASED OUTSIDE CLASS PERIOD |
| 619 | NO RECOGNIZED LOSSES | 93602 | PURCHASED OUTSIDE CLASS PERIOD |
| 620 | PURCHASED OUTSIDE CLASS PERIOD | 93603 | PURCHASED OUTSIDE CLASS PERIOD |
| 621 | WRONG STOCK | 93604 | PURCHASED OUTSIDE CLASS PERIOD |
| 625 | PURCHASED OUTSIDE CLASS PERIOD | 93605 | PURCHASED OUTSIDE CLASS PERIOD |
| 626 | PURCHASED OUTSIDE CLASS PERIOD | 93606 | PURCHASED OUTSIDE CLASS PERIOD |
| 627 | PURCHASED OUTSIDE CLASS PERIOD | 93607 | PURCHASED OUTSIDE CLASS PERIOD |
| 630 | PURCHASED OUTSIDE CLASS PERIOD | 93608 | PURCHASED OUTSIDE CLASS PERIOD |
| 631 | NO RECOGNIZED LOSSES | 93609 | SHARES SOLD SHORT |
| 633 | PURCHASED OUTSIDE CLASS PERIOD | 93610 | PURCHASED OUTSIDE CLASS PERIOD |
| 636 | NO RECOGNIZED LOSSES | 93611 | PURCHASED OUTSIDE CLASS PERIOD |
| 640 | NO RECOGNIZED LOSSES | 93612 | PURCHASED OUTSIDE CLASS PERIOD |
| 641 | NO RECOGNIZED LOSSES | 93613 | PURCHASED OUTSIDE CLASS PERIOD |
| 643 | PURCHASED OUTSIDE CLASS PERIOD | 93614 | PURCHASED OUTSIDE CLASS PERIOD |
| 645 | PURCHASED OUTSIDE CLASS PERIOD | 93615 | PURCHASED OUTSIDE CLASS PERIOD |
| 648 | PURCHASED OUTSIDE CLASS PERIOD | 93616 | PURCHASED OUTSIDE CLASS PERIOD |
| 650 | PURCHASED OUTSIDE CLASS PERIOD | 93617 | PURCHASED OUTSIDE CLASS PERIOD |
| 651 | PURCHASED OUTSIDE CLASS PERIOD | 93618 | PURCHASED OUTSIDE CLASS PERIOD |
| 653 | PURCHASED OUTSIDE CLASS PERIOD | 93619 | PURCHASED OUTSIDE CLASS PERIOD |
| 656 | PURCHASED OUTSIDE CLASS PERIOD | 93620 | PURCHASED OUTSIDE CLASS PERIOD |
| 663 | NO RECOGNIZED LOSSES | 93621 | PURCHASED OUTSIDE CLASS PERIOD |
| 665 | PURCHASED OUTSIDE CLASS PERIOD | 93622 | PURCHASED OUTSIDE CLASS PERIOD |
| 666 | NO RECOGNIZED LOSSES | 93623 | PURCHASED OUTSIDE CLASS PERIOD |
| 667 | PURCHASED OUTSIDE CLASS PERIOD | 93624 | PURCHASED OUTSIDE CLASS PERIOD |
| 668 | PURCHASED OUTSIDE CLASS PERIOD | 93625 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 681 | NO RECOGNIZED LOSSES |
| 682 | NO RECOGNIZED LOSSES |
| 683 | NO RECOGNIZED LOSSES |
| 685 | PURCHASED OUTSIDE CLASS PERIOD |
| 689 | NO RECOGNIZED LOSSES |
| 690 | PURCHASED OUTSIDE CLASS PERIOD |
| 692 | NO RECOGNIZED LOSSES |
| 693 | NO RECOGNIZED LOSSES |
| 695 | NO RECOGNIZED LOSSES |
| 697 | PURCHASED OUTSIDE CLASS PERIOD |
| 698 | PURCHASED OUTSIDE CLASS PERIOD |
| 699 | PURCHASED OUTSIDE CLASS PERIOD |
| 700 | NO RECOGNIZED LOSSES |
| 702 | PURCHASED OUTSIDE CLASS PERIOD |
| 703 | PURCHASED OUTSIDE CLASS PERIOD |
| 714 | NO RECOGNIZED LOSSES |
| 715 | NO RECOGNIZED LOSSES |
| 724 | PURCHASED OUTSIDE CLASS PERIOD |
| 726 | NO RECOGNIZED LOSSES |
| 729 | NO RECOGNIZED LOSSES |
| 730 | PURCHASED OUTSIDE CLASS PERIOD |
| 732 | NO RECOGNIZED LOSSES |
| 735 | NO RECOGNIZED LOSSES |
| 740 | NO RECOGNIZED LOSSES |
| 744 | NO RECOGNIZED LOSSES |
| 747 | NO RECOGNIZED LOSSES |
| 750 | PURCHASED OUTSIDE CLASS PERIOD |
| 751 | SHARES SOLD SHORT |
| 753 | NO RECOGNIZED LOSSES |
| 754 | PURCHASED OUTSIDE CLASS PERIOD |
| 755 | NO RECOGNIZED LOSSES |
| 763 | PURCHASED OUTSIDE CLASS PERIOD |
| 769 | PURCHASED OUTSIDE CLASS PERIOD |
| 770 | PURCHASED OUTSIDE CLASS PERIOD |
| 771 | PURCHASED OUTSIDE CLASS PERIOD |
| 773 | NO RECOGNIZED LOSSES |
| 774 | PURCHASED OUTSIDE CLASS PERIOD |
| 778 | NO RECOGNIZED LOSSES |
| 779 | NO RECOGNIZED LOSSES |
| 782 | PURCHASED OUTSIDE CLASS PERIOD |
| 786 | PURCHASED OUTSIDE CLASS PERIOD |
| 787 | PURCHASED OUTSIDE CLASS PERIOD |
| 788 | NO RECOGNIZED LOSSES |
| 790 | PURCHASED OUTSIDE CLASS PERIOD |
| 802 | PURCHASED OUTSIDE CLASS PERIOD |
| 804 | WRONG STOCK |

| Claim # | Rejection Reason |
|--------:|------------------|
| 93626 | PURCHASED OUTSIDE CLASS PERIOD |
| 93627 | PURCHASED OUTSIDE CLASS PERIOD |
| 93628 | PURCHASED OUTSIDE CLASS PERIOD |
| 93629 | PURCHASED OUTSIDE CLASS PERIOD |
| 93630 | PURCHASED OUTSIDE CLASS PERIOD |
| 93631 | PURCHASED OUTSIDE CLASS PERIOD |
| 93632 | PURCHASED OUTSIDE CLASS PERIOD |
| 93633 | PURCHASED OUTSIDE CLASS PERIOD |
| 93634 | PURCHASED OUTSIDE CLASS PERIOD |
| 93635 | PURCHASED OUTSIDE CLASS PERIOD |
| 93636 | PURCHASED OUTSIDE CLASS PERIOD |
| 93637 | PURCHASED OUTSIDE CLASS PERIOD |
| 93638 | PURCHASED OUTSIDE CLASS PERIOD |
| 93639 | PURCHASED OUTSIDE CLASS PERIOD |
| 93640 | PURCHASED OUTSIDE CLASS PERIOD |
| 93641 | PURCHASED OUTSIDE CLASS PERIOD |
| 93642 | PURCHASED OUTSIDE CLASS PERIOD |
| 93643 | PURCHASED OUTSIDE CLASS PERIOD |
| 93644 | PURCHASED OUTSIDE CLASS PERIOD |
| 93645 | PURCHASED OUTSIDE CLASS PERIOD |
| 93646 | PURCHASED OUTSIDE CLASS PERIOD |
| 93647 | PURCHASED OUTSIDE CLASS PERIOD |
| 93648 | PURCHASED OUTSIDE CLASS PERIOD |
| 93649 | PURCHASED OUTSIDE CLASS PERIOD |
| 93650 | PURCHASED OUTSIDE CLASS PERIOD |
| 93651 | PURCHASED OUTSIDE CLASS PERIOD |
| 93652 | PURCHASED OUTSIDE CLASS PERIOD |
| 93653 | PURCHASED OUTSIDE CLASS PERIOD |
| 93654 | PURCHASED OUTSIDE CLASS PERIOD |
| 93655 | PURCHASED OUTSIDE CLASS PERIOD |
| 93656 | PURCHASED OUTSIDE CLASS PERIOD |
| 93657 | PURCHASED OUTSIDE CLASS PERIOD |
| 93658 | PURCHASED OUTSIDE CLASS PERIOD |
| 93659 | PURCHASED OUTSIDE CLASS PERIOD |
| 93660 | PURCHASED OUTSIDE CLASS PERIOD |
| 93661 | PURCHASED OUTSIDE CLASS PERIOD |
| 93662 | PURCHASED OUTSIDE CLASS PERIOD |
| 93663 | PURCHASED OUTSIDE CLASS PERIOD |
| 93664 | PURCHASED OUTSIDE CLASS PERIOD |
| 93665 | PURCHASED OUTSIDE CLASS PERIOD |
| 93666 | PURCHASED OUTSIDE CLASS PERIOD |
| 93667 | PURCHASED OUTSIDE CLASS PERIOD |
| 93668 | PURCHASED OUTSIDE CLASS PERIOD |
| 93669 | PURCHASED OUTSIDE CLASS PERIOD |
| 93670 | SHARES SOLD SHORT |
| 93671 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 806 | PURCHASED OUTSIDE CLASS PERIOD | 93672 | PURCHASED OUTSIDE CLASS PERIOD |
| 807 | PURCHASED OUTSIDE CLASS PERIOD | 93673 | PURCHASED OUTSIDE CLASS PERIOD |
| 813 | PURCHASED OUTSIDE CLASS PERIOD | 93674 | PURCHASED OUTSIDE CLASS PERIOD |
| 814 | NO RECOGNIZED LOSSES | 93675 | PURCHASED OUTSIDE CLASS PERIOD |
| 820 | PURCHASED OUTSIDE CLASS PERIOD | 93676 | PURCHASED OUTSIDE CLASS PERIOD |
| 825 | PURCHASED OUTSIDE CLASS PERIOD | 93677 | PURCHASED OUTSIDE CLASS PERIOD |
| 833 | PURCHASED OUTSIDE CLASS PERIOD | 93678 | PURCHASED OUTSIDE CLASS PERIOD |
| 836 | NO RECOGNIZED LOSSES | 93679 | PURCHASED OUTSIDE CLASS PERIOD |
| 837 | PURCHASED OUTSIDE CLASS PERIOD | 93680 | PURCHASED OUTSIDE CLASS PERIOD |
| 839 | PURCHASED OUTSIDE CLASS PERIOD | 93681 | PURCHASED OUTSIDE CLASS PERIOD |
| 844 | PURCHASED OUTSIDE CLASS PERIOD | 93682 | PURCHASED OUTSIDE CLASS PERIOD |
| 846 | PURCHASED OUTSIDE CLASS PERIOD | 93683 | PURCHASED OUTSIDE CLASS PERIOD |
| 847 | PURCHASED OUTSIDE CLASS PERIOD | 93684 | PURCHASED OUTSIDE CLASS PERIOD |
| 848 | PURCHASED OUTSIDE CLASS PERIOD | 93685 | PURCHASED OUTSIDE CLASS PERIOD |
| 854 | NO RECOGNIZED LOSSES | 93686 | PURCHASED OUTSIDE CLASS PERIOD |
| 857 | NO RECOGNIZED LOSSES | 93687 | PURCHASED OUTSIDE CLASS PERIOD |
| 858 | PURCHASED OUTSIDE CLASS PERIOD | 93688 | PURCHASED OUTSIDE CLASS PERIOD |
| 861 | NO RECOGNIZED LOSSES | 93689 | PURCHASED OUTSIDE CLASS PERIOD |
| 862 | NO RECOGNIZED LOSSES | 93690 | SHARES SOLD SHORT |
| 863 | PURCHASED OUTSIDE CLASS PERIOD | 93691 | PURCHASED OUTSIDE CLASS PERIOD |
| 866 | NO RECOGNIZED LOSSES | 93692 | PURCHASED OUTSIDE CLASS PERIOD |
| 867 | PURCHASED OUTSIDE CLASS PERIOD | 93693 | PURCHASED OUTSIDE CLASS PERIOD |
| 871 | PURCHASED OUTSIDE CLASS PERIOD | 93694 | PURCHASED OUTSIDE CLASS PERIOD |
| 872 | NO RECOGNIZED LOSSES | 93695 | PURCHASED OUTSIDE CLASS PERIOD |
| 874 | NO RECOGNIZED LOSSES | 93696 | PURCHASED OUTSIDE CLASS PERIOD |
| 878 | PURCHASED OUTSIDE CLASS PERIOD | 93697 | PURCHASED OUTSIDE CLASS PERIOD |
| 880 | NO RECOGNIZED LOSSES | 93698 | PURCHASED OUTSIDE CLASS PERIOD |
| 882 | NO RECOGNIZED LOSSES | 93699 | PURCHASED OUTSIDE CLASS PERIOD |
| 885 | NO RECOGNIZED LOSSES | 93700 | PURCHASED OUTSIDE CLASS PERIOD |
| 889 | NO RECOGNIZED LOSSES | 93701 | PURCHASED OUTSIDE CLASS PERIOD |
| 890 | NO RECOGNIZED LOSSES | 93702 | PURCHASED OUTSIDE CLASS PERIOD |
| 892 | NO RECOGNIZED LOSSES | 93703 | PURCHASED OUTSIDE CLASS PERIOD |
| 895 | NO RECOGNIZED LOSSES | 93704 | PURCHASED OUTSIDE CLASS PERIOD |
| 903 | NO RECOGNIZED LOSSES | 93705 | PURCHASED OUTSIDE CLASS PERIOD |
| 906 | PURCHASED OUTSIDE CLASS PERIOD | 93706 | PURCHASED OUTSIDE CLASS PERIOD |
| 909 | NO RECOGNIZED LOSSES | 93707 | PURCHASED OUTSIDE CLASS PERIOD |
| 911 | PURCHASED OUTSIDE CLASS PERIOD | 93708 | PURCHASED OUTSIDE CLASS PERIOD |
| 913 | PURCHASED OUTSIDE CLASS PERIOD | 93709 | PURCHASED OUTSIDE CLASS PERIOD |
| 918 | PURCHASED OUTSIDE CLASS PERIOD | 93710 | PURCHASED OUTSIDE CLASS PERIOD |
| 930 | NO RECOGNIZED LOSSES | 93711 | PURCHASED OUTSIDE CLASS PERIOD |
| 936 | PURCHASED OUTSIDE CLASS PERIOD | 93712 | SHARES SOLD SHORT |
| 938 | PURCHASED OUTSIDE CLASS PERIOD | 93713 | PURCHASED OUTSIDE CLASS PERIOD |
| 939 | NO RECOGNIZED LOSSES | 93714 | PURCHASED OUTSIDE CLASS PERIOD |
| 945 | PURCHASED OUTSIDE CLASS PERIOD | 93715 | PURCHASED OUTSIDE CLASS PERIOD |
| 947 | PURCHASED OUTSIDE CLASS PERIOD | 93716 | PURCHASED OUTSIDE CLASS PERIOD |
| 949 | NO RECOGNIZED LOSSES | 93717 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 950 | NO RECOGNIZED LOSSES | 93718 | PURCHASED OUTSIDE CLASS PERIOD |
| 963 | NO RECOGNIZED LOSSES | 93719 | PURCHASED OUTSIDE CLASS PERIOD |
| 964 | PURCHASED OUTSIDE CLASS PERIOD | 93720 | PURCHASED OUTSIDE CLASS PERIOD |
| 968 | PURCHASED OUTSIDE CLASS PERIOD | 93721 | PURCHASED OUTSIDE CLASS PERIOD |
| 970 | NO RECOGNIZED LOSSES | 93722 | PURCHASED OUTSIDE CLASS PERIOD |
| 971 | PURCHASED OUTSIDE CLASS PERIOD | 93723 | PURCHASED OUTSIDE CLASS PERIOD |
| 972 | NO RECOGNIZED LOSSES | 93724 | PURCHASED OUTSIDE CLASS PERIOD |
| 974 | NO RECOGNIZED LOSSES | 93725 | PURCHASED OUTSIDE CLASS PERIOD |
| 975 | PURCHASED OUTSIDE CLASS PERIOD | 93726 | PURCHASED OUTSIDE CLASS PERIOD |
| 977 | NO RECOGNIZED LOSSES | 93727 | PURCHASED OUTSIDE CLASS PERIOD |
| 979 | PURCHASED OUTSIDE CLASS PERIOD | 93728 | PURCHASED OUTSIDE CLASS PERIOD |
| 980 | PURCHASED OUTSIDE CLASS PERIOD | 93729 | PURCHASED OUTSIDE CLASS PERIOD |
| 982 | NO RECOGNIZED LOSSES | 93730 | PURCHASED OUTSIDE CLASS PERIOD |
| 991 | PURCHASED OUTSIDE CLASS PERIOD | 93731 | PURCHASED OUTSIDE CLASS PERIOD |
| 996 | NO RECOGNIZED LOSSES | 93732 | PURCHASED OUTSIDE CLASS PERIOD |
| 997 | PURCHASED OUTSIDE CLASS PERIOD | 93733 | PURCHASED OUTSIDE CLASS PERIOD |
| 1012 | NO RECOGNIZED LOSSES | 93734 | PURCHASED OUTSIDE CLASS PERIOD |
| 1015 | PURCHASED OUTSIDE CLASS PERIOD | 93735 | PURCHASED OUTSIDE CLASS PERIOD |
| 1018 | NO RECOGNIZED LOSSES | 93736 | PURCHASED OUTSIDE CLASS PERIOD |
| 1020 | PURCHASED OUTSIDE CLASS PERIOD | 93737 | PURCHASED OUTSIDE CLASS PERIOD |
| 1023 | NO RECOGNIZED LOSSES | 93738 | PURCHASED OUTSIDE CLASS PERIOD |
| 1024 | NO RECOGNIZED LOSSES | 93739 | PURCHASED OUTSIDE CLASS PERIOD |
| 1027 | NO RECOGNIZED LOSSES | 93740 | PURCHASED OUTSIDE CLASS PERIOD |
| 1028 | PURCHASED OUTSIDE CLASS PERIOD | 93741 | PURCHASED OUTSIDE CLASS PERIOD |
| 1032 | NO RECOGNIZED LOSSES | 93742 | PURCHASED OUTSIDE CLASS PERIOD |
| 1033 | PURCHASED OUTSIDE CLASS PERIOD | 93743 | PURCHASED OUTSIDE CLASS PERIOD |
| 1037 | NO RECOGNIZED LOSSES | 93744 | PURCHASED OUTSIDE CLASS PERIOD |
| 1038 | NO RECOGNIZED LOSSES | 93745 | PURCHASED OUTSIDE CLASS PERIOD |
| 1055 | PURCHASED OUTSIDE CLASS PERIOD | 93746 | PURCHASED OUTSIDE CLASS PERIOD |
| 1056 | PURCHASED OUTSIDE CLASS PERIOD | 93747 | PURCHASED OUTSIDE CLASS PERIOD |
| 1058 | PURCHASED OUTSIDE CLASS PERIOD | 93748 | PURCHASED OUTSIDE CLASS PERIOD |
| 1066 | NO RECOGNIZED LOSSES | 93749 | PURCHASED OUTSIDE CLASS PERIOD |
| 1068 | PURCHASED OUTSIDE CLASS PERIOD | 93750 | PURCHASED OUTSIDE CLASS PERIOD |
| 1072 | NO RECOGNIZED LOSSES | 93751 | SHARES SOLD SHORT |
| 1079 | NO RECOGNIZED LOSSES | 93752 | PURCHASED OUTSIDE CLASS PERIOD |
| 1081 | PURCHASED OUTSIDE CLASS PERIOD | 93753 | PURCHASED OUTSIDE CLASS PERIOD |
| 1082 | NO RECOGNIZED LOSSES | 93754 | PURCHASED OUTSIDE CLASS PERIOD |
| 1086 | PURCHASED OUTSIDE CLASS PERIOD | 93755 | PURCHASED OUTSIDE CLASS PERIOD |
| 1087 | PURCHASED OUTSIDE CLASS PERIOD | 93756 | PURCHASED OUTSIDE CLASS PERIOD |
| 1089 | PURCHASED OUTSIDE CLASS PERIOD | 93757 | PURCHASED OUTSIDE CLASS PERIOD |
| 1091 | PURCHASED OUTSIDE CLASS PERIOD | 93758 | PURCHASED OUTSIDE CLASS PERIOD |
| 1095 | PURCHASED OUTSIDE CLASS PERIOD | 93759 | PURCHASED OUTSIDE CLASS PERIOD |
| 1097 | PURCHASED OUTSIDE CLASS PERIOD | 93760 | PURCHASED OUTSIDE CLASS PERIOD |
| 1098 | NO RECOGNIZED LOSSES | 93761 | PURCHASED OUTSIDE CLASS PERIOD |
| 1103 | PURCHASED OUTSIDE CLASS PERIOD | 93762 | PURCHASED OUTSIDE CLASS PERIOD |
| 1107 | NO RECOGNIZED LOSSES | 93763 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 1110 | NO RECOGNIZED LOSSES | 93764 | PURCHASED OUTSIDE CLASS PERIOD |
| 1116 | PURCHASED OUTSIDE CLASS PERIOD | 93765 | PURCHASED OUTSIDE CLASS PERIOD |
| 1121 | NO RECOGNIZED LOSSES | 93766 | PURCHASED OUTSIDE CLASS PERIOD |
| 1123 | NO RECOGNIZED LOSSES | 93767 | SHARES SOLD SHORT |
| 1124 | PURCHASED OUTSIDE CLASS PERIOD | 93768 | PURCHASED OUTSIDE CLASS PERIOD |
| 1125 | NO RECOGNIZED LOSSES | 93769 | SHARES SOLD SHORT |
| 1128 | PURCHASED OUTSIDE CLASS PERIOD | 93770 | PURCHASED OUTSIDE CLASS PERIOD |
| 1130 | PURCHASED OUTSIDE CLASS PERIOD | 93771 | SHARES SOLD SHORT |
| 1142 | PURCHASED OUTSIDE CLASS PERIOD | 93772 | PURCHASED OUTSIDE CLASS PERIOD |
| 1147 | PURCHASED OUTSIDE CLASS PERIOD | 93773 | PURCHASED OUTSIDE CLASS PERIOD |
| 1148 | NO RECOGNIZED LOSSES | 93774 | PURCHASED OUTSIDE CLASS PERIOD |
| 1154 | NO RECOGNIZED LOSSES | 93775 | PURCHASED OUTSIDE CLASS PERIOD |
| 1155 | NO RECOGNIZED LOSSES | 93776 | PURCHASED OUTSIDE CLASS PERIOD |
| 1161 | NO RECOGNIZED LOSSES | 93777 | PURCHASED OUTSIDE CLASS PERIOD |
| 1165 | PURCHASED OUTSIDE CLASS PERIOD | 93778 | PURCHASED OUTSIDE CLASS PERIOD |
| 1167 | NO RECOGNIZED LOSSES | 93779 | PURCHASED OUTSIDE CLASS PERIOD |
| 1170 | PURCHASED OUTSIDE CLASS PERIOD | 93780 | PURCHASED OUTSIDE CLASS PERIOD |
| 1172 | PURCHASED OUTSIDE CLASS PERIOD | 93781 | PURCHASED OUTSIDE CLASS PERIOD |
| 1173 | PURCHASED OUTSIDE CLASS PERIOD | 93782 | PURCHASED OUTSIDE CLASS PERIOD |
| 1178 | NO RECOGNIZED LOSSES | 93783 | PURCHASED OUTSIDE CLASS PERIOD |
| 1179 | PURCHASED OUTSIDE CLASS PERIOD | 93784 | PURCHASED OUTSIDE CLASS PERIOD |
| 1181 | PURCHASED OUTSIDE CLASS PERIOD | 93785 | PURCHASED OUTSIDE CLASS PERIOD |
| 1184 | PURCHASED OUTSIDE CLASS PERIOD | 93786 | PURCHASED OUTSIDE CLASS PERIOD |
| 1190 | NO RECOGNIZED LOSSES | 93787 | PURCHASED OUTSIDE CLASS PERIOD |
| 1192 | PURCHASED OUTSIDE CLASS PERIOD | 93788 | PURCHASED OUTSIDE CLASS PERIOD |
| 1194 | PURCHASED OUTSIDE CLASS PERIOD | 93789 | PURCHASED OUTSIDE CLASS PERIOD |
| 1195 | PURCHASED OUTSIDE CLASS PERIOD | 93790 | PURCHASED OUTSIDE CLASS PERIOD |
| 1196 | NO RECOGNIZED LOSSES | 93791 | PURCHASED OUTSIDE CLASS PERIOD |
| 1199 | NO RECOGNIZED LOSSES | 93792 | PURCHASED OUTSIDE CLASS PERIOD |
| 1204 | PURCHASED OUTSIDE CLASS PERIOD | 93793 | PURCHASED OUTSIDE CLASS PERIOD |
| 1206 | NO RECOGNIZED LOSSES | 93794 | PURCHASED OUTSIDE CLASS PERIOD |
| 1209 | PURCHASED OUTSIDE CLASS PERIOD | 93795 | PURCHASED OUTSIDE CLASS PERIOD |
| 1212 | NO RECOGNIZED LOSSES | 93796 | PURCHASED OUTSIDE CLASS PERIOD |
| 1215 | NO RECOGNIZED LOSSES | 93797 | PURCHASED OUTSIDE CLASS PERIOD |
| 1218 | NO RECOGNIZED LOSSES | 93798 | PURCHASED OUTSIDE CLASS PERIOD |
| 1219 | NO RECOGNIZED LOSSES | 93799 | PURCHASED OUTSIDE CLASS PERIOD |
| 1220 | SHARES SOLD SHORT | 93800 | PURCHASED OUTSIDE CLASS PERIOD |
| 1222 | PURCHASED OUTSIDE CLASS PERIOD | 93801 | PURCHASED OUTSIDE CLASS PERIOD |
| 1224 | PURCHASED OUTSIDE CLASS PERIOD | 93802 | PURCHASED OUTSIDE CLASS PERIOD |
| 1226 | NO RECOGNIZED LOSSES | 93803 | PURCHASED OUTSIDE CLASS PERIOD |
| 1227 | PURCHASED OUTSIDE CLASS PERIOD | 93804 | PURCHASED OUTSIDE CLASS PERIOD |
| 1232 | DUPLICATE CLAIMS | 93805 | PURCHASED OUTSIDE CLASS PERIOD |
| 1233 | DUPLICATE CLAIMS | 93806 | PURCHASED OUTSIDE CLASS PERIOD |
| 1239 | NO RECOGNIZED LOSSES | 93807 | PURCHASED OUTSIDE CLASS PERIOD |
| 1241 | NO RECOGNIZED LOSSES | 93808 | PURCHASED OUTSIDE CLASS PERIOD |
| 1248 | NO RECOGNIZED LOSSES | 93809 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 1250 | NO RECOGNIZED LOSSES | 93810 | PURCHASED OUTSIDE CLASS PERIOD |
| 1251 | NO RECOGNIZED LOSSES | 93811 | PURCHASED OUTSIDE CLASS PERIOD |
| 1253 | PURCHASED OUTSIDE CLASS PERIOD | 93812 | PURCHASED OUTSIDE CLASS PERIOD |
| 1254 | PURCHASED OUTSIDE CLASS PERIOD | 93813 | PURCHASED OUTSIDE CLASS PERIOD |
| 1259 | PURCHASED OUTSIDE CLASS PERIOD | 93814 | PURCHASED OUTSIDE CLASS PERIOD |
| 1260 | PURCHASED OUTSIDE CLASS PERIOD | 93815 | PURCHASED OUTSIDE CLASS PERIOD |
| 1262 | PURCHASED OUTSIDE CLASS PERIOD | 93816 | PURCHASED OUTSIDE CLASS PERIOD |
| 1263 | PURCHASED OUTSIDE CLASS PERIOD | 93817 | PURCHASED OUTSIDE CLASS PERIOD |
| 1266 | PURCHASED OUTSIDE CLASS PERIOD | 93818 | PURCHASED OUTSIDE CLASS PERIOD |
| 1270 | NO RECOGNIZED LOSSES | 93819 | PURCHASED OUTSIDE CLASS PERIOD |
| 1272 | NO RECOGNIZED LOSSES | 93820 | PURCHASED OUTSIDE CLASS PERIOD |
| 1275 | PURCHASED OUTSIDE CLASS PERIOD | 93821 | PURCHASED OUTSIDE CLASS PERIOD |
| 1278 | DUPLICATE CLAIMS | 93822 | PURCHASED OUTSIDE CLASS PERIOD |
| 1286 | NO RECOGNIZED LOSSES | 93823 | PURCHASED OUTSIDE CLASS PERIOD |
| 1288 | NO RECOGNIZED LOSSES | 93824 | PURCHASED OUTSIDE CLASS PERIOD |
| 1291 | NO RECOGNIZED LOSSES | 93825 | PURCHASED OUTSIDE CLASS PERIOD |
| 1293 | NO RECOGNIZED LOSSES | 93826 | PURCHASED OUTSIDE CLASS PERIOD |
| 1294 | PURCHASED OUTSIDE CLASS PERIOD | 93827 | PURCHASED OUTSIDE CLASS PERIOD |
| 1302 | PURCHASED OUTSIDE CLASS PERIOD | 93828 | PURCHASED OUTSIDE CLASS PERIOD |
| 1304 | NO RECOGNIZED LOSSES | 93829 | PURCHASED OUTSIDE CLASS PERIOD |
| 1308 | NO RECOGNIZED LOSSES | 93830 | PURCHASED OUTSIDE CLASS PERIOD |
| 1309 | NO RECOGNIZED LOSSES | 93831 | PURCHASED OUTSIDE CLASS PERIOD |
| 1310 | EXCLUDED PARTY | 93832 | PURCHASED OUTSIDE CLASS PERIOD |
| 1311 | PURCHASED OUTSIDE CLASS PERIOD | 93833 | PURCHASED OUTSIDE CLASS PERIOD |
| 1312 | NO RECOGNIZED LOSSES | 93834 | PURCHASED OUTSIDE CLASS PERIOD |
| 1313 | PURCHASED OUTSIDE CLASS PERIOD | 93835 | PURCHASED OUTSIDE CLASS PERIOD |
| 1315 | PURCHASED OUTSIDE CLASS PERIOD | 93836 | PURCHASED OUTSIDE CLASS PERIOD |
| 1316 | PURCHASED OUTSIDE CLASS PERIOD | 93837 | PURCHASED OUTSIDE CLASS PERIOD |
| 1319 | PURCHASED OUTSIDE CLASS PERIOD | 93838 | PURCHASED OUTSIDE CLASS PERIOD |
| 1321 | NO RECOGNIZED LOSSES | 93839 | PURCHASED OUTSIDE CLASS PERIOD |
| 1324 | NO RECOGNIZED LOSSES | 93840 | PURCHASED OUTSIDE CLASS PERIOD |
| 1325 | NO RECOGNIZED LOSSES | 93841 | PURCHASED OUTSIDE CLASS PERIOD |
| 1331 | NO RECOGNIZED LOSSES | 93842 | PURCHASED OUTSIDE CLASS PERIOD |
| 1332 | PURCHASED OUTSIDE CLASS PERIOD | 93843 | PURCHASED OUTSIDE CLASS PERIOD |
| 1334 | PURCHASED OUTSIDE CLASS PERIOD | 93844 | PURCHASED OUTSIDE CLASS PERIOD |
| 1337 | NO RECOGNIZED LOSSES | 93845 | PURCHASED OUTSIDE CLASS PERIOD |
| 1341 | PURCHASED OUTSIDE CLASS PERIOD | 93846 | PURCHASED OUTSIDE CLASS PERIOD |
| 1342 | PURCHASED OUTSIDE CLASS PERIOD | 93847 | PURCHASED OUTSIDE CLASS PERIOD |
| 1343 | NO RECOGNIZED LOSSES | 93848 | PURCHASED OUTSIDE CLASS PERIOD |
| 1356 | PURCHASED OUTSIDE CLASS PERIOD | 93849 | PURCHASED OUTSIDE CLASS PERIOD |
| 1357 | NO RECOGNIZED LOSSES | 93850 | PURCHASED OUTSIDE CLASS PERIOD |
| 1359 | NO RECOGNIZED LOSSES | 93851 | SHARES SOLD SHORT |
| 1365 | NO RECOGNIZED LOSSES | 93852 | PURCHASED OUTSIDE CLASS PERIOD |
| 1370 | PURCHASED OUTSIDE CLASS PERIOD | 93853 | PURCHASED OUTSIDE CLASS PERIOD |
| 1372 | NO RECOGNIZED LOSSES | 93854 | PURCHASED OUTSIDE CLASS PERIOD |
| 1382 | PURCHASED OUTSIDE CLASS PERIOD | 93855 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 1386 | PURCHASED OUTSIDE CLASS PERIOD | 93856 | SHARES SOLD SHORT |
| 1401 | WRONG STOCK | 93857 | PURCHASED OUTSIDE CLASS PERIOD |
| 1407 | NO RECOGNIZED LOSSES | 93858 | PURCHASED OUTSIDE CLASS PERIOD |
| 1408 | PURCHASED OUTSIDE CLASS PERIOD | 93859 | PURCHASED OUTSIDE CLASS PERIOD |
| 1417 | PURCHASED OUTSIDE CLASS PERIOD | 93860 | PURCHASED OUTSIDE CLASS PERIOD |
| 1419 | NO RECOGNIZED LOSSES | 93861 | PURCHASED OUTSIDE CLASS PERIOD |
| 1421 | NO RECOGNIZED LOSSES | 93862 | PURCHASED OUTSIDE CLASS PERIOD |
| 1422 | PURCHASED OUTSIDE CLASS PERIOD | 93863 | PURCHASED OUTSIDE CLASS PERIOD |
| 1428 | NO RECOGNIZED LOSSES | 93864 | PURCHASED OUTSIDE CLASS PERIOD |
| 1430 | NO RECOGNIZED LOSSES | 93865 | PURCHASED OUTSIDE CLASS PERIOD |
| 1435 | NO RECOGNIZED LOSSES | 93866 | PURCHASED OUTSIDE CLASS PERIOD |
| 1437 | PURCHASED OUTSIDE CLASS PERIOD | 93867 | PURCHASED OUTSIDE CLASS PERIOD |
| 1440 | NO RECOGNIZED LOSSES | 93868 | PURCHASED OUTSIDE CLASS PERIOD |
| 1442 | PURCHASED OUTSIDE CLASS PERIOD | 93869 | PURCHASED OUTSIDE CLASS PERIOD |
| 1447 | PURCHASED OUTSIDE CLASS PERIOD | 93870 | PURCHASED OUTSIDE CLASS PERIOD |
| 1455 | NO RECOGNIZED LOSSES | 93871 | PURCHASED OUTSIDE CLASS PERIOD |
| 1457 | PURCHASED OUTSIDE CLASS PERIOD | 93872 | SHARES SOLD SHORT |
| 1459 | NO RECOGNIZED LOSSES | 93873 | PURCHASED OUTSIDE CLASS PERIOD |
| 1460 | NO RECOGNIZED LOSSES | 93874 | PURCHASED OUTSIDE CLASS PERIOD |
| 1467 | PURCHASED OUTSIDE CLASS PERIOD | 93875 | PURCHASED OUTSIDE CLASS PERIOD |
| 1468 | NO RECOGNIZED LOSSES | 93876 | SHARES SOLD SHORT |
| 1469 | PURCHASED OUTSIDE CLASS PERIOD | 93877 | PURCHASED OUTSIDE CLASS PERIOD |
| 1471 | PURCHASED OUTSIDE CLASS PERIOD | 93878 | PURCHASED OUTSIDE CLASS PERIOD |
| 1478 | PURCHASED OUTSIDE CLASS PERIOD | 93879 | PURCHASED OUTSIDE CLASS PERIOD |
| 1482 | NO RECOGNIZED LOSSES | 93880 | PURCHASED OUTSIDE CLASS PERIOD |
| 1485 | PURCHASED OUTSIDE CLASS PERIOD | 93881 | PURCHASED OUTSIDE CLASS PERIOD |
| 1486 | PURCHASED OUTSIDE CLASS PERIOD | 93882 | PURCHASED OUTSIDE CLASS PERIOD |
| 1487 | PURCHASED OUTSIDE CLASS PERIOD | 93883 | PURCHASED OUTSIDE CLASS PERIOD |
| 1492 | NO RECOGNIZED LOSSES | 93884 | PURCHASED OUTSIDE CLASS PERIOD |
| 1493 | NO RECOGNIZED LOSSES | 93885 | PURCHASED OUTSIDE CLASS PERIOD |
| 1496 | PURCHASED OUTSIDE CLASS PERIOD | 93886 | PURCHASED OUTSIDE CLASS PERIOD |
| 1497 | NO RECOGNIZED LOSSES | 93888 | PURCHASED OUTSIDE CLASS PERIOD |
| 1501 | NO RECOGNIZED LOSSES | 93889 | SHARES SOLD SHORT |
| 1502 | NO RECOGNIZED LOSSES | 93890 | NO RECOGNIZED LOSSES |
| 1504 | PURCHASED OUTSIDE CLASS PERIOD | 93891 | PURCHASED OUTSIDE CLASS PERIOD |
| 1506 | NO RECOGNIZED LOSSES | 93892 | PURCHASED OUTSIDE CLASS PERIOD |
| 1507 | NO RECOGNIZED LOSSES | 93893 | PURCHASED OUTSIDE CLASS PERIOD |
| 1513 | NO RECOGNIZED LOSSES | 93894 | NO RECOGNIZED LOSSES |
| 1514 | PURCHASED OUTSIDE CLASS PERIOD | 93895 | PURCHASED OUTSIDE CLASS PERIOD |
| 1518 | PURCHASED OUTSIDE CLASS PERIOD | 93896 | PURCHASED OUTSIDE CLASS PERIOD |
| 1521 | PURCHASED OUTSIDE CLASS PERIOD | 93897 | NO RECOGNIZED LOSSES |
| 1522 | NO RECOGNIZED LOSSES | 93898 | PURCHASED OUTSIDE CLASS PERIOD |
| 1525 | NO RECOGNIZED LOSSES | 93899 | PURCHASED OUTSIDE CLASS PERIOD |
| 1528 | PURCHASED OUTSIDE CLASS PERIOD | 93900 | PURCHASED OUTSIDE CLASS PERIOD |
| 1533 | NO RECOGNIZED LOSSES | 93901 | PURCHASED OUTSIDE CLASS PERIOD |
| 1535 | PURCHASED OUTSIDE CLASS PERIOD | 93902 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 1537 | PURCHASED OUTSIDE CLASS PERIOD |
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | PURCHASED OUTSIDE CLASS PERIOD |
| 1542 | NO RECOGNIZED LOSSES |
| 1545 | PURCHASED OUTSIDE CLASS PERIOD |
| 1547 | PURCHASED OUTSIDE CLASS PERIOD |
| 1548 | PURCHASED OUTSIDE CLASS PERIOD |
| 1551 | NO RECOGNIZED LOSSES |
| 1553 | PURCHASED OUTSIDE CLASS PERIOD |
| 1554 | PURCHASED OUTSIDE CLASS PERIOD |
| 1556 | NO RECOGNIZED LOSSES |
| 1557 | PURCHASED OUTSIDE CLASS PERIOD |
| 1560 | NO RECOGNIZED LOSSES |
| 1562 | NO RECOGNIZED LOSSES |
| 1566 | PURCHASED OUTSIDE CLASS PERIOD |
| 1569 | PURCHASED OUTSIDE CLASS PERIOD |
| 1571 | NO RECOGNIZED LOSSES |
| 1572 | PURCHASED OUTSIDE CLASS PERIOD |
| 1575 | NO RECOGNIZED LOSSES |
| 1576 | PURCHASED OUTSIDE CLASS PERIOD |
| 1579 | PURCHASED OUTSIDE CLASS PERIOD |
| 1583 | PURCHASED OUTSIDE CLASS PERIOD |
| 1584 | NO RECOGNIZED LOSSES |
| 1586 | PURCHASED OUTSIDE CLASS PERIOD |
| 1588 | PURCHASED OUTSIDE CLASS PERIOD |
| 1592 | NO RECOGNIZED LOSSES |
| 1594 | NO RECOGNIZED LOSSES |
| 1598 | PURCHASED OUTSIDE CLASS PERIOD |
| 1599 | NO RECOGNIZED LOSSES |
| 1601 | NO RECOGNIZED LOSSES |
| 1603 | PURCHASED OUTSIDE CLASS PERIOD |
| 1604 | NO RECOGNIZED LOSSES |
| 1605 | PURCHASED OUTSIDE CLASS PERIOD |
| 1607 | PURCHASED OUTSIDE CLASS PERIOD |
| 1608 | NO RECOGNIZED LOSSES |
| 1611 | PURCHASED OUTSIDE CLASS PERIOD |
| 1614 | PURCHASED OUTSIDE CLASS PERIOD |
| 1615 | NO RECOGNIZED LOSSES |
| 1619 | NO RECOGNIZED LOSSES |
| 1620 | DUPLICATE CLAIMS |
| 1621 | PURCHASED OUTSIDE CLASS PERIOD |
| 1624 | PURCHASED OUTSIDE CLASS PERIOD |
| 1626 | PURCHASED OUTSIDE CLASS PERIOD |
| 1629 | NO RECOGNIZED LOSSES |
| 1632 | NO RECOGNIZED LOSSES |
| 1635 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|------------------|
| 93903 | PURCHASED OUTSIDE CLASS PERIOD |
| 93904 | PURCHASED OUTSIDE CLASS PERIOD |
| 93905 | SHARES SOLD SHORT |
| 93906 | PURCHASED OUTSIDE CLASS PERIOD |
| 93907 | NO RECOGNIZED LOSSES |
| 93908 | PURCHASED OUTSIDE CLASS PERIOD |
| 93909 | NO RECOGNIZED LOSSES |
| 93910 | PURCHASED OUTSIDE CLASS PERIOD |
| 93911 | NO RECOGNIZED LOSSES |
| 93913 | NO RECOGNIZED LOSSES |
| 93914 | NO RECOGNIZED LOSSES |
| 93915 | PURCHASED OUTSIDE CLASS PERIOD |
| 93916 | PURCHASED OUTSIDE CLASS PERIOD |
| 93917 | NO RECOGNIZED LOSSES |
| 93918 | SHARES SOLD SHORT |
| 93920 | NO RECOGNIZED LOSSES |
| 93921 | PURCHASED OUTSIDE CLASS PERIOD |
| 93922 | NO RECOGNIZED LOSSES |
| 93923 | SHARES SOLD SHORT |
| 93924 | PURCHASED OUTSIDE CLASS PERIOD |
| 93925 | PURCHASED OUTSIDE CLASS PERIOD |
| 93926 | PURCHASED OUTSIDE CLASS PERIOD |
| 93927 | PURCHASED OUTSIDE CLASS PERIOD |
| 93928 | PURCHASED OUTSIDE CLASS PERIOD |
| 93929 | NO RECOGNIZED LOSSES |
| 93930 | PURCHASED OUTSIDE CLASS PERIOD |
| 93931 | SHARES SOLD SHORT |
| 93932 | PURCHASED OUTSIDE CLASS PERIOD |
| 93933 | PURCHASED OUTSIDE CLASS PERIOD |
| 93934 | NO RECOGNIZED LOSSES |
| 93935 | PURCHASED OUTSIDE CLASS PERIOD |
| 93936 | NO RECOGNIZED LOSSES |
| 93937 | NO RECOGNIZED LOSSES |
| 93938 | NO RECOGNIZED LOSSES |
| 93939 | SHARES SOLD SHORT |
| 93940 | PURCHASED OUTSIDE CLASS PERIOD |
| 93941 | PURCHASED OUTSIDE CLASS PERIOD |
| 93942 | PURCHASED OUTSIDE CLASS PERIOD |
| 93943 | PURCHASED OUTSIDE CLASS PERIOD |
| 93944 | PURCHASED OUTSIDE CLASS PERIOD |
| 93945 | NO RECOGNIZED LOSSES |
| 93946 | NO RECOGNIZED LOSSES |
| 93947 | SHARES SOLD SHORT |
| 93948 | NO RECOGNIZED LOSSES |
| 93949 | PURCHASED OUTSIDE CLASS PERIOD |
| 93950 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 1641 | NO RECOGNIZED LOSSES | 93951 | PURCHASED OUTSIDE CLASS PERIOD |
| 1643 | NO RECOGNIZED LOSSES | 93952 | NO RECOGNIZED LOSSES |
| 1644 | NO RECOGNIZED LOSSES | 93953 | NO RECOGNIZED LOSSES |
| 1649 | NO RECOGNIZED LOSSES | 93954 | SHARES SOLD SHORT |
| 1654 | PURCHASED OUTSIDE CLASS PERIOD | 93955 | PURCHASED OUTSIDE CLASS PERIOD |
| 1655 | NO RECOGNIZED LOSSES | 93956 | NO RECOGNIZED LOSSES |
| 1656 | NO RECOGNIZED LOSSES | 93957 | NO RECOGNIZED LOSSES |
| 1657 | NO RECOGNIZED LOSSES | 93958 | PURCHASED OUTSIDE CLASS PERIOD |
| 1658 | PURCHASED OUTSIDE CLASS PERIOD | 93960 | PURCHASED OUTSIDE CLASS PERIOD |
| 1659 | SHARES SOLD SHORT | 93961 | NO RECOGNIZED LOSSES |
| 1660 | PURCHASED OUTSIDE CLASS PERIOD | 93962 | PURCHASED OUTSIDE CLASS PERIOD |
| 1662 | SHARES SOLD SHORT | 93964 | PURCHASED OUTSIDE CLASS PERIOD |
| 1670 | PURCHASED OUTSIDE CLASS PERIOD | 93965 | PURCHASED OUTSIDE CLASS PERIOD |
| 1671 | NO RECOGNIZED LOSSES | 93966 | PURCHASED OUTSIDE CLASS PERIOD |
| 1673 | DUPLICATE CLAIMS | 93967 | PURCHASED OUTSIDE CLASS PERIOD |
| 1674 | NO RECOGNIZED LOSSES | 93968 | NO RECOGNIZED LOSSES |
| 1683 | NO RECOGNIZED LOSSES | 93969 | NO RECOGNIZED LOSSES |
| 1684 | NO RECOGNIZED LOSSES | 93970 | PURCHASED OUTSIDE CLASS PERIOD |
| 1688 | NO RECOGNIZED LOSSES | 93971 | PURCHASED OUTSIDE CLASS PERIOD |
| 1689 | PURCHASED OUTSIDE CLASS PERIOD | 93972 | PURCHASED OUTSIDE CLASS PERIOD |
| 1692 | PURCHASED OUTSIDE CLASS PERIOD | 93973 | NO RECOGNIZED LOSSES |
| 1693 | NO RECOGNIZED LOSSES | 93975 | PURCHASED OUTSIDE CLASS PERIOD |
| 1694 | NO RECOGNIZED LOSSES | 93976 | PURCHASED OUTSIDE CLASS PERIOD |
| 1695 | NO RECOGNIZED LOSSES | 93977 | NO RECOGNIZED LOSSES |
| 1699 | PURCHASED OUTSIDE CLASS PERIOD | 93978 | PURCHASED OUTSIDE CLASS PERIOD |
| 1701 | NO RECOGNIZED LOSSES | 93980 | PURCHASED OUTSIDE CLASS PERIOD |
| 1709 | PURCHASED OUTSIDE CLASS PERIOD | 93981 | PURCHASED OUTSIDE CLASS PERIOD |
| 1713 | NO RECOGNIZED LOSSES | 93982 | NO RECOGNIZED LOSSES |
| 1716 | NO RECOGNIZED LOSSES | 93983 | NO RECOGNIZED LOSSES |
| 1720 | PURCHASED OUTSIDE CLASS PERIOD | 93984 | PURCHASED OUTSIDE CLASS PERIOD |
| 1721 | NO RECOGNIZED LOSSES | 93985 | PURCHASED OUTSIDE CLASS PERIOD |
| 1723 | PURCHASED OUTSIDE CLASS PERIOD | 93986 | NO RECOGNIZED LOSSES |
| 1729 | PURCHASED OUTSIDE CLASS PERIOD | 93988 | PURCHASED OUTSIDE CLASS PERIOD |
| 1734 | NO RECOGNIZED LOSSES | 93989 | PURCHASED OUTSIDE CLASS PERIOD |
| 1735 | NO RECOGNIZED LOSSES | 93990 | NO RECOGNIZED LOSSES |
| 1737 | NO RECOGNIZED LOSSES | 93991 | NO RECOGNIZED LOSSES |
| 1741 | PURCHASED OUTSIDE CLASS PERIOD | 93992 | PURCHASED OUTSIDE CLASS PERIOD |
| 1742 | PURCHASED OUTSIDE CLASS PERIOD | 93993 | NO RECOGNIZED LOSSES |
| 1743 | PURCHASED OUTSIDE CLASS PERIOD | 93994 | PURCHASED OUTSIDE CLASS PERIOD |
| 1744 | NO RECOGNIZED LOSSES | 93995 | PURCHASED OUTSIDE CLASS PERIOD |
| 1752 | NO RECOGNIZED LOSSES | 93997 | PURCHASED OUTSIDE CLASS PERIOD |
| 1753 | NO RECOGNIZED LOSSES | 93998 | PURCHASED OUTSIDE CLASS PERIOD |
| 1763 | NO RECOGNIZED LOSSES | 93999 | PURCHASED OUTSIDE CLASS PERIOD |
| 1768 | NO RECOGNIZED LOSSES | 94000 | PURCHASED OUTSIDE CLASS PERIOD |
| 1769 | NO RECOGNIZED LOSSES | 94001 | PURCHASED OUTSIDE CLASS PERIOD |
| 1770 | NO RECOGNIZED LOSSES | 94002 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 1771 | NO RECOGNIZED LOSSES |
| 1774 | PURCHASED OUTSIDE CLASS PERIOD |
| 1775 | NO RECOGNIZED LOSSES |
| 1776 | PURCHASED OUTSIDE CLASS PERIOD |
| 1777 | PURCHASED OUTSIDE CLASS PERIOD |
| 1781 | NO RECOGNIZED LOSSES |
| 1788 | NO RECOGNIZED LOSSES |
| 1792 | PURCHASED OUTSIDE CLASS PERIOD |
| 1796 | PURCHASED OUTSIDE CLASS PERIOD |
| 1806 | PURCHASED OUTSIDE CLASS PERIOD |
| 1821 | NO RECOGNIZED LOSSES |
| 1823 | PURCHASED OUTSIDE CLASS PERIOD |
| 1827 | PURCHASED OUTSIDE CLASS PERIOD |
| 1829 | NO RECOGNIZED LOSSES |
| 1838 | PURCHASED OUTSIDE CLASS PERIOD |
| 1843 | NO RECOGNIZED LOSSES |
| 1846 | NO RECOGNIZED LOSSES |
| 1847 | PURCHASED OUTSIDE CLASS PERIOD |
| 1851 | NO RECOGNIZED LOSSES |
| 1856 | NO RECOGNIZED LOSSES |
| 1857 | NO RECOGNIZED LOSSES |
| 1858 | NO RECOGNIZED LOSSES |
| 1861 | PURCHASED OUTSIDE CLASS PERIOD |
| 1868 | NO RECOGNIZED LOSSES |
| 1870 | NO RECOGNIZED LOSSES |
| 1872 | NO RECOGNIZED LOSSES |
| 1876 | PURCHASED OUTSIDE CLASS PERIOD |
| 1877 | NO RECOGNIZED LOSSES |
| 1888 | NO RECOGNIZED LOSSES |
| 1889 | PURCHASED OUTSIDE CLASS PERIOD |
| 1890 | NO RECOGNIZED LOSSES |
| 1892 | PURCHASED OUTSIDE CLASS PERIOD |
| 1894 | NO RECOGNIZED LOSSES |
| 1896 | PURCHASED OUTSIDE CLASS PERIOD |
| 1897 | NO RECOGNIZED LOSSES |
| 1900 | PURCHASED OUTSIDE CLASS PERIOD |
| 1903 | NO RECOGNIZED LOSSES |
| 1906 | PURCHASED OUTSIDE CLASS PERIOD |
| 1907 | PURCHASED OUTSIDE CLASS PERIOD |
| 1908 | NO RECOGNIZED LOSSES |
| 1914 | PURCHASED OUTSIDE CLASS PERIOD |
| 1917 | NO RECOGNIZED LOSSES |
| 1919 | NO RECOGNIZED LOSSES |
| 1922 | NO RECOGNIZED LOSSES |
| 1924 | NO RECOGNIZED LOSSES |
| 1926 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 94003 | PURCHASED OUTSIDE CLASS PERIOD |
| 94004 | NO RECOGNIZED LOSSES |
| 94005 | PURCHASED OUTSIDE CLASS PERIOD |
| 94006 | PURCHASED OUTSIDE CLASS PERIOD |
| 94007 | NO RECOGNIZED LOSSES |
| 94008 | PURCHASED OUTSIDE CLASS PERIOD |
| 94009 | PURCHASED OUTSIDE CLASS PERIOD |
| 94011 | SHARES SOLD SHORT |
| 94012 | PURCHASED OUTSIDE CLASS PERIOD |
| 94014 | PURCHASED OUTSIDE CLASS PERIOD |
| 94015 | PURCHASED OUTSIDE CLASS PERIOD |
| 94016 | NO RECOGNIZED LOSSES |
| 94017 | NO RECOGNIZED LOSSES |
| 94019 | PURCHASED OUTSIDE CLASS PERIOD |
| 94020 | SHARES SOLD SHORT |
| 94021 | NO RECOGNIZED LOSSES |
| 94022 | PURCHASED OUTSIDE CLASS PERIOD |
| 94023 | SHARES SOLD SHORT |
| 94024 | PURCHASED OUTSIDE CLASS PERIOD |
| 94025 | PURCHASED OUTSIDE CLASS PERIOD |
| 94026 | PURCHASED OUTSIDE CLASS PERIOD |
| 94028 | NO RECOGNIZED LOSSES |
| 94029 | SHARES SOLD SHORT |
| 94030 | NO RECOGNIZED LOSSES |
| 94032 | PURCHASED OUTSIDE CLASS PERIOD |
| 94033 | PURCHASED OUTSIDE CLASS PERIOD |
| 94035 | PURCHASED OUTSIDE CLASS PERIOD |
| 94036 | SHARES SOLD SHORT |
| 94037 | PURCHASED OUTSIDE CLASS PERIOD |
| 94038 | PURCHASED OUTSIDE CLASS PERIOD |
| 94040 | PURCHASED OUTSIDE CLASS PERIOD |
| 94041 | NO RECOGNIZED LOSSES |
| 94043 | PURCHASED OUTSIDE CLASS PERIOD |
| 94044 | NO RECOGNIZED LOSSES |
| 94045 | NO RECOGNIZED LOSSES |
| 94046 | PURCHASED OUTSIDE CLASS PERIOD |
| 94047 | NO RECOGNIZED LOSSES |
| 94048 | NO RECOGNIZED LOSSES |
| 94049 | PURCHASED OUTSIDE CLASS PERIOD |
| 94050 | PURCHASED OUTSIDE CLASS PERIOD |
| 94051 | PURCHASED OUTSIDE CLASS PERIOD |
| 94052 | PURCHASED OUTSIDE CLASS PERIOD |
| 94053 | PURCHASED OUTSIDE CLASS PERIOD |
| 94054 | PURCHASED OUTSIDE CLASS PERIOD |
| 94055 | PURCHASED OUTSIDE CLASS PERIOD |
| 94056 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 1929 | NO RECOGNIZED LOSSES | 94057 | PURCHASED OUTSIDE CLASS PERIOD |
| 1930 | NO RECOGNIZED LOSSES | 94058 | PURCHASED OUTSIDE CLASS PERIOD |
| 1932 | NO RECOGNIZED LOSSES | 94059 | PURCHASED OUTSIDE CLASS PERIOD |
| 1936 | PURCHASED OUTSIDE CLASS PERIOD | 94060 | NO RECOGNIZED LOSSES |
| 1939 | PURCHASED OUTSIDE CLASS PERIOD | 94061 | PURCHASED OUTSIDE CLASS PERIOD |
| 1943 | PURCHASED OUTSIDE CLASS PERIOD | 94062 | NO RECOGNIZED LOSSES |
| 1948 | NO RECOGNIZED LOSSES | 94063 | PURCHASED OUTSIDE CLASS PERIOD |
| 1952 | PURCHASED OUTSIDE CLASS PERIOD | 94064 | PURCHASED OUTSIDE CLASS PERIOD |
| 1954 | PURCHASED OUTSIDE CLASS PERIOD | 94066 | NO RECOGNIZED LOSSES |
| 1957 | PURCHASED OUTSIDE CLASS PERIOD | 94067 | NO RECOGNIZED LOSSES |
| 1960 | PURCHASED OUTSIDE CLASS PERIOD | 94068 | NO RECOGNIZED LOSSES |
| 1962 | PURCHASED OUTSIDE CLASS PERIOD | 94069 | NO RECOGNIZED LOSSES |
| 1966 | NO RECOGNIZED LOSSES | 94070 | PURCHASED OUTSIDE CLASS PERIOD |
| 1968 | NO RECOGNIZED LOSSES | 94071 | NO RECOGNIZED LOSSES |
| 1969 | NO RECOGNIZED LOSSES | 94072 | NO RECOGNIZED LOSSES |
| 1974 | PURCHASED OUTSIDE CLASS PERIOD | 94073 | PURCHASED OUTSIDE CLASS PERIOD |
| 1975 | PURCHASED OUTSIDE CLASS PERIOD | 94074 | NO RECOGNIZED LOSSES |
| 1976 | PURCHASED OUTSIDE CLASS PERIOD | 94075 | PURCHASED OUTSIDE CLASS PERIOD |
| 1977 | PURCHASED OUTSIDE CLASS PERIOD | 94076 | PURCHASED OUTSIDE CLASS PERIOD |
| 1979 | NO RECOGNIZED LOSSES | 94077 | NO RECOGNIZED LOSSES |
| 1989 | PURCHASED OUTSIDE CLASS PERIOD | 94078 | PURCHASED OUTSIDE CLASS PERIOD |
| 1992 | PURCHASED OUTSIDE CLASS PERIOD | 94079 | PURCHASED OUTSIDE CLASS PERIOD |
| 1993 | DUPLICATE CLAIMS | 94080 | NO RECOGNIZED LOSSES |
| 1994 | NO RECOGNIZED LOSSES | 94081 | PURCHASED OUTSIDE CLASS PERIOD |
| 1995 | PURCHASED OUTSIDE CLASS PERIOD | 94082 | NO RECOGNIZED LOSSES |
| 1996 | PURCHASED OUTSIDE CLASS PERIOD | 94083 | PURCHASED OUTSIDE CLASS PERIOD |
| 1998 | NO RECOGNIZED LOSSES | 94084 | PURCHASED OUTSIDE CLASS PERIOD |
| 1999 | NO RECOGNIZED LOSSES | 94085 | PURCHASED OUTSIDE CLASS PERIOD |
| 2001 | NO RECOGNIZED LOSSES | 94088 | NO RECOGNIZED LOSSES |
| 2003 | NO RECOGNIZED LOSSES | 94089 | PURCHASED OUTSIDE CLASS PERIOD |
| 2005 | NO RECOGNIZED LOSSES | 94090 | PURCHASED OUTSIDE CLASS PERIOD |
| 2007 | NO RECOGNIZED LOSSES | 94091 | PURCHASED OUTSIDE CLASS PERIOD |
| 2011 | PURCHASED OUTSIDE CLASS PERIOD | 94092 | PURCHASED OUTSIDE CLASS PERIOD |
| 2021 | PURCHASED OUTSIDE CLASS PERIOD | 94093 | NO RECOGNIZED LOSSES |
| 2023 | PURCHASED OUTSIDE CLASS PERIOD | 94094 | NO RECOGNIZED LOSSES |
| 2025 | PURCHASED OUTSIDE CLASS PERIOD | 94095 | PURCHASED OUTSIDE CLASS PERIOD |
| 2027 | NO RECOGNIZED LOSSES | 94096 | PURCHASED OUTSIDE CLASS PERIOD |
| 2028 | NO RECOGNIZED LOSSES | 94097 | PURCHASED OUTSIDE CLASS PERIOD |
| 2029 | PURCHASED OUTSIDE CLASS PERIOD | 94098 | PURCHASED OUTSIDE CLASS PERIOD |
| 2035 | NO RECOGNIZED LOSSES | 94099 | PURCHASED OUTSIDE CLASS PERIOD |
| 2036 | PURCHASED OUTSIDE CLASS PERIOD | 94100 | PURCHASED OUTSIDE CLASS PERIOD |
| 2037 | PURCHASED OUTSIDE CLASS PERIOD | 94101 | PURCHASED OUTSIDE CLASS PERIOD |
| 2038 | PURCHASED OUTSIDE CLASS PERIOD | 94102 | NO RECOGNIZED LOSSES |
| 2040 | NO RECOGNIZED LOSSES | 94103 | NO RECOGNIZED LOSSES |
| 2041 | NO RECOGNIZED LOSSES | 94104 | NO RECOGNIZED LOSSES |
| 2044 | PURCHASED OUTSIDE CLASS PERIOD | 94105 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2047 | NO RECOGNIZED LOSSES |
| 2048 | NO RECOGNIZED LOSSES |
| 2053 | NO RECOGNIZED LOSSES |
| 2054 | NO RECOGNIZED LOSSES |
| 2058 | PURCHASED OUTSIDE CLASS PERIOD |
| 2063 | NO RECOGNIZED LOSSES |
| 2067 | NO RECOGNIZED LOSSES |
| 2072 | NO RECOGNIZED LOSSES |
| 2073 | NO RECOGNIZED LOSSES |
| 2074 | PURCHASED OUTSIDE CLASS PERIOD |
| 2077 | NO RECOGNIZED LOSSES |
| 2083 | NO RECOGNIZED LOSSES |
| 2084 | PURCHASED OUTSIDE CLASS PERIOD |
| 2087 | PURCHASED OUTSIDE CLASS PERIOD |
| 2088 | NO RECOGNIZED LOSSES |
| 2097 | NO RECOGNIZED LOSSES |
| 2100 | PURCHASED OUTSIDE CLASS PERIOD |
| 2101 | NO RECOGNIZED LOSSES |
| 2103 | NO RECOGNIZED LOSSES |
| 2112 | NO RECOGNIZED LOSSES |
| 2118 | NO RECOGNIZED LOSSES |
| 2120 | PURCHASED OUTSIDE CLASS PERIOD |
| 2122 | NO RECOGNIZED LOSSES |
| 2123 | NO RECOGNIZED LOSSES |
| 2125 | NO RECOGNIZED LOSSES |
| 2133 | PURCHASED OUTSIDE CLASS PERIOD |
| 2135 | PURCHASED OUTSIDE CLASS PERIOD |
| 2136 | PURCHASED OUTSIDE CLASS PERIOD |
| 2143 | PURCHASED OUTSIDE CLASS PERIOD |
| 2144 | PURCHASED OUTSIDE CLASS PERIOD |
| 2145 | NO RECOGNIZED LOSSES |
| 2146 | NO RECOGNIZED LOSSES |
| 2147 | NO RECOGNIZED LOSSES |
| 2148 | PURCHASED OUTSIDE CLASS PERIOD |
| 2149 | NO RECOGNIZED LOSSES |
| 2151 | NO RECOGNIZED LOSSES |
| 2153 | NO RECOGNIZED LOSSES |
| 2155 | PURCHASED OUTSIDE CLASS PERIOD |
| 2156 | NO RECOGNIZED LOSSES |
| 2159 | NO RECOGNIZED LOSSES |
| 2161 | PURCHASED OUTSIDE CLASS PERIOD |
| 2162 | NO RECOGNIZED LOSSES |
| 2164 | NO RECOGNIZED LOSSES |
| 2166 | PURCHASED OUTSIDE CLASS PERIOD |
| 2168 | NO RECOGNIZED LOSSES |
| 2171 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 94106 | PURCHASED OUTSIDE CLASS PERIOD |
| 94107 | PURCHASED OUTSIDE CLASS PERIOD |
| 94108 | PURCHASED OUTSIDE CLASS PERIOD |
| 94109 | PURCHASED OUTSIDE CLASS PERIOD |
| 94111 | PURCHASED OUTSIDE CLASS PERIOD |
| 94112 | PURCHASED OUTSIDE CLASS PERIOD |
| 94113 | NO RECOGNIZED LOSSES |
| 94114 | PURCHASED OUTSIDE CLASS PERIOD |
| 94115 | PURCHASED OUTSIDE CLASS PERIOD |
| 94116 | PURCHASED OUTSIDE CLASS PERIOD |
| 94117 | PURCHASED OUTSIDE CLASS PERIOD |
| 94118 | PURCHASED OUTSIDE CLASS PERIOD |
| 94119 | PURCHASED OUTSIDE CLASS PERIOD |
| 94121 | PURCHASED OUTSIDE CLASS PERIOD |
| 94122 | PURCHASED OUTSIDE CLASS PERIOD |
| 94123 | PURCHASED OUTSIDE CLASS PERIOD |
| 94124 | PURCHASED OUTSIDE CLASS PERIOD |
| 94125 | NO RECOGNIZED LOSSES |
| 94126 | PURCHASED OUTSIDE CLASS PERIOD |
| 94127 | PURCHASED OUTSIDE CLASS PERIOD |
| 94128 | PURCHASED OUTSIDE CLASS PERIOD |
| 94129 | PURCHASED OUTSIDE CLASS PERIOD |
| 94130 | NO RECOGNIZED LOSSES |
| 94131 | PURCHASED OUTSIDE CLASS PERIOD |
| 94132 | NO RECOGNIZED LOSSES |
| 94133 | PURCHASED OUTSIDE CLASS PERIOD |
| 94134 | NO RECOGNIZED LOSSES |
| 94135 | PURCHASED OUTSIDE CLASS PERIOD |
| 94136 | PURCHASED OUTSIDE CLASS PERIOD |
| 94137 | PURCHASED OUTSIDE CLASS PERIOD |
| 94138 | NO RECOGNIZED LOSSES |
| 94139 | PURCHASED OUTSIDE CLASS PERIOD |
| 94140 | NO RECOGNIZED LOSSES |
| 94141 | PURCHASED OUTSIDE CLASS PERIOD |
| 94142 | PURCHASED OUTSIDE CLASS PERIOD |
| 94143 | PURCHASED OUTSIDE CLASS PERIOD |
| 94144 | PURCHASED OUTSIDE CLASS PERIOD |
| 94146 | PURCHASED OUTSIDE CLASS PERIOD |
| 94147 | PURCHASED OUTSIDE CLASS PERIOD |
| 94148 | PURCHASED OUTSIDE CLASS PERIOD |
| 94149 | PURCHASED OUTSIDE CLASS PERIOD |
| 94150 | SHARES SOLD SHORT |
| 94151 | PURCHASED OUTSIDE CLASS PERIOD |
| 94152 | PURCHASED OUTSIDE CLASS PERIOD |
| 94154 | PURCHASED OUTSIDE CLASS PERIOD |
| 94155 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 2173 | PURCHASED OUTSIDE CLASS PERIOD |
| 2174 | PURCHASED OUTSIDE CLASS PERIOD |
| 2181 | NO RECOGNIZED LOSSES |
| 2184 | PURCHASED OUTSIDE CLASS PERIOD |
| 2185 | PURCHASED OUTSIDE CLASS PERIOD |
| 2187 | PURCHASED OUTSIDE CLASS PERIOD |
| 2189 | PURCHASED OUTSIDE CLASS PERIOD |
| 2190 | PURCHASED OUTSIDE CLASS PERIOD |
| 2192 | NO RECOGNIZED LOSSES |
| 2197 | NO RECOGNIZED LOSSES |
| 2198 | PURCHASED OUTSIDE CLASS PERIOD |
| 2201 | PURCHASED OUTSIDE CLASS PERIOD |
| 2202 | NO RECOGNIZED LOSSES |
| 2204 | NO RECOGNIZED LOSSES |
| 2210 | PURCHASED OUTSIDE CLASS PERIOD |
| 2213 | PURCHASED OUTSIDE CLASS PERIOD |
| 2217 | NO RECOGNIZED LOSSES |
| 2220 | NO RECOGNIZED LOSSES |
| 2223 | PURCHASED OUTSIDE CLASS PERIOD |
| 2225 | NO RECOGNIZED LOSSES |
| 2229 | PURCHASED OUTSIDE CLASS PERIOD |
| 2233 | PURCHASED OUTSIDE CLASS PERIOD |
| 2234 | NO RECOGNIZED LOSSES |
| 2235 | NO RECOGNIZED LOSSES |
| 2240 | NO RECOGNIZED LOSSES |
| 2241 | PURCHASED OUTSIDE CLASS PERIOD |
| 2243 | NO RECOGNIZED LOSSES |
| 2244 | NO RECOGNIZED LOSSES |
| 2246 | NO RECOGNIZED LOSSES |
| 2247 | PURCHASED OUTSIDE CLASS PERIOD |
| 2248 | NO RECOGNIZED LOSSES |
| 2249 | NO RECOGNIZED LOSSES |
| 2250 | NO RECOGNIZED LOSSES |
| 2251 | NO RECOGNIZED LOSSES |
| 2252 | NO RECOGNIZED LOSSES |
| 2254 | NO RECOGNIZED LOSSES |
| 2255 | PURCHASED OUTSIDE CLASS PERIOD |
| 2256 | PURCHASED OUTSIDE CLASS PERIOD |
| 2257 | NO RECOGNIZED LOSSES |
| 2258 | NO RECOGNIZED LOSSES |
| 2261 | NO RECOGNIZED LOSSES |
| 2263 | PURCHASED OUTSIDE CLASS PERIOD |
| 2264 | PURCHASED OUTSIDE CLASS PERIOD |
| 2267 | NO RECOGNIZED LOSSES |
| 2268 | PURCHASED OUTSIDE CLASS PERIOD |
| 2269 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 94156 | PURCHASED OUTSIDE CLASS PERIOD |
| 94157 | PURCHASED OUTSIDE CLASS PERIOD |
| 94158 | NO RECOGNIZED LOSSES |
| 94159 | PURCHASED OUTSIDE CLASS PERIOD |
| 94160 | PURCHASED OUTSIDE CLASS PERIOD |
| 94161 | NO RECOGNIZED LOSSES |
| 94162 | PURCHASED OUTSIDE CLASS PERIOD |
| 94163 | PURCHASED OUTSIDE CLASS PERIOD |
| 94164 | NO RECOGNIZED LOSSES |
| 94165 | PURCHASED OUTSIDE CLASS PERIOD |
| 94166 | PURCHASED OUTSIDE CLASS PERIOD |
| 94167 | PURCHASED OUTSIDE CLASS PERIOD |
| 94168 | NO RECOGNIZED LOSSES |
| 94170 | PURCHASED OUTSIDE CLASS PERIOD |
| 94171 | NO RECOGNIZED LOSSES |
| 94172 | PURCHASED OUTSIDE CLASS PERIOD |
| 94173 | PURCHASED OUTSIDE CLASS PERIOD |
| 94174 | NO RECOGNIZED LOSSES |
| 94175 | PURCHASED OUTSIDE CLASS PERIOD |
| 94176 | NO RECOGNIZED LOSSES |
| 94177 | PURCHASED OUTSIDE CLASS PERIOD |
| 94179 | PURCHASED OUTSIDE CLASS PERIOD |
| 94181 | PURCHASED OUTSIDE CLASS PERIOD |
| 94182 | NO RECOGNIZED LOSSES |
| 94183 | PURCHASED OUTSIDE CLASS PERIOD |
| 94185 | PURCHASED OUTSIDE CLASS PERIOD |
| 94186 | PURCHASED OUTSIDE CLASS PERIOD |
| 94187 | NO RECOGNIZED LOSSES |
| 94188 | PURCHASED OUTSIDE CLASS PERIOD |
| 94189 | NO RECOGNIZED LOSSES |
| 94190 | NO RECOGNIZED LOSSES |
| 94191 | SHARES SOLD SHORT |
| 94192 | PURCHASED OUTSIDE CLASS PERIOD |
| 94193 | PURCHASED OUTSIDE CLASS PERIOD |
| 94195 | PURCHASED OUTSIDE CLASS PERIOD |
| 94196 | PURCHASED OUTSIDE CLASS PERIOD |
| 94197 | NO RECOGNIZED LOSSES |
| 94198 | NO RECOGNIZED LOSSES |
| 94199 | PURCHASED OUTSIDE CLASS PERIOD |
| 94200 | SHARES SOLD SHORT |
| 94202 | PURCHASED OUTSIDE CLASS PERIOD |
| 94204 | NO RECOGNIZED LOSSES |
| 94206 | NO RECOGNIZED LOSSES |
| 94207 | PURCHASED OUTSIDE CLASS PERIOD |
| 94208 | PURCHASED OUTSIDE CLASS PERIOD |
| 94209 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 2274 | PURCHASED OUTSIDE CLASS PERIOD | 94210 | PURCHASED OUTSIDE CLASS PERIOD |
| 2275 | NO RECOGNIZED LOSSES | 94211 | PURCHASED OUTSIDE CLASS PERIOD |
| 2276 | NO RECOGNIZED LOSSES | 94212 | PURCHASED OUTSIDE CLASS PERIOD |
| 2278 | NO RECOGNIZED LOSSES | 94213 | NO RECOGNIZED LOSSES |
| 2283 | NO RECOGNIZED LOSSES | 94214 | PURCHASED OUTSIDE CLASS PERIOD |
| 2286 | PURCHASED OUTSIDE CLASS PERIOD | 94215 | PURCHASED OUTSIDE CLASS PERIOD |
| 2287 | PURCHASED OUTSIDE CLASS PERIOD | 94216 | PURCHASED OUTSIDE CLASS PERIOD |
| 2290 | NO RECOGNIZED LOSSES | 94217 | PURCHASED OUTSIDE CLASS PERIOD |
| 2291 | NO RECOGNIZED LOSSES | 94218 | NO RECOGNIZED LOSSES |
| 2295 | NO RECOGNIZED LOSSES | 94219 | PURCHASED OUTSIDE CLASS PERIOD |
| 2303 | PURCHASED OUTSIDE CLASS PERIOD | 94221 | PURCHASED OUTSIDE CLASS PERIOD |
| 2304 | NO RECOGNIZED LOSSES | 94222 | PURCHASED OUTSIDE CLASS PERIOD |
| 2311 | NO RECOGNIZED LOSSES | 94223 | PURCHASED OUTSIDE CLASS PERIOD |
| 2315 | NO RECOGNIZED LOSSES | 94224 | PURCHASED OUTSIDE CLASS PERIOD |
| 2317 | PURCHASED OUTSIDE CLASS PERIOD | 94225 | PURCHASED OUTSIDE CLASS PERIOD |
| 2318 | NO RECOGNIZED LOSSES | 94226 | PURCHASED OUTSIDE CLASS PERIOD |
| 2323 | NO RECOGNIZED LOSSES | 94227 | PURCHASED OUTSIDE CLASS PERIOD |
| 2327 | NO RECOGNIZED LOSSES | 94228 | PURCHASED OUTSIDE CLASS PERIOD |
| 2330 | NO RECOGNIZED LOSSES | 94229 | PURCHASED OUTSIDE CLASS PERIOD |
| 2334 | NO RECOGNIZED LOSSES | 94231 | NO RECOGNIZED LOSSES |
| 2337 | NO RECOGNIZED LOSSES | 94232 | PURCHASED OUTSIDE CLASS PERIOD |
| 2340 | NO RECOGNIZED LOSSES | 94233 | PURCHASED OUTSIDE CLASS PERIOD |
| 2341 | NO RECOGNIZED LOSSES | 94237 | NO RECOGNIZED LOSSES |
| 2345 | NO RECOGNIZED LOSSES | 94238 | PURCHASED OUTSIDE CLASS PERIOD |
| 2346 | NO RECOGNIZED LOSSES | 94239 | PURCHASED OUTSIDE CLASS PERIOD |
| 2349 | PURCHASED OUTSIDE CLASS PERIOD | 94240 | PURCHASED OUTSIDE CLASS PERIOD |
| 2351 | PURCHASED OUTSIDE CLASS PERIOD | 94241 | PURCHASED OUTSIDE CLASS PERIOD |
| 2357 | PURCHASED OUTSIDE CLASS PERIOD | 94242 | PURCHASED OUTSIDE CLASS PERIOD |
| 2360 | NO RECOGNIZED LOSSES | 94243 | PURCHASED OUTSIDE CLASS PERIOD |
| 2362 | NO RECOGNIZED LOSSES | 94244 | PURCHASED OUTSIDE CLASS PERIOD |
| 2363 | PURCHASED OUTSIDE CLASS PERIOD | 94245 | PURCHASED OUTSIDE CLASS PERIOD |
| 2366 | PURCHASED OUTSIDE CLASS PERIOD | 94246 | NO RECOGNIZED LOSSES |
| 2367 | NO RECOGNIZED LOSSES | 94247 | PURCHASED OUTSIDE CLASS PERIOD |
| 2369 | PURCHASED OUTSIDE CLASS PERIOD | 94248 | PURCHASED OUTSIDE CLASS PERIOD |
| 2372 | PURCHASED OUTSIDE CLASS PERIOD | 94249 | NO RECOGNIZED LOSSES |
| 2379 | PURCHASED OUTSIDE CLASS PERIOD | 94250 | PURCHASED OUTSIDE CLASS PERIOD |
| 2381 | PURCHASED OUTSIDE CLASS PERIOD | 94251 | NO RECOGNIZED LOSSES |
| 2383 | NO RECOGNIZED LOSSES | 94252 | PURCHASED OUTSIDE CLASS PERIOD |
| 2386 | PURCHASED OUTSIDE CLASS PERIOD | 94253 | PURCHASED OUTSIDE CLASS PERIOD |
| 2387 | NO RECOGNIZED LOSSES | 94254 | NO RECOGNIZED LOSSES |
| 2393 | PURCHASED OUTSIDE CLASS PERIOD | 94256 | PURCHASED OUTSIDE CLASS PERIOD |
| 2394 | NO RECOGNIZED LOSSES | 94257 | PURCHASED OUTSIDE CLASS PERIOD |
| 2397 | PURCHASED OUTSIDE CLASS PERIOD | 94258 | PURCHASED OUTSIDE CLASS PERIOD |
| 2398 | NO RECOGNIZED LOSSES | 94259 | PURCHASED OUTSIDE CLASS PERIOD |
| 2401 | NO RECOGNIZED LOSSES | 94260 | NO RECOGNIZED LOSSES |
| 2402 | NO RECOGNIZED LOSSES | 94261 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2405 | NO RECOGNIZED LOSSES |
| 2406 | NO RECOGNIZED LOSSES |
| 2407 | PURCHASED OUTSIDE CLASS PERIOD |
| 2409 | NO RECOGNIZED LOSSES |
| 2410 | NO RECOGNIZED LOSSES |
| 2412 | PURCHASED OUTSIDE CLASS PERIOD |
| 2414 | NO RECOGNIZED LOSSES |
| 2416 | PURCHASED OUTSIDE CLASS PERIOD |
| 2421 | NO RECOGNIZED LOSSES |
| 2427 | PURCHASED OUTSIDE CLASS PERIOD |
| 2436 | PURCHASED OUTSIDE CLASS PERIOD |
| 2437 | NO RECOGNIZED LOSSES |
| 2440 | NO RECOGNIZED LOSSES |
| 2441 | NO RECOGNIZED LOSSES |
| 2442 | NO RECOGNIZED LOSSES |
| 2445 | PURCHASED OUTSIDE CLASS PERIOD |
| 2446 | PURCHASED OUTSIDE CLASS PERIOD |
| 2448 | NO RECOGNIZED LOSSES |
| 2452 | PURCHASED OUTSIDE CLASS PERIOD |
| 2454 | PURCHASED OUTSIDE CLASS PERIOD |
| 2456 | NO RECOGNIZED LOSSES |
| 2459 | PURCHASED OUTSIDE CLASS PERIOD |
| 2460 | PURCHASED OUTSIDE CLASS PERIOD |
| 2462 | PURCHASED OUTSIDE CLASS PERIOD |
| 2465 | WRONG STOCK |
| 2466 | NO RECOGNIZED LOSSES |
| 2467 | NO RECOGNIZED LOSSES |
| 2468 | PURCHASED OUTSIDE CLASS PERIOD |
| 2469 | PURCHASED OUTSIDE CLASS PERIOD |
| 2470 | PURCHASED OUTSIDE CLASS PERIOD |
| 2474 | PURCHASED OUTSIDE CLASS PERIOD |
| 2476 | NO RECOGNIZED LOSSES |
| 2480 | PURCHASED OUTSIDE CLASS PERIOD |
| 2481 | NO RECOGNIZED LOSSES |
| 2482 | NO RECOGNIZED LOSSES |
| 2487 | PURCHASED OUTSIDE CLASS PERIOD |
| 2488 | NO RECOGNIZED LOSSES |
| 2491 | PURCHASED OUTSIDE CLASS PERIOD |
| 2492 | NO RECOGNIZED LOSSES |
| 2494 | NO RECOGNIZED LOSSES |
| 2496 | NO RECOGNIZED LOSSES |
| 2497 | WRONG STOCK |
| 2499 | PURCHASED OUTSIDE CLASS PERIOD |
| 2500 | NO RECOGNIZED LOSSES |
| 2504 | PURCHASED OUTSIDE CLASS PERIOD |
| 2505 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 94262 | PURCHASED OUTSIDE CLASS PERIOD |
| 94263 | SHARES SOLD SHORT |
| 94264 | PURCHASED OUTSIDE CLASS PERIOD |
| 94265 | PURCHASED OUTSIDE CLASS PERIOD |
| 94266 | PURCHASED OUTSIDE CLASS PERIOD |
| 94267 | PURCHASED OUTSIDE CLASS PERIOD |
| 94268 | NO RECOGNIZED LOSSES |
| 94269 | PURCHASED OUTSIDE CLASS PERIOD |
| 94270 | NO RECOGNIZED LOSSES |
| 94271 | PURCHASED OUTSIDE CLASS PERIOD |
| 94272 | PURCHASED OUTSIDE CLASS PERIOD |
| 94273 | NO RECOGNIZED LOSSES |
| 94274 | PURCHASED OUTSIDE CLASS PERIOD |
| 94275 | NO RECOGNIZED LOSSES |
| 94276 | PURCHASED OUTSIDE CLASS PERIOD |
| 94277 | PURCHASED OUTSIDE CLASS PERIOD |
| 94278 | PURCHASED OUTSIDE CLASS PERIOD |
| 94279 | PURCHASED OUTSIDE CLASS PERIOD |
| 94280 | PURCHASED OUTSIDE CLASS PERIOD |
| 94281 | NO RECOGNIZED LOSSES |
| 94282 | PURCHASED OUTSIDE CLASS PERIOD |
| 94284 | PURCHASED OUTSIDE CLASS PERIOD |
| 94285 | SHARES SOLD SHORT |
| 94286 | PURCHASED OUTSIDE CLASS PERIOD |
| 94288 | NO RECOGNIZED LOSSES |
| 94291 | PURCHASED OUTSIDE CLASS PERIOD |
| 94292 | PURCHASED OUTSIDE CLASS PERIOD |
| 94293 | PURCHASED OUTSIDE CLASS PERIOD |
| 94295 | PURCHASED OUTSIDE CLASS PERIOD |
| 94296 | PURCHASED OUTSIDE CLASS PERIOD |
| 94297 | NO RECOGNIZED LOSSES |
| 94298 | NO RECOGNIZED LOSSES |
| 94299 | PURCHASED OUTSIDE CLASS PERIOD |
| 94300 | SHARES SOLD SHORT |
| 94301 | NO RECOGNIZED LOSSES |
| 94302 | NO RECOGNIZED LOSSES |
| 94303 | PURCHASED OUTSIDE CLASS PERIOD |
| 94304 | PURCHASED OUTSIDE CLASS PERIOD |
| 94305 | PURCHASED OUTSIDE CLASS PERIOD |
| 94306 | PURCHASED OUTSIDE CLASS PERIOD |
| 94307 | PURCHASED OUTSIDE CLASS PERIOD |
| 94308 | PURCHASED OUTSIDE CLASS PERIOD |
| 94309 | PURCHASED OUTSIDE CLASS PERIOD |
| 94310 | PURCHASED OUTSIDE CLASS PERIOD |
| 94311 | PURCHASED OUTSIDE CLASS PERIOD |
| 94312 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 2508 | NO RECOGNIZED LOSSES | 94313 | PURCHASED OUTSIDE CLASS PERIOD |
| 2509 | NO RECOGNIZED LOSSES | 94314 | PURCHASED OUTSIDE CLASS PERIOD |
| 2513 | PURCHASED OUTSIDE CLASS PERIOD | 94315 | PURCHASED OUTSIDE CLASS PERIOD |
| 2515 | PURCHASED OUTSIDE CLASS PERIOD | 94316 | PURCHASED OUTSIDE CLASS PERIOD |
| 2520 | PURCHASED OUTSIDE CLASS PERIOD | 94317 | PURCHASED OUTSIDE CLASS PERIOD |
| 2521 | PURCHASED OUTSIDE CLASS PERIOD | 94318 | PURCHASED OUTSIDE CLASS PERIOD |
| 2522 | NO RECOGNIZED LOSSES | 94320 | PURCHASED OUTSIDE CLASS PERIOD |
| 2523 | DUPLICATE CLAIMS | 94321 | PURCHASED OUTSIDE CLASS PERIOD |
| 2524 | NO RECOGNIZED LOSSES | 94322 | NO RECOGNIZED LOSSES |
| 2527 | PURCHASED OUTSIDE CLASS PERIOD | 94323 | PURCHASED OUTSIDE CLASS PERIOD |
| 2530 | NO RECOGNIZED LOSSES | 94324 | PURCHASED OUTSIDE CLASS PERIOD |
| 2531 | NO RECOGNIZED LOSSES | 94325 | PURCHASED OUTSIDE CLASS PERIOD |
| 2532 | NO RECOGNIZED LOSSES | 94326 | PURCHASED OUTSIDE CLASS PERIOD |
| 2533 | PURCHASED OUTSIDE CLASS PERIOD | 94328 | PURCHASED OUTSIDE CLASS PERIOD |
| 2534 | NO RECOGNIZED LOSSES | 94329 | NO RECOGNIZED LOSSES |
| 2535 | NO RECOGNIZED LOSSES | 94330 | NO RECOGNIZED LOSSES |
| 2538 | PURCHASED OUTSIDE CLASS PERIOD | 94331 | PURCHASED OUTSIDE CLASS PERIOD |
| 2539 | NO RECOGNIZED LOSSES | 94332 | PURCHASED OUTSIDE CLASS PERIOD |
| 2540 | NO RECOGNIZED LOSSES | 94333 | PURCHASED OUTSIDE CLASS PERIOD |
| 2541 | FRAUDULENT CLAIM | 94334 | NO RECOGNIZED LOSSES |
| 2542 | NO RECOGNIZED LOSSES | 94335 | NO RECOGNIZED LOSSES |
| 2543 | NO RECOGNIZED LOSSES | 94336 | PURCHASED OUTSIDE CLASS PERIOD |
| 2550 | PURCHASED OUTSIDE CLASS PERIOD | 94337 | PURCHASED OUTSIDE CLASS PERIOD |
| 2556 | PURCHASED OUTSIDE CLASS PERIOD | 94338 | PURCHASED OUTSIDE CLASS PERIOD |
| 2560 | NO RECOGNIZED LOSSES | 94339 | PURCHASED OUTSIDE CLASS PERIOD |
| 2562 | NO RECOGNIZED LOSSES | 94340 | PURCHASED OUTSIDE CLASS PERIOD |
| 2563 | PURCHASED OUTSIDE CLASS PERIOD | 94343 | PURCHASED OUTSIDE CLASS PERIOD |
| 2566 | PURCHASED OUTSIDE CLASS PERIOD | 94344 | PURCHASED OUTSIDE CLASS PERIOD |
| 2569 | NO RECOGNIZED LOSSES | 94345 | PURCHASED OUTSIDE CLASS PERIOD |
| 2573 | DUPLICATE CLAIMS | 94346 | NO RECOGNIZED LOSSES |
| 2576 | PURCHASED OUTSIDE CLASS PERIOD | 94347 | NO RECOGNIZED LOSSES |
| 2577 | NO RECOGNIZED LOSSES | 94348 | PURCHASED OUTSIDE CLASS PERIOD |
| 2584 | NO RECOGNIZED LOSSES | 94349 | PURCHASED OUTSIDE CLASS PERIOD |
| 2588 | NO RECOGNIZED LOSSES | 94350 | PURCHASED OUTSIDE CLASS PERIOD |
| 2592 | NO RECOGNIZED LOSSES | 94351 | NO RECOGNIZED LOSSES |
| 2594 | SHARES NOT PURCHASED | 94352 | PURCHASED OUTSIDE CLASS PERIOD |
| 2595 | NO RECOGNIZED LOSSES | 94353 | PURCHASED OUTSIDE CLASS PERIOD |
| 2596 | NO RECOGNIZED LOSSES | 94354 | NO RECOGNIZED LOSSES |
| 2598 | PURCHASED OUTSIDE CLASS PERIOD | 94355 | NO RECOGNIZED LOSSES |
| 2600 | FRAUDULENT CLAIM | 94356 | PURCHASED OUTSIDE CLASS PERIOD |
| 2601 | NO RECOGNIZED LOSSES | 94357 | PURCHASED OUTSIDE CLASS PERIOD |
| 2602 | NO RECOGNIZED LOSSES | 94358 | NO RECOGNIZED LOSSES |
| 2603 | PURCHASED OUTSIDE CLASS PERIOD | 94359 | NO RECOGNIZED LOSSES |
| 2604 | PURCHASED OUTSIDE CLASS PERIOD | 94360 | PURCHASED OUTSIDE CLASS PERIOD |
| 2605 | PURCHASED OUTSIDE CLASS PERIOD | 94361 | PURCHASED OUTSIDE CLASS PERIOD |
| 2607 | NO RECOGNIZED LOSSES | 94362 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2611 | NO RECOGNIZED LOSSES |
| 2613 | NO RECOGNIZED LOSSES |
| 2615 | NO RECOGNIZED LOSSES |
| 2618 | NO RECOGNIZED LOSSES |
| 2620 | NO RECOGNIZED LOSSES |
| 2621 | PURCHASED OUTSIDE CLASS PERIOD |
| 2622 | PURCHASED OUTSIDE CLASS PERIOD |
| 2623 | NO RECOGNIZED LOSSES |
| 2625 | NO RECOGNIZED LOSSES |
| 2626 | NO RECOGNIZED LOSSES |
| 2627 | PURCHASED OUTSIDE CLASS PERIOD |
| 2629 | NO RECOGNIZED LOSSES |
| 2632 | NO RECOGNIZED LOSSES |
| 2633 | PURCHASED OUTSIDE CLASS PERIOD |
| 2634 | NO RECOGNIZED LOSSES |
| 2638 | WRONG STOCK |
| 2639 | NO RECOGNIZED LOSSES |
| 2642 | NO RECOGNIZED LOSSES |
| 2646 | PURCHASED OUTSIDE CLASS PERIOD |
| 2647 | NO RECOGNIZED LOSSES |
| 2649 | NO RECOGNIZED LOSSES |
| 2651 | PURCHASED OUTSIDE CLASS PERIOD |
| 2652 | NO RECOGNIZED LOSSES |
| 2653 | PURCHASED OUTSIDE CLASS PERIOD |
| 2654 | PURCHASED OUTSIDE CLASS PERIOD |
| 2658 | PURCHASED OUTSIDE CLASS PERIOD |
| 2661 | NO RECOGNIZED LOSSES |
| 2662 | PURCHASED OUTSIDE CLASS PERIOD |
| 2663 | PURCHASED OUTSIDE CLASS PERIOD |
| 2669 | DUPLICATE CLAIMS |
| 2671 | PURCHASED OUTSIDE CLASS PERIOD |
| 2673 | PURCHASED OUTSIDE CLASS PERIOD |
| 2677 | PURCHASED OUTSIDE CLASS PERIOD |
| 2680 | NO RECOGNIZED LOSSES |
| 2682 | NO RECOGNIZED LOSSES |
| 2686 | PURCHASED OUTSIDE CLASS PERIOD |
| 2687 | NO RECOGNIZED LOSSES |
| 2688 | NO RECOGNIZED LOSSES |
| 2689 | PURCHASED OUTSIDE CLASS PERIOD |
| 2690 | FRAUDULENT CLAIM |
| 2691 | PURCHASED OUTSIDE CLASS PERIOD |
| 2694 | NO RECOGNIZED LOSSES |
| 2709 | NO RECOGNIZED LOSSES |
| 2712 | NO RECOGNIZED LOSSES |
| 2716 | PURCHASED OUTSIDE CLASS PERIOD |
| 2723 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 94363 | PURCHASED OUTSIDE CLASS PERIOD |
| 94364 | PURCHASED OUTSIDE CLASS PERIOD |
| 94365 | NO RECOGNIZED LOSSES |
| 94366 | NO RECOGNIZED LOSSES |
| 94367 | SHARES SOLD SHORT |
| 94368 | NO RECOGNIZED LOSSES |
| 94369 | NO RECOGNIZED LOSSES |
| 94370 | PURCHASED OUTSIDE CLASS PERIOD |
| 94371 | NO RECOGNIZED LOSSES |
| 94372 | PURCHASED OUTSIDE CLASS PERIOD |
| 94373 | PURCHASED OUTSIDE CLASS PERIOD |
| 94374 | PURCHASED OUTSIDE CLASS PERIOD |
| 94375 | PURCHASED OUTSIDE CLASS PERIOD |
| 94376 | PURCHASED OUTSIDE CLASS PERIOD |
| 94377 | NO RECOGNIZED LOSSES |
| 94378 | PURCHASED OUTSIDE CLASS PERIOD |
| 94379 | PURCHASED OUTSIDE CLASS PERIOD |
| 94380 | NO RECOGNIZED LOSSES |
| 94381 | PURCHASED OUTSIDE CLASS PERIOD |
| 94382 | PURCHASED OUTSIDE CLASS PERIOD |
| 94383 | PURCHASED OUTSIDE CLASS PERIOD |
| 94384 | PURCHASED OUTSIDE CLASS PERIOD |
| 94385 | PURCHASED OUTSIDE CLASS PERIOD |
| 94387 | PURCHASED OUTSIDE CLASS PERIOD |
| 94388 | PURCHASED OUTSIDE CLASS PERIOD |
| 94389 | PURCHASED OUTSIDE CLASS PERIOD |
| 94390 | NO RECOGNIZED LOSSES |
| 94391 | PURCHASED OUTSIDE CLASS PERIOD |
| 94392 | PURCHASED OUTSIDE CLASS PERIOD |
| 94393 | NO RECOGNIZED LOSSES |
| 94394 | PURCHASED OUTSIDE CLASS PERIOD |
| 94395 | NO RECOGNIZED LOSSES |
| 94396 | NO RECOGNIZED LOSSES |
| 94397 | PURCHASED OUTSIDE CLASS PERIOD |
| 94398 | NO RECOGNIZED LOSSES |
| 94399 | PURCHASED OUTSIDE CLASS PERIOD |
| 94400 | PURCHASED OUTSIDE CLASS PERIOD |
| 94401 | NO RECOGNIZED LOSSES |
| 94402 | PURCHASED OUTSIDE CLASS PERIOD |
| 94403 | NO RECOGNIZED LOSSES |
| 94404 | PURCHASED OUTSIDE CLASS PERIOD |
| 94405 | PURCHASED OUTSIDE CLASS PERIOD |
| 94406 | NO RECOGNIZED LOSSES |
| 94407 | PURCHASED OUTSIDE CLASS PERIOD |
| 94409 | PURCHASED OUTSIDE CLASS PERIOD |
| 94410 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 2725 | NO RECOGNIZED LOSSES | 94411 | PURCHASED OUTSIDE CLASS PERIOD |
| 2726 | DUPLICATE CLAIMS | 94412 | SHARES SOLD SHORT |
| 2730 | PURCHASED OUTSIDE CLASS PERIOD | 94413 | PURCHASED OUTSIDE CLASS PERIOD |
| 2731 | PURCHASED OUTSIDE CLASS PERIOD | 94414 | NO RECOGNIZED LOSSES |
| 2732 | PURCHASED OUTSIDE CLASS PERIOD | 94415 | NO RECOGNIZED LOSSES |
| 2733 | PURCHASED OUTSIDE CLASS PERIOD | 94416 | PURCHASED OUTSIDE CLASS PERIOD |
| 2734 | NO RECOGNIZED LOSSES | 94417 | NO RECOGNIZED LOSSES |
| 2735 | PURCHASED OUTSIDE CLASS PERIOD | 94418 | PURCHASED OUTSIDE CLASS PERIOD |
| 2736 | PURCHASED OUTSIDE CLASS PERIOD | 94419 | NO RECOGNIZED LOSSES |
| 2738 | PURCHASED OUTSIDE CLASS PERIOD | 94420 | PURCHASED OUTSIDE CLASS PERIOD |
| 2739 | NO RECOGNIZED LOSSES | 94421 | PURCHASED OUTSIDE CLASS PERIOD |
| 2740 | PURCHASED OUTSIDE CLASS PERIOD | 94422 | PURCHASED OUTSIDE CLASS PERIOD |
| 2741 | PURCHASED OUTSIDE CLASS PERIOD | 94423 | PURCHASED OUTSIDE CLASS PERIOD |
| 2742 | PURCHASED OUTSIDE CLASS PERIOD | 94424 | PURCHASED OUTSIDE CLASS PERIOD |
| 2743 | PURCHASED OUTSIDE CLASS PERIOD | 94425 | PURCHASED OUTSIDE CLASS PERIOD |
| 2744 | PURCHASED OUTSIDE CLASS PERIOD | 94426 | NO RECOGNIZED LOSSES |
| 2745 | NO RECOGNIZED LOSSES | 94427 | PURCHASED OUTSIDE CLASS PERIOD |
| 2747 | NO RECOGNIZED LOSSES | 94428 | NO RECOGNIZED LOSSES |
| 2748 | PURCHASED OUTSIDE CLASS PERIOD | 94429 | PURCHASED OUTSIDE CLASS PERIOD |
| 2750 | PURCHASED OUTSIDE CLASS PERIOD | 94430 | PURCHASED OUTSIDE CLASS PERIOD |
| 2751 | NO RECOGNIZED LOSSES | 94431 | NO RECOGNIZED LOSSES |
| 2753 | PURCHASED OUTSIDE CLASS PERIOD | 94432 | PURCHASED OUTSIDE CLASS PERIOD |
| 2754 | NO RECOGNIZED LOSSES | 94433 | NO RECOGNIZED LOSSES |
| 2759 | PURCHASED OUTSIDE CLASS PERIOD | 94434 | PURCHASED OUTSIDE CLASS PERIOD |
| 2761 | PURCHASED OUTSIDE CLASS PERIOD | 94435 | PURCHASED OUTSIDE CLASS PERIOD |
| 2766 | PURCHASED OUTSIDE CLASS PERIOD | 94436 | PURCHASED OUTSIDE CLASS PERIOD |
| 2767 | PURCHASED OUTSIDE CLASS PERIOD | 94437 | PURCHASED OUTSIDE CLASS PERIOD |
| 2769 | PURCHASED OUTSIDE CLASS PERIOD | 94438 | PURCHASED OUTSIDE CLASS PERIOD |
| 2770 | NO RECOGNIZED LOSSES | 94439 | PURCHASED OUTSIDE CLASS PERIOD |
| 2772 | NO RECOGNIZED LOSSES | 94440 | NO RECOGNIZED LOSSES |
| 2773 | PURCHASED OUTSIDE CLASS PERIOD | 94441 | PURCHASED OUTSIDE CLASS PERIOD |
| 2776 | PURCHASED OUTSIDE CLASS PERIOD | 94443 | PURCHASED OUTSIDE CLASS PERIOD |
| 2777 | PURCHASED OUTSIDE CLASS PERIOD | 94444 | NO RECOGNIZED LOSSES |
| 2778 | NO RECOGNIZED LOSSES | 94445 | PURCHASED OUTSIDE CLASS PERIOD |
| 2779 | NO RECOGNIZED LOSSES | 94447 | NO RECOGNIZED LOSSES |
| 2782 | NO RECOGNIZED LOSSES | 94448 | NO RECOGNIZED LOSSES |
| 2784 | PURCHASED OUTSIDE CLASS PERIOD | 94450 | PURCHASED OUTSIDE CLASS PERIOD |
| 2788 | NO RECOGNIZED LOSSES | 94452 | PURCHASED OUTSIDE CLASS PERIOD |
| 2789 | NO RECOGNIZED LOSSES | 94453 | NO RECOGNIZED LOSSES |
| 2791 | PURCHASED OUTSIDE CLASS PERIOD | 94454 | PURCHASED OUTSIDE CLASS PERIOD |
| 2793 | PURCHASED OUTSIDE CLASS PERIOD | 94455 | PURCHASED OUTSIDE CLASS PERIOD |
| 2796 | NO RECOGNIZED LOSSES | 94456 | PURCHASED OUTSIDE CLASS PERIOD |
| 2797 | PURCHASED OUTSIDE CLASS PERIOD | 94457 | PURCHASED OUTSIDE CLASS PERIOD |
| 2798 | PURCHASED OUTSIDE CLASS PERIOD | 94458 | PURCHASED OUTSIDE CLASS PERIOD |
| 2799 | DUPLICATE CLAIMS | 94459 | PURCHASED OUTSIDE CLASS PERIOD |
| 2802 | WRONG STOCK | 94460 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 2803 | FRAUDULENT CLAIM |
| 2805 | PURCHASED OUTSIDE CLASS PERIOD |
| 2807 | PURCHASED OUTSIDE CLASS PERIOD |
| 2808 | PURCHASED OUTSIDE CLASS PERIOD |
| 2809 | NO RECOGNIZED LOSSES |
| 2810 | NO RECOGNIZED LOSSES |
| 2811 | NO RECOGNIZED LOSSES |
| 2814 | NO RECOGNIZED LOSSES |
| 2816 | PURCHASED OUTSIDE CLASS PERIOD |
| 2819 | NO RECOGNIZED LOSSES |
| 2823 | PURCHASED OUTSIDE CLASS PERIOD |
| 2824 | PURCHASED OUTSIDE CLASS PERIOD |
| 2825 | PURCHASED OUTSIDE CLASS PERIOD |
| 2828 | NO RECOGNIZED LOSSES |
| 2829 | WRONG STOCK |
| 2830 | PURCHASED OUTSIDE CLASS PERIOD |
| 2835 | NO RECOGNIZED LOSSES |
| 2836 | NO RECOGNIZED LOSSES |
| 2837 | PURCHASED OUTSIDE CLASS PERIOD |
| 2839 | NO RECOGNIZED LOSSES |
| 2842 | DUPLICATE CLAIMS |
| 2843 | PURCHASED OUTSIDE CLASS PERIOD |
| 2845 | NO RECOGNIZED LOSSES |
| 2846 | NO RECOGNIZED LOSSES |
| 2849 | NO RECOGNIZED LOSSES |
| 2850 | NO RECOGNIZED LOSSES |
| 2852 | PURCHASED OUTSIDE CLASS PERIOD |
| 2853 | PURCHASED OUTSIDE CLASS PERIOD |
| 2855 | PURCHASED OUTSIDE CLASS PERIOD |
| 2856 | PURCHASED OUTSIDE CLASS PERIOD |
| 2860 | PURCHASED OUTSIDE CLASS PERIOD |
| 2861 | PURCHASED OUTSIDE CLASS PERIOD |
| 2862 | PURCHASED OUTSIDE CLASS PERIOD |
| 2863 | PURCHASED OUTSIDE CLASS PERIOD |
| 2864 | PURCHASED OUTSIDE CLASS PERIOD |
| 2865 | NO RECOGNIZED LOSSES |
| 2867 | PURCHASED OUTSIDE CLASS PERIOD |
| 2868 | NO RECOGNIZED LOSSES |
| 2869 | NO RECOGNIZED LOSSES |
| 2870 | NO RECOGNIZED LOSSES |
| 2871 | PURCHASED OUTSIDE CLASS PERIOD |
| 2873 | PURCHASED OUTSIDE CLASS PERIOD |
| 2874 | PURCHASED OUTSIDE CLASS PERIOD |
| 2875 | NO RECOGNIZED LOSSES |
| 2876 | NO RECOGNIZED LOSSES |
| 2877 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|------------------|
| 94461 | NO RECOGNIZED LOSSES |
| 94462 | PURCHASED OUTSIDE CLASS PERIOD |
| 94463 | PURCHASED OUTSIDE CLASS PERIOD |
| 94464 | PURCHASED OUTSIDE CLASS PERIOD |
| 94466 | PURCHASED OUTSIDE CLASS PERIOD |
| 94467 | PURCHASED OUTSIDE CLASS PERIOD |
| 94468 | NO RECOGNIZED LOSSES |
| 94469 | PURCHASED OUTSIDE CLASS PERIOD |
| 94471 | NO RECOGNIZED LOSSES |
| 94472 | PURCHASED OUTSIDE CLASS PERIOD |
| 94473 | NO RECOGNIZED LOSSES |
| 94474 | NO RECOGNIZED LOSSES |
| 94475 | NO RECOGNIZED LOSSES |
| 94476 | NO RECOGNIZED LOSSES |
| 94477 | PURCHASED OUTSIDE CLASS PERIOD |
| 94478 | PURCHASED OUTSIDE CLASS PERIOD |
| 94479 | NO RECOGNIZED LOSSES |
| 94480 | PURCHASED OUTSIDE CLASS PERIOD |
| 94482 | NO RECOGNIZED LOSSES |
| 94483 | PURCHASED OUTSIDE CLASS PERIOD |
| 94484 | PURCHASED OUTSIDE CLASS PERIOD |
| 94485 | PURCHASED OUTSIDE CLASS PERIOD |
| 94486 | NO RECOGNIZED LOSSES |
| 94487 | PURCHASED OUTSIDE CLASS PERIOD |
| 94488 | PURCHASED OUTSIDE CLASS PERIOD |
| 94489 | PURCHASED OUTSIDE CLASS PERIOD |
| 94490 | PURCHASED OUTSIDE CLASS PERIOD |
| 94491 | NO RECOGNIZED LOSSES |
| 94492 | PURCHASED OUTSIDE CLASS PERIOD |
| 94493 | PURCHASED OUTSIDE CLASS PERIOD |
| 94494 | PURCHASED OUTSIDE CLASS PERIOD |
| 94495 | PURCHASED OUTSIDE CLASS PERIOD |
| 94496 | PURCHASED OUTSIDE CLASS PERIOD |
| 94497 | PURCHASED OUTSIDE CLASS PERIOD |
| 94498 | NO RECOGNIZED LOSSES |
| 94500 | PURCHASED OUTSIDE CLASS PERIOD |
| 94501 | NO RECOGNIZED LOSSES |
| 94502 | NO RECOGNIZED LOSSES |
| 94503 | PURCHASED OUTSIDE CLASS PERIOD |
| 94504 | PURCHASED OUTSIDE CLASS PERIOD |
| 94505 | PURCHASED OUTSIDE CLASS PERIOD |
| 94506 | PURCHASED OUTSIDE CLASS PERIOD |
| 94507 | PURCHASED OUTSIDE CLASS PERIOD |
| 94508 | NO RECOGNIZED LOSSES |
| 94509 | NO RECOGNIZED LOSSES |
| 94510 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---:|---|
| 2878 | NO RECOGNIZED LOSSES |
| 2880 | NO RECOGNIZED LOSSES |
| 2883 | NO RECOGNIZED LOSSES |
| 2884 | NO RECOGNIZED LOSSES |
| 2886 | NO RECOGNIZED LOSSES |
| 2888 | NO RECOGNIZED LOSSES |
| 2889 | PURCHASED OUTSIDE CLASS PERIOD |
| 2890 | PURCHASED OUTSIDE CLASS PERIOD |
| 2893 | PURCHASED OUTSIDE CLASS PERIOD |
| 2894 | NO RECOGNIZED LOSSES |
| 2895 | PURCHASED OUTSIDE CLASS PERIOD |
| 2898 | NO RECOGNIZED LOSSES |
| 2899 | PURCHASED OUTSIDE CLASS PERIOD |
| 2901 | NO RECOGNIZED LOSSES |
| 2903 | PURCHASED OUTSIDE CLASS PERIOD |
| 2905 | PURCHASED OUTSIDE CLASS PERIOD |
| 2908 | PURCHASED OUTSIDE CLASS PERIOD |
| 2910 | FRAUDULENT CLAIM |
| 2915 | PURCHASED OUTSIDE CLASS PERIOD |
| 2916 | PURCHASED OUTSIDE CLASS PERIOD |
| 2917 | NO RECOGNIZED LOSSES |
| 2930 | NO RECOGNIZED LOSSES |
| 2935 | NO RECOGNIZED LOSSES |
| 2939 | NO RECOGNIZED LOSSES |
| 2941 | PURCHASED OUTSIDE CLASS PERIOD |
| 2943 | NO RECOGNIZED LOSSES |
| 2945 | PURCHASED OUTSIDE CLASS PERIOD |
| 2946 | PURCHASED OUTSIDE CLASS PERIOD |
| 2947 | NO RECOGNIZED LOSSES |
| 2953 | NO RECOGNIZED LOSSES |
| 2956 | NO RECOGNIZED LOSSES |
| 2957 | NO RECOGNIZED LOSSES |
| 2961 | PURCHASED OUTSIDE CLASS PERIOD |
| 2963 | NO RECOGNIZED LOSSES |
| 2964 | PURCHASED OUTSIDE CLASS PERIOD |
| 2965 | NO RECOGNIZED LOSSES |
| 2968 | FRAUDULENT CLAIM |
| 2969 | PURCHASED OUTSIDE CLASS PERIOD |
| 2970 | NO RECOGNIZED LOSSES |
| 2972 | PURCHASED OUTSIDE CLASS PERIOD |
| 2975 | PURCHASED OUTSIDE CLASS PERIOD |
| 2976 | NO RECOGNIZED LOSSES |
| 2980 | PURCHASED OUTSIDE CLASS PERIOD |
| 2981 | NO RECOGNIZED LOSSES |
| 2983 | NO RECOGNIZED LOSSES |
| 2986 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---:|---|
| 94511 | PURCHASED OUTSIDE CLASS PERIOD |
| 94512 | NO RECOGNIZED LOSSES |
| 94513 | NO RECOGNIZED LOSSES |
| 94514 | PURCHASED OUTSIDE CLASS PERIOD |
| 94515 | PURCHASED OUTSIDE CLASS PERIOD |
| 94517 | PURCHASED OUTSIDE CLASS PERIOD |
| 94518 | NO RECOGNIZED LOSSES |
| 94519 | PURCHASED OUTSIDE CLASS PERIOD |
| 94520 | PURCHASED OUTSIDE CLASS PERIOD |
| 94521 | PURCHASED OUTSIDE CLASS PERIOD |
| 94522 | PURCHASED OUTSIDE CLASS PERIOD |
| 94523 | NO RECOGNIZED LOSSES |
| 94524 | NO RECOGNIZED LOSSES |
| 94526 | PURCHASED OUTSIDE CLASS PERIOD |
| 94527 | PURCHASED OUTSIDE CLASS PERIOD |
| 94528 | PURCHASED OUTSIDE CLASS PERIOD |
| 94529 | PURCHASED OUTSIDE CLASS PERIOD |
| 94530 | PURCHASED OUTSIDE CLASS PERIOD |
| 94532 | NO RECOGNIZED LOSSES |
| 94533 | PURCHASED OUTSIDE CLASS PERIOD |
| 94534 | PURCHASED OUTSIDE CLASS PERIOD |
| 94535 | NO RECOGNIZED LOSSES |
| 94536 | NO RECOGNIZED LOSSES |
| 94538 | PURCHASED OUTSIDE CLASS PERIOD |
| 94539 | NO RECOGNIZED LOSSES |
| 94540 | PURCHASED OUTSIDE CLASS PERIOD |
| 94541 | PURCHASED OUTSIDE CLASS PERIOD |
| 94543 | PURCHASED OUTSIDE CLASS PERIOD |
| 94544 | PURCHASED OUTSIDE CLASS PERIOD |
| 94545 | PURCHASED OUTSIDE CLASS PERIOD |
| 94546 | NO RECOGNIZED LOSSES |
| 94547 | PURCHASED OUTSIDE CLASS PERIOD |
| 94548 | PURCHASED OUTSIDE CLASS PERIOD |
| 94549 | PURCHASED OUTSIDE CLASS PERIOD |
| 94550 | NO RECOGNIZED LOSSES |
| 94551 | PURCHASED OUTSIDE CLASS PERIOD |
| 94552 | PURCHASED OUTSIDE CLASS PERIOD |
| 94553 | PURCHASED OUTSIDE CLASS PERIOD |
| 94554 | PURCHASED OUTSIDE CLASS PERIOD |
| 94556 | PURCHASED OUTSIDE CLASS PERIOD |
| 94557 | PURCHASED OUTSIDE CLASS PERIOD |
| 94558 | PURCHASED OUTSIDE CLASS PERIOD |
| 94559 | PURCHASED OUTSIDE CLASS PERIOD |
| 94561 | NO RECOGNIZED LOSSES |
| 94562 | PURCHASED OUTSIDE CLASS PERIOD |
| 94563 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 2990 | NO RECOGNIZED LOSSES |
| 2995 | PURCHASED OUTSIDE CLASS PERIOD |
| 2998 | NO RECOGNIZED LOSSES |
| 2999 | PURCHASED OUTSIDE CLASS PERIOD |
| 3002 | PURCHASED OUTSIDE CLASS PERIOD |
| 3008 | NO RECOGNIZED LOSSES |
| 3012 | NO RECOGNIZED LOSSES |
| 3013 | NO RECOGNIZED LOSSES |
| 3014 | NO RECOGNIZED LOSSES |
| 3016 | NO RECOGNIZED LOSSES |
| 3019 | PURCHASED OUTSIDE CLASS PERIOD |
| 3022 | NO RECOGNIZED LOSSES |
| 3024 | NO RECOGNIZED LOSSES |
| 3026 | PURCHASED OUTSIDE CLASS PERIOD |
| 3027 | PURCHASED OUTSIDE CLASS PERIOD |
| 3029 | NO RECOGNIZED LOSSES |
| 3032 | PURCHASED OUTSIDE CLASS PERIOD |
| 3033 | NO RECOGNIZED LOSSES |
| 3035 | PURCHASED OUTSIDE CLASS PERIOD |
| 3036 | PURCHASED OUTSIDE CLASS PERIOD |
| 3037 | NO RECOGNIZED LOSSES |
| 3038 | NO RECOGNIZED LOSSES |
| 3039 | PURCHASED OUTSIDE CLASS PERIOD |
| 3041 | NO RECOGNIZED LOSSES |
| 3042 | PURCHASED OUTSIDE CLASS PERIOD |
| 3043 | NO RECOGNIZED LOSSES |
| 3044 | PURCHASED OUTSIDE CLASS PERIOD |
| 3045 | NO RECOGNIZED LOSSES |
| 3052 | FRAUDULENT CLAIM |
| 3055 | NO RECOGNIZED LOSSES |
| 3058 | NO RECOGNIZED LOSSES |
| 3061 | NO RECOGNIZED LOSSES |
| 3062 | NO RECOGNIZED LOSSES |
| 3065 | PURCHASED OUTSIDE CLASS PERIOD |
| 3068 | PURCHASED OUTSIDE CLASS PERIOD |
| 3071 | PURCHASED OUTSIDE CLASS PERIOD |
| 3073 | PURCHASED OUTSIDE CLASS PERIOD |
| 3074 | PURCHASED OUTSIDE CLASS PERIOD |
| 3076 | PURCHASED OUTSIDE CLASS PERIOD |
| 3077 | PURCHASED OUTSIDE CLASS PERIOD |
| 3079 | NO RECOGNIZED LOSSES |
| 3080 | PURCHASED OUTSIDE CLASS PERIOD |
| 3082 | PURCHASED OUTSIDE CLASS PERIOD |
| 3085 | PURCHASED OUTSIDE CLASS PERIOD |
| 3087 | NO RECOGNIZED LOSSES |
| 3101 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 94564 | NO RECOGNIZED LOSSES |
| 94565 | PURCHASED OUTSIDE CLASS PERIOD |
| 94566 | NO RECOGNIZED LOSSES |
| 94567 | PURCHASED OUTSIDE CLASS PERIOD |
| 94568 | PURCHASED OUTSIDE CLASS PERIOD |
| 94569 | PURCHASED OUTSIDE CLASS PERIOD |
| 94570 | NO RECOGNIZED LOSSES |
| 94571 | PURCHASED OUTSIDE CLASS PERIOD |
| 94572 | NO RECOGNIZED LOSSES |
| 94573 | PURCHASED OUTSIDE CLASS PERIOD |
| 94574 | PURCHASED OUTSIDE CLASS PERIOD |
| 94575 | PURCHASED OUTSIDE CLASS PERIOD |
| 94576 | PURCHASED OUTSIDE CLASS PERIOD |
| 94578 | PURCHASED OUTSIDE CLASS PERIOD |
| 94579 | NO RECOGNIZED LOSSES |
| 94580 | PURCHASED OUTSIDE CLASS PERIOD |
| 94582 | PURCHASED OUTSIDE CLASS PERIOD |
| 94583 | PURCHASED OUTSIDE CLASS PERIOD |
| 94585 | PURCHASED OUTSIDE CLASS PERIOD |
| 94586 | PURCHASED OUTSIDE CLASS PERIOD |
| 94587 | NO RECOGNIZED LOSSES |
| 94590 | PURCHASED OUTSIDE CLASS PERIOD |
| 94591 | PURCHASED OUTSIDE CLASS PERIOD |
| 94593 | SHARES SOLD SHORT |
| 94594 | PURCHASED OUTSIDE CLASS PERIOD |
| 94595 | PURCHASED OUTSIDE CLASS PERIOD |
| 94596 | NO RECOGNIZED LOSSES |
| 94597 | PURCHASED OUTSIDE CLASS PERIOD |
| 94598 | PURCHASED OUTSIDE CLASS PERIOD |
| 94599 | PURCHASED OUTSIDE CLASS PERIOD |
| 94600 | NO RECOGNIZED LOSSES |
| 94601 | PURCHASED OUTSIDE CLASS PERIOD |
| 94602 | PURCHASED OUTSIDE CLASS PERIOD |
| 94603 | NO RECOGNIZED LOSSES |
| 94604 | NO RECOGNIZED LOSSES |
| 94605 | SHARES SOLD SHORT |
| 94607 | PURCHASED OUTSIDE CLASS PERIOD |
| 94610 | PURCHASED OUTSIDE CLASS PERIOD |
| 94611 | PURCHASED OUTSIDE CLASS PERIOD |
| 94613 | PURCHASED OUTSIDE CLASS PERIOD |
| 94614 | PURCHASED OUTSIDE CLASS PERIOD |
| 94615 | PURCHASED OUTSIDE CLASS PERIOD |
| 94616 | PURCHASED OUTSIDE CLASS PERIOD |
| 94617 | NO RECOGNIZED LOSSES |
| 94618 | PURCHASED OUTSIDE CLASS PERIOD |
| 94619 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3105 | NO RECOGNIZED LOSSES |
| 3107 | NO RECOGNIZED LOSSES |
| 3108 | NO RECOGNIZED LOSSES |
| 3111 | NO RECOGNIZED LOSSES |
| 3117 | NO RECOGNIZED LOSSES |
| 3120 | NO RECOGNIZED LOSSES |
| 3121 | NO RECOGNIZED LOSSES |
| 3122 | PURCHASED OUTSIDE CLASS PERIOD |
| 3125 | NO RECOGNIZED LOSSES |
| 3126 | PURCHASED OUTSIDE CLASS PERIOD |
| 3128 | PURCHASED OUTSIDE CLASS PERIOD |
| 3130 | PURCHASED OUTSIDE CLASS PERIOD |
| 3132 | NO RECOGNIZED LOSSES |
| 3134 | PURCHASED OUTSIDE CLASS PERIOD |
| 3136 | PURCHASED OUTSIDE CLASS PERIOD |
| 3137 | NO RECOGNIZED LOSSES |
| 3139 | NO RECOGNIZED LOSSES |
| 3140 | PURCHASED OUTSIDE CLASS PERIOD |
| 3142 | PURCHASED OUTSIDE CLASS PERIOD |
| 3143 | NO RECOGNIZED LOSSES |
| 3146 | NO RECOGNIZED LOSSES |
| 3147 | PURCHASED OUTSIDE CLASS PERIOD |
| 3148 | NO RECOGNIZED LOSSES |
| 3149 | PURCHASED OUTSIDE CLASS PERIOD |
| 3152 | NO RECOGNIZED LOSSES |
| 3164 | PURCHASED OUTSIDE CLASS PERIOD |
| 3170 | NO RECOGNIZED LOSSES |
| 3173 | PURCHASED OUTSIDE CLASS PERIOD |
| 3174 | NO RECOGNIZED LOSSES |
| 3176 | PURCHASED OUTSIDE CLASS PERIOD |
| 3181 | DUPLICATE CLAIMS |
| 3182 | NO RECOGNIZED LOSSES |
| 3185 | NO RECOGNIZED LOSSES |
| 3186 | NO RECOGNIZED LOSSES |
| 3187 | NO RECOGNIZED LOSSES |
| 3189 | DUPLICATE CLAIMS |
| 3192 | NO RECOGNIZED LOSSES |
| 3198 | NO RECOGNIZED LOSSES |
| 3199 | NO RECOGNIZED LOSSES |
| 3200 | NO RECOGNIZED LOSSES |
| 3201 | NO RECOGNIZED LOSSES |
| 3204 | PURCHASED OUTSIDE CLASS PERIOD |
| 3205 | PURCHASED OUTSIDE CLASS PERIOD |
| 3207 | NO RECOGNIZED LOSSES |
| 3210 | PURCHASED OUTSIDE CLASS PERIOD |
| 3211 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 94620 | PURCHASED OUTSIDE CLASS PERIOD |
| 94621 | SHARES SOLD SHORT |
| 94622 | PURCHASED OUTSIDE CLASS PERIOD |
| 94623 | PURCHASED OUTSIDE CLASS PERIOD |
| 94625 | NO RECOGNIZED LOSSES |
| 94626 | PURCHASED OUTSIDE CLASS PERIOD |
| 94627 | PURCHASED OUTSIDE CLASS PERIOD |
| 94628 | PURCHASED OUTSIDE CLASS PERIOD |
| 94629 | SHARES SOLD SHORT |
| 94630 | PURCHASED OUTSIDE CLASS PERIOD |
| 94631 | NO RECOGNIZED LOSSES |
| 94633 | PURCHASED OUTSIDE CLASS PERIOD |
| 94634 | PURCHASED OUTSIDE CLASS PERIOD |
| 94636 | PURCHASED OUTSIDE CLASS PERIOD |
| 94637 | NO RECOGNIZED LOSSES |
| 94638 | PURCHASED OUTSIDE CLASS PERIOD |
| 94639 | NO RECOGNIZED LOSSES |
| 94640 | PURCHASED OUTSIDE CLASS PERIOD |
| 94641 | PURCHASED OUTSIDE CLASS PERIOD |
| 94642 | PURCHASED OUTSIDE CLASS PERIOD |
| 94643 | NO RECOGNIZED LOSSES |
| 94644 | NO RECOGNIZED LOSSES |
| 94645 | PURCHASED OUTSIDE CLASS PERIOD |
| 94646 | PURCHASED OUTSIDE CLASS PERIOD |
| 94647 | PURCHASED OUTSIDE CLASS PERIOD |
| 94648 | PURCHASED OUTSIDE CLASS PERIOD |
| 94649 | PURCHASED OUTSIDE CLASS PERIOD |
| 94650 | PURCHASED OUTSIDE CLASS PERIOD |
| 94651 | PURCHASED OUTSIDE CLASS PERIOD |
| 94652 | PURCHASED OUTSIDE CLASS PERIOD |
| 94653 | PURCHASED OUTSIDE CLASS PERIOD |
| 94654 | PURCHASED OUTSIDE CLASS PERIOD |
| 94655 | PURCHASED OUTSIDE CLASS PERIOD |
| 94656 | PURCHASED OUTSIDE CLASS PERIOD |
| 94658 | PURCHASED OUTSIDE CLASS PERIOD |
| 94659 | PURCHASED OUTSIDE CLASS PERIOD |
| 94660 | PURCHASED OUTSIDE CLASS PERIOD |
| 94661 | PURCHASED OUTSIDE CLASS PERIOD |
| 94662 | PURCHASED OUTSIDE CLASS PERIOD |
| 94663 | PURCHASED OUTSIDE CLASS PERIOD |
| 94665 | PURCHASED OUTSIDE CLASS PERIOD |
| 94666 | PURCHASED OUTSIDE CLASS PERIOD |
| 94667 | PURCHASED OUTSIDE CLASS PERIOD |
| 94668 | NO RECOGNIZED LOSSES |
| 94669 | PURCHASED OUTSIDE CLASS PERIOD |
| 94670 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 3212 | NO RECOGNIZED LOSSES | 94671 | NO RECOGNIZED LOSSES |
| 3213 | NO RECOGNIZED LOSSES | 94672 | NO RECOGNIZED LOSSES |
| 3214 | PURCHASED OUTSIDE CLASS PERIOD | 94673 | NO RECOGNIZED LOSSES |
| 3215 | NO RECOGNIZED LOSSES | 94674 | PURCHASED OUTSIDE CLASS PERIOD |
| 3219 | NO RECOGNIZED LOSSES | 94675 | NO RECOGNIZED LOSSES |
| 3221 | NO RECOGNIZED LOSSES | 94676 | SHARES SOLD SHORT |
| 3223 | NO RECOGNIZED LOSSES | 94677 | NO RECOGNIZED LOSSES |
| 3224 | NO RECOGNIZED LOSSES | 94678 | NO RECOGNIZED LOSSES |
| 3229 | PURCHASED OUTSIDE CLASS PERIOD | 94679 | SHARES SOLD SHORT |
| 3230 | NO RECOGNIZED LOSSES | 94680 | NO RECOGNIZED LOSSES |
| 3233 | PURCHASED OUTSIDE CLASS PERIOD | 94681 | PURCHASED OUTSIDE CLASS PERIOD |
| 3239 | NO RECOGNIZED LOSSES | 94682 | PURCHASED OUTSIDE CLASS PERIOD |
| 3241 | DUPLICATE CLAIMS | 94683 | PURCHASED OUTSIDE CLASS PERIOD |
| 3242 | NO RECOGNIZED LOSSES | 94684 | NO RECOGNIZED LOSSES |
| 3243 | PURCHASED OUTSIDE CLASS PERIOD | 94685 | NO RECOGNIZED LOSSES |
| 3255 | NO RECOGNIZED LOSSES | 94686 | NO RECOGNIZED LOSSES |
| 3256 | PURCHASED OUTSIDE CLASS PERIOD | 94687 | PURCHASED OUTSIDE CLASS PERIOD |
| 3261 | NO RECOGNIZED LOSSES | 94688 | SHARES SOLD SHORT |
| 3263 | NO RECOGNIZED LOSSES | 94689 | NO RECOGNIZED LOSSES |
| 3264 | NO RECOGNIZED LOSSES | 94690 | PURCHASED OUTSIDE CLASS PERIOD |
| 3265 | NO RECOGNIZED LOSSES | 94691 | NO RECOGNIZED LOSSES |
| 3274 | NO RECOGNIZED LOSSES | 94692 | NO RECOGNIZED LOSSES |
| 3275 | DUPLICATE CLAIMS | 94693 | PURCHASED OUTSIDE CLASS PERIOD |
| 3278 | PURCHASED OUTSIDE CLASS PERIOD | 94694 | SHARES SOLD SHORT |
| 3279 | PURCHASED OUTSIDE CLASS PERIOD | 94695 | PURCHASED OUTSIDE CLASS PERIOD |
| 3281 | PURCHASED OUTSIDE CLASS PERIOD | 94696 | NO RECOGNIZED LOSSES |
| 3282 | NO RECOGNIZED LOSSES | 94697 | PURCHASED OUTSIDE CLASS PERIOD |
| 3284 | PURCHASED OUTSIDE CLASS PERIOD | 94698 | NO RECOGNIZED LOSSES |
| 3285 | PURCHASED OUTSIDE CLASS PERIOD | 94699 | PURCHASED OUTSIDE CLASS PERIOD |
| 3291 | PURCHASED OUTSIDE CLASS PERIOD | 94700 | PURCHASED OUTSIDE CLASS PERIOD |
| 3293 | NO RECOGNIZED LOSSES | 94701 | PURCHASED OUTSIDE CLASS PERIOD |
| 3294 | NO RECOGNIZED LOSSES | 94702 | PURCHASED OUTSIDE CLASS PERIOD |
| 3297 | PURCHASED OUTSIDE CLASS PERIOD | 94703 | PURCHASED OUTSIDE CLASS PERIOD |
| 3298 | DUPLICATE CLAIMS | 94704 | PURCHASED OUTSIDE CLASS PERIOD |
| 3299 | NO RECOGNIZED LOSSES | 94705 | PURCHASED OUTSIDE CLASS PERIOD |
| 3300 | NO RECOGNIZED LOSSES | 94706 | PURCHASED OUTSIDE CLASS PERIOD |
| 3301 | PURCHASED OUTSIDE CLASS PERIOD | 94707 | PURCHASED OUTSIDE CLASS PERIOD |
| 3302 | PURCHASED OUTSIDE CLASS PERIOD | 94708 | NO RECOGNIZED LOSSES |
| 3303 | PURCHASED OUTSIDE CLASS PERIOD | 94710 | NO RECOGNIZED LOSSES |
| 3304 | NO RECOGNIZED LOSSES | 94711 | NO RECOGNIZED LOSSES |
| 3305 | PURCHASED OUTSIDE CLASS PERIOD | 94712 | NO RECOGNIZED LOSSES |
| 3306 | PURCHASED OUTSIDE CLASS PERIOD | 94713 | PURCHASED OUTSIDE CLASS PERIOD |
| 3307 | NO RECOGNIZED LOSSES | 94714 | NO RECOGNIZED LOSSES |
| 3308 | NO RECOGNIZED LOSSES | 94716 | PURCHASED OUTSIDE CLASS PERIOD |
| 3311 | PURCHASED OUTSIDE CLASS PERIOD | 94717 | PURCHASED OUTSIDE CLASS PERIOD |
| 3312 | NO RECOGNIZED LOSSES | 94718 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 3314 | NO RECOGNIZED LOSSES | 94719 | PURCHASED OUTSIDE CLASS PERIOD |
| 3318 | PURCHASED OUTSIDE CLASS PERIOD | 94720 | NO RECOGNIZED LOSSES |
| 3324 | NO RECOGNIZED LOSSES | 94721 | NO RECOGNIZED LOSSES |
| 3325 | NO RECOGNIZED LOSSES | 94722 | PURCHASED OUTSIDE CLASS PERIOD |
| 3330 | NO RECOGNIZED LOSSES | 94724 | PURCHASED OUTSIDE CLASS PERIOD |
| 3334 | PURCHASED OUTSIDE CLASS PERIOD | 94725 | PURCHASED OUTSIDE CLASS PERIOD |
| 3335 | NO RECOGNIZED LOSSES | 94726 | PURCHASED OUTSIDE CLASS PERIOD |
| 3337 | PURCHASED OUTSIDE CLASS PERIOD | 94727 | PURCHASED OUTSIDE CLASS PERIOD |
| 3338 | NO RECOGNIZED LOSSES | 94729 | PURCHASED OUTSIDE CLASS PERIOD |
| 3342 | PURCHASED OUTSIDE CLASS PERIOD | 94730 | PURCHASED OUTSIDE CLASS PERIOD |
| 3345 | NO RECOGNIZED LOSSES | 94731 | NO RECOGNIZED LOSSES |
| 3350 | NO RECOGNIZED LOSSES | 94732 | PURCHASED OUTSIDE CLASS PERIOD |
| 3351 | PURCHASED OUTSIDE CLASS PERIOD | 94733 | NO RECOGNIZED LOSSES |
| 3352 | PURCHASED OUTSIDE CLASS PERIOD | 94734 | NO RECOGNIZED LOSSES |
| 3353 | NO RECOGNIZED LOSSES | 94735 | PURCHASED OUTSIDE CLASS PERIOD |
| 3354 | PURCHASED OUTSIDE CLASS PERIOD | 94736 | PURCHASED OUTSIDE CLASS PERIOD |
| 3356 | NO RECOGNIZED LOSSES | 94737 | PURCHASED OUTSIDE CLASS PERIOD |
| 3358 | NO RECOGNIZED LOSSES | 94738 | PURCHASED OUTSIDE CLASS PERIOD |
| 3360 | NO RECOGNIZED LOSSES | 94739 | PURCHASED OUTSIDE CLASS PERIOD |
| 3364 | NO RECOGNIZED LOSSES | 94740 | PURCHASED OUTSIDE CLASS PERIOD |
| 3370 | NO RECOGNIZED LOSSES | 94741 | PURCHASED OUTSIDE CLASS PERIOD |
| 3374 | PURCHASED OUTSIDE CLASS PERIOD | 94742 | PURCHASED OUTSIDE CLASS PERIOD |
| 3375 | NO RECOGNIZED LOSSES | 94743 | PURCHASED OUTSIDE CLASS PERIOD |
| 3380 | PURCHASED OUTSIDE CLASS PERIOD | 94744 | NO RECOGNIZED LOSSES |
| 3392 | NO RECOGNIZED LOSSES | 94745 | PURCHASED OUTSIDE CLASS PERIOD |
| 3396 | PURCHASED OUTSIDE CLASS PERIOD | 94746 | NO RECOGNIZED LOSSES |
| 3398 | NO RECOGNIZED LOSSES | 94747 | PURCHASED OUTSIDE CLASS PERIOD |
| 3400 | PURCHASED OUTSIDE CLASS PERIOD | 94749 | NO RECOGNIZED LOSSES |
| 3404 | PURCHASED OUTSIDE CLASS PERIOD | 94750 | PURCHASED OUTSIDE CLASS PERIOD |
| 3418 | PURCHASED OUTSIDE CLASS PERIOD | 94751 | PURCHASED OUTSIDE CLASS PERIOD |
| 3420 | PURCHASED OUTSIDE CLASS PERIOD | 94752 | PURCHASED OUTSIDE CLASS PERIOD |
| 3425 | PURCHASED OUTSIDE CLASS PERIOD | 94753 | NO RECOGNIZED LOSSES |
| 3427 | PURCHASED OUTSIDE CLASS PERIOD | 94754 | PURCHASED OUTSIDE CLASS PERIOD |
| 3430 | PURCHASED OUTSIDE CLASS PERIOD | 94755 | NO RECOGNIZED LOSSES |
| 3436 | NO RECOGNIZED LOSSES | 94756 | PURCHASED OUTSIDE CLASS PERIOD |
| 3437 | PURCHASED OUTSIDE CLASS PERIOD | 94757 | PURCHASED OUTSIDE CLASS PERIOD |
| 3439 | NO RECOGNIZED LOSSES | 94758 | PURCHASED OUTSIDE CLASS PERIOD |
| 3443 | PURCHASED OUTSIDE CLASS PERIOD | 94759 | SHARES SOLD SHORT |
| 3447 | PURCHASED OUTSIDE CLASS PERIOD | 94760 | PURCHASED OUTSIDE CLASS PERIOD |
| 3453 | PURCHASED OUTSIDE CLASS PERIOD | 94761 | PURCHASED OUTSIDE CLASS PERIOD |
| 3454 | PURCHASED OUTSIDE CLASS PERIOD | 94762 | NO RECOGNIZED LOSSES |
| 3458 | PURCHASED OUTSIDE CLASS PERIOD | 94763 | NO RECOGNIZED LOSSES |
| 3460 | NO RECOGNIZED LOSSES | 94765 | PURCHASED OUTSIDE CLASS PERIOD |
| 3462 | PURCHASED OUTSIDE CLASS PERIOD | 94766 | NO RECOGNIZED LOSSES |
| 3463 | NO RECOGNIZED LOSSES | 94767 | NO RECOGNIZED LOSSES |
| 3465 | SHARES SOLD SHORT | 94769 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 3468 | NO RECOGNIZED LOSSES |
| 3470 | NO RECOGNIZED LOSSES |
| 3471 | NO RECOGNIZED LOSSES |
| 3472 | NO RECOGNIZED LOSSES |
| 3474 | PURCHASED OUTSIDE CLASS PERIOD |
| 3476 | PURCHASED OUTSIDE CLASS PERIOD |
| 3478 | NO RECOGNIZED LOSSES |
| 3479 | NO RECOGNIZED LOSSES |
| 3480 | NO RECOGNIZED LOSSES |
| 3483 | NO RECOGNIZED LOSSES |
| 3484 | NO RECOGNIZED LOSSES |
| 3486 | NO RECOGNIZED LOSSES |
| 3487 | NO RECOGNIZED LOSSES |
| 3490 | PURCHASED OUTSIDE CLASS PERIOD |
| 3494 | PURCHASED OUTSIDE CLASS PERIOD |
| 3498 | PURCHASED OUTSIDE CLASS PERIOD |
| 3500 | NO RECOGNIZED LOSSES |
| 3501 | NO RECOGNIZED LOSSES |
| 3503 | PURCHASED OUTSIDE CLASS PERIOD |
| 3506 | NO RECOGNIZED LOSSES |
| 3507 | PURCHASED OUTSIDE CLASS PERIOD |
| 3511 | NO RECOGNIZED LOSSES |
| 3514 | NO RECOGNIZED LOSSES |
| 3517 | NO RECOGNIZED LOSSES |
| 3519 | PURCHASED OUTSIDE CLASS PERIOD |
| 3520 | PURCHASED OUTSIDE CLASS PERIOD |
| 3523 | NO RECOGNIZED LOSSES |
| 3525 | PURCHASED OUTSIDE CLASS PERIOD |
| 3528 | PURCHASED OUTSIDE CLASS PERIOD |
| 3531 | NO RECOGNIZED LOSSES |
| 3533 | NO RECOGNIZED LOSSES |
| 3535 | NO RECOGNIZED LOSSES |
| 3537 | NO RECOGNIZED LOSSES |
| 3543 | PURCHASED OUTSIDE CLASS PERIOD |
| 3544 | NO RECOGNIZED LOSSES |
| 3545 | PURCHASED OUTSIDE CLASS PERIOD |
| 3550 | NO RECOGNIZED LOSSES |
| 3551 | NO RECOGNIZED LOSSES |
| 3552 | PURCHASED OUTSIDE CLASS PERIOD |
| 3554 | NO RECOGNIZED LOSSES |
| 3556 | NO RECOGNIZED LOSSES |
| 3557 | PURCHASED OUTSIDE CLASS PERIOD |
| 3559 | NO RECOGNIZED LOSSES |
| 3560 | NO RECOGNIZED LOSSES |
| 3562 | NO RECOGNIZED LOSSES |
| 3565 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 94770 | PURCHASED OUTSIDE CLASS PERIOD |
| 94771 | PURCHASED OUTSIDE CLASS PERIOD |
| 94772 | PURCHASED OUTSIDE CLASS PERIOD |
| 94773 | PURCHASED OUTSIDE CLASS PERIOD |
| 94775 | NO RECOGNIZED LOSSES |
| 94776 | PURCHASED OUTSIDE CLASS PERIOD |
| 94777 | PURCHASED OUTSIDE CLASS PERIOD |
| 94778 | PURCHASED OUTSIDE CLASS PERIOD |
| 94779 | PURCHASED OUTSIDE CLASS PERIOD |
| 94780 | SHARES SOLD SHORT |
| 94781 | PURCHASED OUTSIDE CLASS PERIOD |
| 94782 | PURCHASED OUTSIDE CLASS PERIOD |
| 94783 | PURCHASED OUTSIDE CLASS PERIOD |
| 94784 | PURCHASED OUTSIDE CLASS PERIOD |
| 94785 | PURCHASED OUTSIDE CLASS PERIOD |
| 94787 | PURCHASED OUTSIDE CLASS PERIOD |
| 94788 | PURCHASED OUTSIDE CLASS PERIOD |
| 94789 | NO RECOGNIZED LOSSES |
| 94790 | NO RECOGNIZED LOSSES |
| 94791 | NO RECOGNIZED LOSSES |
| 94792 | PURCHASED OUTSIDE CLASS PERIOD |
| 94793 | PURCHASED OUTSIDE CLASS PERIOD |
| 94794 | PURCHASED OUTSIDE CLASS PERIOD |
| 94795 | PURCHASED OUTSIDE CLASS PERIOD |
| 94797 | PURCHASED OUTSIDE CLASS PERIOD |
| 94798 | NO RECOGNIZED LOSSES |
| 94799 | PURCHASED OUTSIDE CLASS PERIOD |
| 94800 | PURCHASED OUTSIDE CLASS PERIOD |
| 94801 | PURCHASED OUTSIDE CLASS PERIOD |
| 94803 | PURCHASED OUTSIDE CLASS PERIOD |
| 94804 | PURCHASED OUTSIDE CLASS PERIOD |
| 94805 | PURCHASED OUTSIDE CLASS PERIOD |
| 94806 | SHARES SOLD SHORT |
| 94807 | NO RECOGNIZED LOSSES |
| 94808 | SHARES SOLD SHORT |
| 94809 | NO RECOGNIZED LOSSES |
| 94810 | PURCHASED OUTSIDE CLASS PERIOD |
| 94812 | PURCHASED OUTSIDE CLASS PERIOD |
| 94813 | PURCHASED OUTSIDE CLASS PERIOD |
| 94814 | PURCHASED OUTSIDE CLASS PERIOD |
| 94816 | PURCHASED OUTSIDE CLASS PERIOD |
| 94817 | PURCHASED OUTSIDE CLASS PERIOD |
| 94818 | PURCHASED OUTSIDE CLASS PERIOD |
| 94819 | NO RECOGNIZED LOSSES |
| 94820 | SHARES SOLD SHORT |
| 94822 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 3566 | NO RECOGNIZED LOSSES | 94823 | PURCHASED OUTSIDE CLASS PERIOD |
| 3569 | PURCHASED OUTSIDE CLASS PERIOD | 94824 | NO RECOGNIZED LOSSES |
| 3570 | NO RECOGNIZED LOSSES | 94825 | PURCHASED OUTSIDE CLASS PERIOD |
| 3571 | NO RECOGNIZED LOSSES | 94826 | PURCHASED OUTSIDE CLASS PERIOD |
| 3573 | PURCHASED OUTSIDE CLASS PERIOD | 94827 | PURCHASED OUTSIDE CLASS PERIOD |
| 3576 | NO RECOGNIZED LOSSES | 94828 | PURCHASED OUTSIDE CLASS PERIOD |
| 3580 | PURCHASED OUTSIDE CLASS PERIOD | 94829 | PURCHASED OUTSIDE CLASS PERIOD |
| 3582 | PURCHASED OUTSIDE CLASS PERIOD | 94830 | PURCHASED OUTSIDE CLASS PERIOD |
| 3585 | NO RECOGNIZED LOSSES | 94831 | PURCHASED OUTSIDE CLASS PERIOD |
| 3586 | PURCHASED OUTSIDE CLASS PERIOD | 94832 | PURCHASED OUTSIDE CLASS PERIOD |
| 3587 | NO RECOGNIZED LOSSES | 94833 | NO RECOGNIZED LOSSES |
| 3588 | NO RECOGNIZED LOSSES | 94834 | PURCHASED OUTSIDE CLASS PERIOD |
| 3590 | PURCHASED OUTSIDE CLASS PERIOD | 94835 | NO RECOGNIZED LOSSES |
| 3593 | PURCHASED OUTSIDE CLASS PERIOD | 94836 | PURCHASED OUTSIDE CLASS PERIOD |
| 3596 | NO RECOGNIZED LOSSES | 94837 | PURCHASED OUTSIDE CLASS PERIOD |
| 3598 | PURCHASED OUTSIDE CLASS PERIOD | 94838 | NO RECOGNIZED LOSSES |
| 3600 | NO RECOGNIZED LOSSES | 94839 | PURCHASED OUTSIDE CLASS PERIOD |
| 3604 | NO RECOGNIZED LOSSES | 94840 | PURCHASED OUTSIDE CLASS PERIOD |
| 3605 | NO RECOGNIZED LOSSES | 94841 | PURCHASED OUTSIDE CLASS PERIOD |
| 3606 | NO RECOGNIZED LOSSES | 94843 | PURCHASED OUTSIDE CLASS PERIOD |
| 3608 | PURCHASED OUTSIDE CLASS PERIOD | 94844 | PURCHASED OUTSIDE CLASS PERIOD |
| 3612 | NO RECOGNIZED LOSSES | 94845 | PURCHASED OUTSIDE CLASS PERIOD |
| 3613 | PURCHASED OUTSIDE CLASS PERIOD | 94846 | PURCHASED OUTSIDE CLASS PERIOD |
| 3615 | PURCHASED OUTSIDE CLASS PERIOD | 94847 | PURCHASED OUTSIDE CLASS PERIOD |
| 3616 | NO RECOGNIZED LOSSES | 94848 | NO RECOGNIZED LOSSES |
| 3621 | PURCHASED OUTSIDE CLASS PERIOD | 94851 | NO RECOGNIZED LOSSES |
| 3622 | NO RECOGNIZED LOSSES | 94852 | PURCHASED OUTSIDE CLASS PERIOD |
| 3623 | PURCHASED OUTSIDE CLASS PERIOD | 94853 | PURCHASED OUTSIDE CLASS PERIOD |
| 3624 | PURCHASED OUTSIDE CLASS PERIOD | 94854 | PURCHASED OUTSIDE CLASS PERIOD |
| 3627 | NO RECOGNIZED LOSSES | 94855 | PURCHASED OUTSIDE CLASS PERIOD |
| 3632 | PURCHASED OUTSIDE CLASS PERIOD | 94858 | PURCHASED OUTSIDE CLASS PERIOD |
| 3635 | PURCHASED OUTSIDE CLASS PERIOD | 94859 | PURCHASED OUTSIDE CLASS PERIOD |
| 3636 | PURCHASED OUTSIDE CLASS PERIOD | 94860 | NO RECOGNIZED LOSSES |
| 3638 | NO RECOGNIZED LOSSES | 94861 | PURCHASED OUTSIDE CLASS PERIOD |
| 3640 | NO RECOGNIZED LOSSES | 94862 | PURCHASED OUTSIDE CLASS PERIOD |
| 3641 | NO RECOGNIZED LOSSES | 94863 | NO RECOGNIZED LOSSES |
| 3642 | NO RECOGNIZED LOSSES | 94864 | PURCHASED OUTSIDE CLASS PERIOD |
| 3643 | NO RECOGNIZED LOSSES | 94865 | SHARES SOLD SHORT |
| 3644 | NO RECOGNIZED LOSSES | 94866 | PURCHASED OUTSIDE CLASS PERIOD |
| 3647 | PURCHASED OUTSIDE CLASS PERIOD | 94868 | PURCHASED OUTSIDE CLASS PERIOD |
| 3649 | PURCHASED OUTSIDE CLASS PERIOD | 94870 | NO RECOGNIZED LOSSES |
| 3656 | PURCHASED OUTSIDE CLASS PERIOD | 94871 | PURCHASED OUTSIDE CLASS PERIOD |
| 3662 | PURCHASED OUTSIDE CLASS PERIOD | 94872 | PURCHASED OUTSIDE CLASS PERIOD |
| 3666 | NO RECOGNIZED LOSSES | 94873 | PURCHASED OUTSIDE CLASS PERIOD |
| 3668 | NO RECOGNIZED LOSSES | 94874 | PURCHASED OUTSIDE CLASS PERIOD |
| 3674 | PURCHASED OUTSIDE CLASS PERIOD | 94875 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 3678 | NO RECOGNIZED LOSSES | 94876 | NO RECOGNIZED LOSSES |
| 3681 | NO RECOGNIZED LOSSES | 94878 | PURCHASED OUTSIDE CLASS PERIOD |
| 3683 | PURCHASED OUTSIDE CLASS PERIOD | 94879 | PURCHASED OUTSIDE CLASS PERIOD |
| 3688 | NO RECOGNIZED LOSSES | 94881 | PURCHASED OUTSIDE CLASS PERIOD |
| 3695 | PURCHASED OUTSIDE CLASS PERIOD | 94882 | PURCHASED OUTSIDE CLASS PERIOD |
| 3705 | NO RECOGNIZED LOSSES | 94883 | NO RECOGNIZED LOSSES |
| 3709 | PURCHASED OUTSIDE CLASS PERIOD | 94884 | PURCHASED OUTSIDE CLASS PERIOD |
| 3710 | NO RECOGNIZED LOSSES | 94885 | PURCHASED OUTSIDE CLASS PERIOD |
| 3713 | PURCHASED OUTSIDE CLASS PERIOD | 94886 | PURCHASED OUTSIDE CLASS PERIOD |
| 3714 | NO RECOGNIZED LOSSES | 94887 | PURCHASED OUTSIDE CLASS PERIOD |
| 3715 | NO RECOGNIZED LOSSES | 94888 | PURCHASED OUTSIDE CLASS PERIOD |
| 3717 | NO RECOGNIZED LOSSES | 94889 | PURCHASED OUTSIDE CLASS PERIOD |
| 3718 | PURCHASED OUTSIDE CLASS PERIOD | 94891 | NO RECOGNIZED LOSSES |
| 3719 | NO RECOGNIZED LOSSES | 94892 | PURCHASED OUTSIDE CLASS PERIOD |
| 3724 | NO RECOGNIZED LOSSES | 94893 | NO RECOGNIZED LOSSES |
| 3725 | PURCHASED OUTSIDE CLASS PERIOD | 94894 | PURCHASED OUTSIDE CLASS PERIOD |
| 3729 | NO RECOGNIZED LOSSES | 94895 | NO RECOGNIZED LOSSES |
| 3733 | NO RECOGNIZED LOSSES | 94896 | SHARES SOLD SHORT |
| 3734 | PURCHASED OUTSIDE CLASS PERIOD | 94897 | PURCHASED OUTSIDE CLASS PERIOD |
| 3736 | NO RECOGNIZED LOSSES | 94898 | PURCHASED OUTSIDE CLASS PERIOD |
| 3737 | NO RECOGNIZED LOSSES | 94899 | PURCHASED OUTSIDE CLASS PERIOD |
| 3742 | PURCHASED OUTSIDE CLASS PERIOD | 94900 | PURCHASED OUTSIDE CLASS PERIOD |
| 3746 | NO RECOGNIZED LOSSES | 94901 | NO RECOGNIZED LOSSES |
| 3748 | PURCHASED OUTSIDE CLASS PERIOD | 94902 | PURCHASED OUTSIDE CLASS PERIOD |
| 3753 | PURCHASED OUTSIDE CLASS PERIOD | 94903 | PURCHASED OUTSIDE CLASS PERIOD |
| 3754 | PURCHASED OUTSIDE CLASS PERIOD | 94905 | PURCHASED OUTSIDE CLASS PERIOD |
| 3756 | NO RECOGNIZED LOSSES | 94906 | PURCHASED OUTSIDE CLASS PERIOD |
| 3758 | NO RECOGNIZED LOSSES | 94907 | PURCHASED OUTSIDE CLASS PERIOD |
| 3760 | NO RECOGNIZED LOSSES | 94908 | PURCHASED OUTSIDE CLASS PERIOD |
| 3762 | NO RECOGNIZED LOSSES | 94909 | NO RECOGNIZED LOSSES |
| 3763 | NO RECOGNIZED LOSSES | 94910 | PURCHASED OUTSIDE CLASS PERIOD |
| 3764 | NO RECOGNIZED LOSSES | 94911 | NO RECOGNIZED LOSSES |
| 3766 | PURCHASED OUTSIDE CLASS PERIOD | 94912 | NO RECOGNIZED LOSSES |
| 3767 | PURCHASED OUTSIDE CLASS PERIOD | 94913 | PURCHASED OUTSIDE CLASS PERIOD |
| 3768 | PURCHASED OUTSIDE CLASS PERIOD | 94914 | NO RECOGNIZED LOSSES |
| 3769 | NO RECOGNIZED LOSSES | 94915 | PURCHASED OUTSIDE CLASS PERIOD |
| 3771 | PURCHASED OUTSIDE CLASS PERIOD | 94916 | NO RECOGNIZED LOSSES |
| 3776 | PURCHASED OUTSIDE CLASS PERIOD | 94917 | PURCHASED OUTSIDE CLASS PERIOD |
| 3780 | PURCHASED OUTSIDE CLASS PERIOD | 94918 | PURCHASED OUTSIDE CLASS PERIOD |
| 3782 | NO RECOGNIZED LOSSES | 94919 | PURCHASED OUTSIDE CLASS PERIOD |
| 3784 | PURCHASED OUTSIDE CLASS PERIOD | 94920 | PURCHASED OUTSIDE CLASS PERIOD |
| 3785 | NO RECOGNIZED LOSSES | 94921 | PURCHASED OUTSIDE CLASS PERIOD |
| 3786 | DUPLICATE CLAIMS | 94923 | NO RECOGNIZED LOSSES |
| 3788 | PURCHASED OUTSIDE CLASS PERIOD | 94924 | PURCHASED OUTSIDE CLASS PERIOD |
| 3789 | PURCHASED OUTSIDE CLASS PERIOD | 94925 | PURCHASED OUTSIDE CLASS PERIOD |
| 3791 | NO RECOGNIZED LOSSES | 94927 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 3794 | NO RECOGNIZED LOSSES | 94928 | NO RECOGNIZED LOSSES |
| 3796 | PURCHASED OUTSIDE CLASS PERIOD | 94929 | PURCHASED OUTSIDE CLASS PERIOD |
| 3797 | PURCHASED OUTSIDE CLASS PERIOD | 94930 | PURCHASED OUTSIDE CLASS PERIOD |
| 3799 | NO RECOGNIZED LOSSES | 94932 | NO RECOGNIZED LOSSES |
| 3800 | NO RECOGNIZED LOSSES | 94933 | NO RECOGNIZED LOSSES |
| 3801 | NO RECOGNIZED LOSSES | 94934 | PURCHASED OUTSIDE CLASS PERIOD |
| 3802 | NO RECOGNIZED LOSSES | 94935 | PURCHASED OUTSIDE CLASS PERIOD |
| 3805 | PURCHASED OUTSIDE CLASS PERIOD | 94936 | PURCHASED OUTSIDE CLASS PERIOD |
| 3811 | PURCHASED OUTSIDE CLASS PERIOD | 94937 | PURCHASED OUTSIDE CLASS PERIOD |
| 3812 | PURCHASED OUTSIDE CLASS PERIOD | 94938 | PURCHASED OUTSIDE CLASS PERIOD |
| 3813 | NO RECOGNIZED LOSSES | 94939 | SHARES SOLD SHORT |
| 3814 | NO RECOGNIZED LOSSES | 94940 | PURCHASED OUTSIDE CLASS PERIOD |
| 3815 | PURCHASED OUTSIDE CLASS PERIOD | 94941 | NO RECOGNIZED LOSSES |
| 3817 | PURCHASED OUTSIDE CLASS PERIOD | 94942 | NO RECOGNIZED LOSSES |
| 3821 | NO RECOGNIZED LOSSES | 94943 | PURCHASED OUTSIDE CLASS PERIOD |
| 3822 | NO RECOGNIZED LOSSES | 94944 | PURCHASED OUTSIDE CLASS PERIOD |
| 3823 | NO RECOGNIZED LOSSES | 94945 | PURCHASED OUTSIDE CLASS PERIOD |
| 3825 | NO RECOGNIZED LOSSES | 94946 | PURCHASED OUTSIDE CLASS PERIOD |
| 3826 | NO RECOGNIZED LOSSES | 94948 | PURCHASED OUTSIDE CLASS PERIOD |
| 3828 | PURCHASED OUTSIDE CLASS PERIOD | 94949 | NO RECOGNIZED LOSSES |
| 3830 | NO RECOGNIZED LOSSES | 94952 | PURCHASED OUTSIDE CLASS PERIOD |
| 3831 | PURCHASED OUTSIDE CLASS PERIOD | 94953 | PURCHASED OUTSIDE CLASS PERIOD |
| 3832 | PURCHASED OUTSIDE CLASS PERIOD | 94954 | NO RECOGNIZED LOSSES |
| 3834 | NO RECOGNIZED LOSSES | 94955 | PURCHASED OUTSIDE CLASS PERIOD |
| 3836 | PURCHASED OUTSIDE CLASS PERIOD | 94957 | PURCHASED OUTSIDE CLASS PERIOD |
| 3838 | NO RECOGNIZED LOSSES | 94958 | PURCHASED OUTSIDE CLASS PERIOD |
| 3842 | PURCHASED OUTSIDE CLASS PERIOD | 94959 | PURCHASED OUTSIDE CLASS PERIOD |
| 3845 | NO RECOGNIZED LOSSES | 94960 | PURCHASED OUTSIDE CLASS PERIOD |
| 3847 | PURCHASED OUTSIDE CLASS PERIOD | 94961 | PURCHASED OUTSIDE CLASS PERIOD |
| 3849 | PURCHASED OUTSIDE CLASS PERIOD | 94962 | PURCHASED OUTSIDE CLASS PERIOD |
| 3851 | PURCHASED OUTSIDE CLASS PERIOD | 94964 | PURCHASED OUTSIDE CLASS PERIOD |
| 3852 | PURCHASED OUTSIDE CLASS PERIOD | 94965 | PURCHASED OUTSIDE CLASS PERIOD |
| 3853 | PURCHASED OUTSIDE CLASS PERIOD | 94967 | PURCHASED OUTSIDE CLASS PERIOD |
| 3854 | NO RECOGNIZED LOSSES | 94968 | NO RECOGNIZED LOSSES |
| 3866 | NO RECOGNIZED LOSSES | 94969 | PURCHASED OUTSIDE CLASS PERIOD |
| 3872 | NO RECOGNIZED LOSSES | 94970 | PURCHASED OUTSIDE CLASS PERIOD |
| 3875 | PURCHASED OUTSIDE CLASS PERIOD | 94971 | PURCHASED OUTSIDE CLASS PERIOD |
| 3878 | PURCHASED OUTSIDE CLASS PERIOD | 94972 | PURCHASED OUTSIDE CLASS PERIOD |
| 3880 | PURCHASED OUTSIDE CLASS PERIOD | 94973 | PURCHASED OUTSIDE CLASS PERIOD |
| 3884 | PURCHASED OUTSIDE CLASS PERIOD | 94974 | PURCHASED OUTSIDE CLASS PERIOD |
| 3885 | PURCHASED OUTSIDE CLASS PERIOD | 94975 | PURCHASED OUTSIDE CLASS PERIOD |
| 3891 | PURCHASED OUTSIDE CLASS PERIOD | 94976 | PURCHASED OUTSIDE CLASS PERIOD |
| 3895 | NO RECOGNIZED LOSSES | 94977 | PURCHASED OUTSIDE CLASS PERIOD |
| 3898 | NO RECOGNIZED LOSSES | 94978 | NO RECOGNIZED LOSSES |
| 3900 | NO RECOGNIZED LOSSES | 94979 | PURCHASED OUTSIDE CLASS PERIOD |
| 3901 | PURCHASED OUTSIDE CLASS PERIOD | 94980 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 3903 | NO RECOGNIZED LOSSES | 94981 | PURCHASED OUTSIDE CLASS PERIOD |
| 3904 | PURCHASED OUTSIDE CLASS PERIOD | 94982 | PURCHASED OUTSIDE CLASS PERIOD |
| 3905 | NO RECOGNIZED LOSSES | 94983 | SHARES SOLD SHORT |
| 3910 | PURCHASED OUTSIDE CLASS PERIOD | 94984 | PURCHASED OUTSIDE CLASS PERIOD |
| 3913 | PURCHASED OUTSIDE CLASS PERIOD | 94986 | PURCHASED OUTSIDE CLASS PERIOD |
| 3914 | PURCHASED OUTSIDE CLASS PERIOD | 94987 | PURCHASED OUTSIDE CLASS PERIOD |
| 3918 | PURCHASED OUTSIDE CLASS PERIOD | 94988 | PURCHASED OUTSIDE CLASS PERIOD |
| 3926 | NO RECOGNIZED LOSSES | 94989 | PURCHASED OUTSIDE CLASS PERIOD |
| 3928 | PURCHASED OUTSIDE CLASS PERIOD | 94992 | PURCHASED OUTSIDE CLASS PERIOD |
| 3929 | PURCHASED OUTSIDE CLASS PERIOD | 94993 | PURCHASED OUTSIDE CLASS PERIOD |
| 3930 | NO RECOGNIZED LOSSES | 94994 | SHARES SOLD SHORT |
| 3934 | NO RECOGNIZED LOSSES | 94995 | PURCHASED OUTSIDE CLASS PERIOD |
| 3941 | PURCHASED OUTSIDE CLASS PERIOD | 94997 | NO RECOGNIZED LOSSES |
| 3942 | NO RECOGNIZED LOSSES | 94998 | PURCHASED OUTSIDE CLASS PERIOD |
| 3946 | PURCHASED OUTSIDE CLASS PERIOD | 95000 | NO RECOGNIZED LOSSES |
| 3948 | NO RECOGNIZED LOSSES | 95001 | NO RECOGNIZED LOSSES |
| 3951 | NO RECOGNIZED LOSSES | 95002 | PURCHASED OUTSIDE CLASS PERIOD |
| 3952 | PURCHASED OUTSIDE CLASS PERIOD | 95003 | PURCHASED OUTSIDE CLASS PERIOD |
| 3957 | NO RECOGNIZED LOSSES | 95004 | PURCHASED OUTSIDE CLASS PERIOD |
| 3959 | NO RECOGNIZED LOSSES | 95005 | PURCHASED OUTSIDE CLASS PERIOD |
| 3964 | NO RECOGNIZED LOSSES | 95007 | PURCHASED OUTSIDE CLASS PERIOD |
| 3966 | NO RECOGNIZED LOSSES | 95008 | NO RECOGNIZED LOSSES |
| 3969 | PURCHASED OUTSIDE CLASS PERIOD | 95009 | PURCHASED OUTSIDE CLASS PERIOD |
| 3970 | PURCHASED OUTSIDE CLASS PERIOD | 95010 | PURCHASED OUTSIDE CLASS PERIOD |
| 3973 | PURCHASED OUTSIDE CLASS PERIOD | 95012 | PURCHASED OUTSIDE CLASS PERIOD |
| 3978 | PURCHASED OUTSIDE CLASS PERIOD | 95013 | NO RECOGNIZED LOSSES |
| 3982 | PURCHASED OUTSIDE CLASS PERIOD | 95014 | PURCHASED OUTSIDE CLASS PERIOD |
| 3984 | NO RECOGNIZED LOSSES | 95015 | PURCHASED OUTSIDE CLASS PERIOD |
| 3988 | NO RECOGNIZED LOSSES | 95016 | PURCHASED OUTSIDE CLASS PERIOD |
| 3989 | NO RECOGNIZED LOSSES | 95017 | PURCHASED OUTSIDE CLASS PERIOD |
| 3999 | NO RECOGNIZED LOSSES | 95018 | PURCHASED OUTSIDE CLASS PERIOD |
| 4000 | WRONG STOCK | 95019 | NO RECOGNIZED LOSSES |
| 4003 | PURCHASED OUTSIDE CLASS PERIOD | 95020 | NO RECOGNIZED LOSSES |
| 4004 | PURCHASED OUTSIDE CLASS PERIOD | 95021 | PURCHASED OUTSIDE CLASS PERIOD |
| 4007 | PURCHASED OUTSIDE CLASS PERIOD | 95022 | PURCHASED OUTSIDE CLASS PERIOD |
| 4008 | NO RECOGNIZED LOSSES | 95023 | PURCHASED OUTSIDE CLASS PERIOD |
| 4011 | PURCHASED OUTSIDE CLASS PERIOD | 95024 | PURCHASED OUTSIDE CLASS PERIOD |
| 4013 | NO RECOGNIZED LOSSES | 95025 | PURCHASED OUTSIDE CLASS PERIOD |
| 4014 | PURCHASED OUTSIDE CLASS PERIOD | 95026 | NO RECOGNIZED LOSSES |
| 4015 | PURCHASED OUTSIDE CLASS PERIOD | 95027 | PURCHASED OUTSIDE CLASS PERIOD |
| 4020 | PURCHASED OUTSIDE CLASS PERIOD | 95029 | PURCHASED OUTSIDE CLASS PERIOD |
| 4022 | NO RECOGNIZED LOSSES | 95030 | SHARES SOLD SHORT |
| 4023 | NO RECOGNIZED LOSSES | 95031 | NO RECOGNIZED LOSSES |
| 4027 | PURCHASED OUTSIDE CLASS PERIOD | 95032 | PURCHASED OUTSIDE CLASS PERIOD |
| 4028 | NO RECOGNIZED LOSSES | 95033 | PURCHASED OUTSIDE CLASS PERIOD |
| 4030 | PURCHASED OUTSIDE CLASS PERIOD | 95034 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4031 | NO RECOGNIZED LOSSES |
| 4032 | PURCHASED OUTSIDE CLASS PERIOD |
| 4033 | PURCHASED OUTSIDE CLASS PERIOD |
| 4035 | PURCHASED OUTSIDE CLASS PERIOD |
| 4037 | PURCHASED OUTSIDE CLASS PERIOD |
| 4039 | PURCHASED OUTSIDE CLASS PERIOD |
| 4041 | NO RECOGNIZED LOSSES |
| 4042 | PURCHASED OUTSIDE CLASS PERIOD |
| 4043 | PURCHASED OUTSIDE CLASS PERIOD |
| 4047 | PURCHASED OUTSIDE CLASS PERIOD |
| 4048 | PURCHASED OUTSIDE CLASS PERIOD |
| 4051 | PURCHASED OUTSIDE CLASS PERIOD |
| 4053 | PURCHASED OUTSIDE CLASS PERIOD |
| 4057 | WRONG STOCK |
| 4059 | NO RECOGNIZED LOSSES |
| 4063 | PURCHASED OUTSIDE CLASS PERIOD |
| 4065 | NO RECOGNIZED LOSSES |
| 4068 | PURCHASED OUTSIDE CLASS PERIOD |
| 4069 | PURCHASED OUTSIDE CLASS PERIOD |
| 4075 | PURCHASED OUTSIDE CLASS PERIOD |
| 4076 | PURCHASED OUTSIDE CLASS PERIOD |
| 4077 | PURCHASED OUTSIDE CLASS PERIOD |
| 4078 | NO RECOGNIZED LOSSES |
| 4079 | NO RECOGNIZED LOSSES |
| 4080 | NO RECOGNIZED LOSSES |
| 4081 | PURCHASED OUTSIDE CLASS PERIOD |
| 4082 | PURCHASED OUTSIDE CLASS PERIOD |
| 4083 | PURCHASED OUTSIDE CLASS PERIOD |
| 4087 | NO RECOGNIZED LOSSES |
| 4088 | NO RECOGNIZED LOSSES |
| 4093 | PURCHASED OUTSIDE CLASS PERIOD |
| 4097 | PURCHASED OUTSIDE CLASS PERIOD |
| 4101 | PURCHASED OUTSIDE CLASS PERIOD |
| 4105 | NO RECOGNIZED LOSSES |
| 4107 | NO RECOGNIZED LOSSES |
| 4108 | PURCHASED OUTSIDE CLASS PERIOD |
| 4109 | PURCHASED OUTSIDE CLASS PERIOD |
| 4112 | NO RECOGNIZED LOSSES |
| 4116 | NO RECOGNIZED LOSSES |
| 4121 | PURCHASED OUTSIDE CLASS PERIOD |
| 4122 | PURCHASED OUTSIDE CLASS PERIOD |
| 4124 | PURCHASED OUTSIDE CLASS PERIOD |
| 4130 | NO RECOGNIZED LOSSES |
| 4132 | NO RECOGNIZED LOSSES |
| 4134 | NO RECOGNIZED LOSSES |
| 4138 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 95035 | PURCHASED OUTSIDE CLASS PERIOD |
| 95036 | PURCHASED OUTSIDE CLASS PERIOD |
| 95037 | PURCHASED OUTSIDE CLASS PERIOD |
| 95038 | PURCHASED OUTSIDE CLASS PERIOD |
| 95039 | PURCHASED OUTSIDE CLASS PERIOD |
| 95040 | PURCHASED OUTSIDE CLASS PERIOD |
| 95041 | PURCHASED OUTSIDE CLASS PERIOD |
| 95042 | PURCHASED OUTSIDE CLASS PERIOD |
| 95043 | PURCHASED OUTSIDE CLASS PERIOD |
| 95045 | PURCHASED OUTSIDE CLASS PERIOD |
| 95046 | PURCHASED OUTSIDE CLASS PERIOD |
| 95047 | PURCHASED OUTSIDE CLASS PERIOD |
| 95048 | PURCHASED OUTSIDE CLASS PERIOD |
| 95049 | PURCHASED OUTSIDE CLASS PERIOD |
| 95050 | PURCHASED OUTSIDE CLASS PERIOD |
| 95051 | PURCHASED OUTSIDE CLASS PERIOD |
| 95052 | PURCHASED OUTSIDE CLASS PERIOD |
| 95053 | PURCHASED OUTSIDE CLASS PERIOD |
| 95054 | PURCHASED OUTSIDE CLASS PERIOD |
| 95055 | PURCHASED OUTSIDE CLASS PERIOD |
| 95056 | NO RECOGNIZED LOSSES |
| 95057 | PURCHASED OUTSIDE CLASS PERIOD |
| 95058 | PURCHASED OUTSIDE CLASS PERIOD |
| 95059 | PURCHASED OUTSIDE CLASS PERIOD |
| 95060 | PURCHASED OUTSIDE CLASS PERIOD |
| 95062 | PURCHASED OUTSIDE CLASS PERIOD |
| 95063 | PURCHASED OUTSIDE CLASS PERIOD |
| 95064 | PURCHASED OUTSIDE CLASS PERIOD |
| 95065 | PURCHASED OUTSIDE CLASS PERIOD |
| 95066 | PURCHASED OUTSIDE CLASS PERIOD |
| 95067 | PURCHASED OUTSIDE CLASS PERIOD |
| 95068 | PURCHASED OUTSIDE CLASS PERIOD |
| 95069 | PURCHASED OUTSIDE CLASS PERIOD |
| 95070 | NO RECOGNIZED LOSSES |
| 95071 | PURCHASED OUTSIDE CLASS PERIOD |
| 95072 | PURCHASED OUTSIDE CLASS PERIOD |
| 95073 | PURCHASED OUTSIDE CLASS PERIOD |
| 95074 | NO RECOGNIZED LOSSES |
| 95075 | PURCHASED OUTSIDE CLASS PERIOD |
| 95077 | PURCHASED OUTSIDE CLASS PERIOD |
| 95079 | PURCHASED OUTSIDE CLASS PERIOD |
| 95081 | PURCHASED OUTSIDE CLASS PERIOD |
| 95082 | NO RECOGNIZED LOSSES |
| 95084 | NO RECOGNIZED LOSSES |
| 95085 | PURCHASED OUTSIDE CLASS PERIOD |
| 95086 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 4139 | NO RECOGNIZED LOSSES | 95087 | PURCHASED OUTSIDE CLASS PERIOD |
| 4142 | NO RECOGNIZED LOSSES | 95088 | PURCHASED OUTSIDE CLASS PERIOD |
| 4143 | NO RECOGNIZED LOSSES | 95089 | NO RECOGNIZED LOSSES |
| 4145 | NO RECOGNIZED LOSSES | 95090 | PURCHASED OUTSIDE CLASS PERIOD |
| 4146 | NO RECOGNIZED LOSSES | 95091 | PURCHASED OUTSIDE CLASS PERIOD |
| 4148 | NO RECOGNIZED LOSSES | 95092 | PURCHASED OUTSIDE CLASS PERIOD |
| 4149 | PURCHASED OUTSIDE CLASS PERIOD | 95094 | PURCHASED OUTSIDE CLASS PERIOD |
| 4150 | NO RECOGNIZED LOSSES | 95095 | NO RECOGNIZED LOSSES |
| 4152 | PURCHASED OUTSIDE CLASS PERIOD | 95096 | NO RECOGNIZED LOSSES |
| 4157 | NO RECOGNIZED LOSSES | 95097 | PURCHASED OUTSIDE CLASS PERIOD |
| 4161 | PURCHASED OUTSIDE CLASS PERIOD | 95098 | NO RECOGNIZED LOSSES |
| 4172 | NO RECOGNIZED LOSSES | 95099 | NO RECOGNIZED LOSSES |
| 4179 | NO RECOGNIZED LOSSES | 95100 | PURCHASED OUTSIDE CLASS PERIOD |
| 4181 | PURCHASED OUTSIDE CLASS PERIOD | 95101 | PURCHASED OUTSIDE CLASS PERIOD |
| 4184 | PURCHASED OUTSIDE CLASS PERIOD | 95102 | PURCHASED OUTSIDE CLASS PERIOD |
| 4185 | PURCHASED OUTSIDE CLASS PERIOD | 95103 | NO RECOGNIZED LOSSES |
| 4195 | NO RECOGNIZED LOSSES | 95105 | PURCHASED OUTSIDE CLASS PERIOD |
| 4196 | PURCHASED OUTSIDE CLASS PERIOD | 95106 | PURCHASED OUTSIDE CLASS PERIOD |
| 4198 | NO RECOGNIZED LOSSES | 95107 | NO RECOGNIZED LOSSES |
| 4201 | NO RECOGNIZED LOSSES | 95108 | PURCHASED OUTSIDE CLASS PERIOD |
| 4203 | NO RECOGNIZED LOSSES | 95110 | PURCHASED OUTSIDE CLASS PERIOD |
| 4207 | NO RECOGNIZED LOSSES | 95111 | NO RECOGNIZED LOSSES |
| 4209 | PURCHASED OUTSIDE CLASS PERIOD | 95112 | NO RECOGNIZED LOSSES |
| 4217 | NO RECOGNIZED LOSSES | 95114 | PURCHASED OUTSIDE CLASS PERIOD |
| 4220 | NO RECOGNIZED LOSSES | 95115 | PURCHASED OUTSIDE CLASS PERIOD |
| 4222 | NO RECOGNIZED LOSSES | 95116 | PURCHASED OUTSIDE CLASS PERIOD |
| 4224 | PURCHASED OUTSIDE CLASS PERIOD | 95117 | PURCHASED OUTSIDE CLASS PERIOD |
| 4226 | NO RECOGNIZED LOSSES | 95118 | SHARES SOLD SHORT |
| 4234 | PURCHASED OUTSIDE CLASS PERIOD | 95119 | PURCHASED OUTSIDE CLASS PERIOD |
| 4237 | NO RECOGNIZED LOSSES | 95120 | PURCHASED OUTSIDE CLASS PERIOD |
| 4247 | PURCHASED OUTSIDE CLASS PERIOD | 95121 | PURCHASED OUTSIDE CLASS PERIOD |
| 4249 | PURCHASED OUTSIDE CLASS PERIOD | 95122 | NO RECOGNIZED LOSSES |
| 4251 | NO RECOGNIZED LOSSES | 95123 | NO RECOGNIZED LOSSES |
| 4255 | NO RECOGNIZED LOSSES | 95124 | NO RECOGNIZED LOSSES |
| 4257 | PURCHASED OUTSIDE CLASS PERIOD | 95125 | PURCHASED OUTSIDE CLASS PERIOD |
| 4260 | PURCHASED OUTSIDE CLASS PERIOD | 95126 | PURCHASED OUTSIDE CLASS PERIOD |
| 4263 | NO RECOGNIZED LOSSES | 95127 | PURCHASED OUTSIDE CLASS PERIOD |
| 4265 | NO RECOGNIZED LOSSES | 95128 | PURCHASED OUTSIDE CLASS PERIOD |
| 4266 | PURCHASED OUTSIDE CLASS PERIOD | 95129 | PURCHASED OUTSIDE CLASS PERIOD |
| 4267 | NO RECOGNIZED LOSSES | 95130 | NO RECOGNIZED LOSSES |
| 4268 | PURCHASED OUTSIDE CLASS PERIOD | 95131 | NO RECOGNIZED LOSSES |
| 4270 | NO RECOGNIZED LOSSES | 95132 | PURCHASED OUTSIDE CLASS PERIOD |
| 4271 | PURCHASED OUTSIDE CLASS PERIOD | 95133 | NO RECOGNIZED LOSSES |
| 4273 | NO RECOGNIZED LOSSES | 95134 | NO RECOGNIZED LOSSES |
| 4274 | PURCHASED OUTSIDE CLASS PERIOD | 95135 | SHARES SOLD SHORT |
| 4276 | PURCHASED OUTSIDE CLASS PERIOD | 95136 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 4277 | NO RECOGNIZED LOSSES |
| 4278 | NO RECOGNIZED LOSSES |
| 4279 | PURCHASED OUTSIDE CLASS PERIOD |
| 4282 | NO RECOGNIZED LOSSES |
| 4284 | PURCHASED OUTSIDE CLASS PERIOD |
| 4285 | PURCHASED OUTSIDE CLASS PERIOD |
| 4287 | NO RECOGNIZED LOSSES |
| 4288 | NO RECOGNIZED LOSSES |
| 4289 | NO RECOGNIZED LOSSES |
| 4297 | NO RECOGNIZED LOSSES |
| 4298 | NO RECOGNIZED LOSSES |
| 4302 | NO RECOGNIZED LOSSES |
| 4303 | PURCHASED OUTSIDE CLASS PERIOD |
| 4308 | PURCHASED OUTSIDE CLASS PERIOD |
| 4309 | NO RECOGNIZED LOSSES |
| 4312 | PURCHASED OUTSIDE CLASS PERIOD |
| 4319 | NO RECOGNIZED LOSSES |
| 4322 | PURCHASED OUTSIDE CLASS PERIOD |
| 4323 | PURCHASED OUTSIDE CLASS PERIOD |
| 4324 | PURCHASED OUTSIDE CLASS PERIOD |
| 4327 | PURCHASED OUTSIDE CLASS PERIOD |
| 4330 | NO RECOGNIZED LOSSES |
| 4337 | PURCHASED OUTSIDE CLASS PERIOD |
| 4340 | PURCHASED OUTSIDE CLASS PERIOD |
| 4342 | PURCHASED OUTSIDE CLASS PERIOD |
| 4347 | NO RECOGNIZED LOSSES |
| 4350 | NO RECOGNIZED LOSSES |
| 4351 | NO RECOGNIZED LOSSES |
| 4352 | NO RECOGNIZED LOSSES |
| 4357 | NO RECOGNIZED LOSSES |
| 4359 | PURCHASED OUTSIDE CLASS PERIOD |
| 4360 | NO RECOGNIZED LOSSES |
| 4363 | NO RECOGNIZED LOSSES |
| 4364 | NO RECOGNIZED LOSSES |
| 4365 | NO RECOGNIZED LOSSES |
| 4366 | NO RECOGNIZED LOSSES |
| 4368 | NO RECOGNIZED LOSSES |
| 4369 | NO RECOGNIZED LOSSES |
| 4373 | PURCHASED OUTSIDE CLASS PERIOD |
| 4376 | NO RECOGNIZED LOSSES |
| 4379 | PURCHASED OUTSIDE CLASS PERIOD |
| 4380 | NO RECOGNIZED LOSSES |
| 4381 | NO RECOGNIZED LOSSES |
| 4382 | PURCHASED OUTSIDE CLASS PERIOD |
| 4385 | PURCHASED OUTSIDE CLASS PERIOD |
| 4386 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 95137 | PURCHASED OUTSIDE CLASS PERIOD |
| 95138 | PURCHASED OUTSIDE CLASS PERIOD |
| 95140 | PURCHASED OUTSIDE CLASS PERIOD |
| 95142 | PURCHASED OUTSIDE CLASS PERIOD |
| 95144 | NO RECOGNIZED LOSSES |
| 95145 | PURCHASED OUTSIDE CLASS PERIOD |
| 95146 | PURCHASED OUTSIDE CLASS PERIOD |
| 95147 | PURCHASED OUTSIDE CLASS PERIOD |
| 95148 | NO RECOGNIZED LOSSES |
| 95149 | PURCHASED OUTSIDE CLASS PERIOD |
| 95150 | PURCHASED OUTSIDE CLASS PERIOD |
| 95151 | PURCHASED OUTSIDE CLASS PERIOD |
| 95152 | PURCHASED OUTSIDE CLASS PERIOD |
| 95153 | PURCHASED OUTSIDE CLASS PERIOD |
| 95154 | PURCHASED OUTSIDE CLASS PERIOD |
| 95155 | PURCHASED OUTSIDE CLASS PERIOD |
| 95156 | PURCHASED OUTSIDE CLASS PERIOD |
| 95157 | NO RECOGNIZED LOSSES |
| 95158 | PURCHASED OUTSIDE CLASS PERIOD |
| 95159 | PURCHASED OUTSIDE CLASS PERIOD |
| 95161 | NO RECOGNIZED LOSSES |
| 95162 | NO RECOGNIZED LOSSES |
| 95163 | PURCHASED OUTSIDE CLASS PERIOD |
| 95165 | NO RECOGNIZED LOSSES |
| 95166 | PURCHASED OUTSIDE CLASS PERIOD |
| 95167 | PURCHASED OUTSIDE CLASS PERIOD |
| 95168 | PURCHASED OUTSIDE CLASS PERIOD |
| 95169 | PURCHASED OUTSIDE CLASS PERIOD |
| 95170 | NO RECOGNIZED LOSSES |
| 95171 | PURCHASED OUTSIDE CLASS PERIOD |
| 95172 | NO RECOGNIZED LOSSES |
| 95173 | SHARES SOLD SHORT |
| 95174 | PURCHASED OUTSIDE CLASS PERIOD |
| 95175 | PURCHASED OUTSIDE CLASS PERIOD |
| 95176 | PURCHASED OUTSIDE CLASS PERIOD |
| 95177 | PURCHASED OUTSIDE CLASS PERIOD |
| 95178 | NO RECOGNIZED LOSSES |
| 95179 | NO RECOGNIZED LOSSES |
| 95180 | PURCHASED OUTSIDE CLASS PERIOD |
| 95181 | PURCHASED OUTSIDE CLASS PERIOD |
| 95182 | PURCHASED OUTSIDE CLASS PERIOD |
| 95183 | NO RECOGNIZED LOSSES |
| 95184 | PURCHASED OUTSIDE CLASS PERIOD |
| 95185 | PURCHASED OUTSIDE CLASS PERIOD |
| 95186 | PURCHASED OUTSIDE CLASS PERIOD |
| 95187 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 4387 | PURCHASED OUTSIDE CLASS PERIOD | 95188 | PURCHASED OUTSIDE CLASS PERIOD |
| 4389 | NO RECOGNIZED LOSSES | 95189 | PURCHASED OUTSIDE CLASS PERIOD |
| 4392 | PURCHASED OUTSIDE CLASS PERIOD | 95190 | PURCHASED OUTSIDE CLASS PERIOD |
| 4394 | NO RECOGNIZED LOSSES | 95191 | PURCHASED OUTSIDE CLASS PERIOD |
| 4395 | NO RECOGNIZED LOSSES | 95193 | PURCHASED OUTSIDE CLASS PERIOD |
| 4398 | NO RECOGNIZED LOSSES | 95194 | PURCHASED OUTSIDE CLASS PERIOD |
| 4401 | NO RECOGNIZED LOSSES | 95195 | PURCHASED OUTSIDE CLASS PERIOD |
| 4405 | PURCHASED OUTSIDE CLASS PERIOD | 95196 | PURCHASED OUTSIDE CLASS PERIOD |
| 4406 | NO RECOGNIZED LOSSES | 95197 | PURCHASED OUTSIDE CLASS PERIOD |
| 4407 | PURCHASED OUTSIDE CLASS PERIOD | 95198 | PURCHASED OUTSIDE CLASS PERIOD |
| 4408 | PURCHASED OUTSIDE CLASS PERIOD | 95199 | PURCHASED OUTSIDE CLASS PERIOD |
| 4410 | PURCHASED OUTSIDE CLASS PERIOD | 95200 | PURCHASED OUTSIDE CLASS PERIOD |
| 4411 | NO RECOGNIZED LOSSES | 95201 | PURCHASED OUTSIDE CLASS PERIOD |
| 4412 | PURCHASED OUTSIDE CLASS PERIOD | 95202 | PURCHASED OUTSIDE CLASS PERIOD |
| 4414 | NO RECOGNIZED LOSSES | 95204 | PURCHASED OUTSIDE CLASS PERIOD |
| 4419 | PURCHASED OUTSIDE CLASS PERIOD | 95205 | PURCHASED OUTSIDE CLASS PERIOD |
| 4422 | NO RECOGNIZED LOSSES | 95207 | PURCHASED OUTSIDE CLASS PERIOD |
| 4423 | PURCHASED OUTSIDE CLASS PERIOD | 95208 | PURCHASED OUTSIDE CLASS PERIOD |
| 4425 | NO RECOGNIZED LOSSES | 95210 | PURCHASED OUTSIDE CLASS PERIOD |
| 4427 | NO RECOGNIZED LOSSES | 95211 | PURCHASED OUTSIDE CLASS PERIOD |
| 4430 | NO RECOGNIZED LOSSES | 95212 | PURCHASED OUTSIDE CLASS PERIOD |
| 4431 | NO RECOGNIZED LOSSES | 95213 | PURCHASED OUTSIDE CLASS PERIOD |
| 4434 | PURCHASED OUTSIDE CLASS PERIOD | 95215 | PURCHASED OUTSIDE CLASS PERIOD |
| 4438 | NO RECOGNIZED LOSSES | 95216 | PURCHASED OUTSIDE CLASS PERIOD |
| 4441 | NO RECOGNIZED LOSSES | 95219 | PURCHASED OUTSIDE CLASS PERIOD |
| 4452 | PURCHASED OUTSIDE CLASS PERIOD | 95220 | PURCHASED OUTSIDE CLASS PERIOD |
| 4459 | PURCHASED OUTSIDE CLASS PERIOD | 95222 | PURCHASED OUTSIDE CLASS PERIOD |
| 4460 | PURCHASED OUTSIDE CLASS PERIOD | 95224 | PURCHASED OUTSIDE CLASS PERIOD |
| 4461 | PURCHASED OUTSIDE CLASS PERIOD | 95225 | NO RECOGNIZED LOSSES |
| 4465 | NO RECOGNIZED LOSSES | 95226 | PURCHASED OUTSIDE CLASS PERIOD |
| 4467 | PURCHASED OUTSIDE CLASS PERIOD | 95227 | PURCHASED OUTSIDE CLASS PERIOD |
| 4470 | PURCHASED OUTSIDE CLASS PERIOD | 95228 | PURCHASED OUTSIDE CLASS PERIOD |
| 4471 | PURCHASED OUTSIDE CLASS PERIOD | 95229 | NO RECOGNIZED LOSSES |
| 4473 | PURCHASED OUTSIDE CLASS PERIOD | 95230 | PURCHASED OUTSIDE CLASS PERIOD |
| 4474 | NO RECOGNIZED LOSSES | 95231 | PURCHASED OUTSIDE CLASS PERIOD |
| 4475 | NO RECOGNIZED LOSSES | 95232 | NO RECOGNIZED LOSSES |
| 4476 | NO RECOGNIZED LOSSES | 95233 | PURCHASED OUTSIDE CLASS PERIOD |
| 4482 | NO RECOGNIZED LOSSES | 95234 | NO RECOGNIZED LOSSES |
| 4483 | PURCHASED OUTSIDE CLASS PERIOD | 95235 | PURCHASED OUTSIDE CLASS PERIOD |
| 4485 | PURCHASED OUTSIDE CLASS PERIOD | 95236 | NO RECOGNIZED LOSSES |
| 4486 | PURCHASED OUTSIDE CLASS PERIOD | 95237 | PURCHASED OUTSIDE CLASS PERIOD |
| 4487 | NO RECOGNIZED LOSSES | 95238 | PURCHASED OUTSIDE CLASS PERIOD |
| 4489 | PURCHASED OUTSIDE CLASS PERIOD | 95239 | PURCHASED OUTSIDE CLASS PERIOD |
| 4491 | NO RECOGNIZED LOSSES | 95240 | PURCHASED OUTSIDE CLASS PERIOD |
| 4493 | NO RECOGNIZED LOSSES | 95241 | PURCHASED OUTSIDE CLASS PERIOD |
| 4503 | NO RECOGNIZED LOSSES | 95242 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 4505 | PURCHASED OUTSIDE CLASS PERIOD | 95243 | PURCHASED OUTSIDE CLASS PERIOD |
| 4508 | PURCHASED OUTSIDE CLASS PERIOD | 95244 | NO RECOGNIZED LOSSES |
| 4510 | NO RECOGNIZED LOSSES | 95246 | NO RECOGNIZED LOSSES |
| 4512 | PURCHASED OUTSIDE CLASS PERIOD | 95248 | PURCHASED OUTSIDE CLASS PERIOD |
| 4513 | NO RECOGNIZED LOSSES | 95249 | NO RECOGNIZED LOSSES |
| 4514 | PURCHASED OUTSIDE CLASS PERIOD | 95250 | PURCHASED OUTSIDE CLASS PERIOD |
| 4519 | PURCHASED OUTSIDE CLASS PERIOD | 95251 | PURCHASED OUTSIDE CLASS PERIOD |
| 4523 | PURCHASED OUTSIDE CLASS PERIOD | 95252 | PURCHASED OUTSIDE CLASS PERIOD |
| 4525 | DUPLICATE CLAIMS | 95253 | PURCHASED OUTSIDE CLASS PERIOD |
| 4526 | PURCHASED OUTSIDE CLASS PERIOD | 95254 | PURCHASED OUTSIDE CLASS PERIOD |
| 4528 | NO RECOGNIZED LOSSES | 95256 | PURCHASED OUTSIDE CLASS PERIOD |
| 4531 | NO RECOGNIZED LOSSES | 95257 | PURCHASED OUTSIDE CLASS PERIOD |
| 4532 | NO RECOGNIZED LOSSES | 95258 | PURCHASED OUTSIDE CLASS PERIOD |
| 4535 | NO RECOGNIZED LOSSES | 95259 | PURCHASED OUTSIDE CLASS PERIOD |
| 4540 | NO RECOGNIZED LOSSES | 95260 | PURCHASED OUTSIDE CLASS PERIOD |
| 4544 | PURCHASED OUTSIDE CLASS PERIOD | 95261 | PURCHASED OUTSIDE CLASS PERIOD |
| 4551 | NO RECOGNIZED LOSSES | 95262 | SHARES SOLD SHORT |
| 4552 | PURCHASED OUTSIDE CLASS PERIOD | 95263 | PURCHASED OUTSIDE CLASS PERIOD |
| 4556 | NO RECOGNIZED LOSSES | 95264 | SHARES SOLD SHORT |
| 4558 | PURCHASED OUTSIDE CLASS PERIOD | 95265 | NO RECOGNIZED LOSSES |
| 4560 | NO RECOGNIZED LOSSES | 95266 | NO RECOGNIZED LOSSES |
| 4567 | NO RECOGNIZED LOSSES | 95267 | NO RECOGNIZED LOSSES |
| 4573 | NO RECOGNIZED LOSSES | 95268 | PURCHASED OUTSIDE CLASS PERIOD |
| 4574 | PURCHASED OUTSIDE CLASS PERIOD | 95269 | PURCHASED OUTSIDE CLASS PERIOD |
| 4581 | PURCHASED OUTSIDE CLASS PERIOD | 95271 | NO RECOGNIZED LOSSES |
| 4583 | NO RECOGNIZED LOSSES | 95272 | NO RECOGNIZED LOSSES |
| 4584 | NO RECOGNIZED LOSSES | 95273 | PURCHASED OUTSIDE CLASS PERIOD |
| 4586 | NO RECOGNIZED LOSSES | 95275 | PURCHASED OUTSIDE CLASS PERIOD |
| 4588 | NO RECOGNIZED LOSSES | 95276 | NO RECOGNIZED LOSSES |
| 4590 | PURCHASED OUTSIDE CLASS PERIOD | 95277 | NO RECOGNIZED LOSSES |
| 4591 | PURCHASED OUTSIDE CLASS PERIOD | 95278 | PURCHASED OUTSIDE CLASS PERIOD |
| 4592 | PURCHASED OUTSIDE CLASS PERIOD | 95279 | NO RECOGNIZED LOSSES |
| 4594 | PURCHASED OUTSIDE CLASS PERIOD | 95280 | PURCHASED OUTSIDE CLASS PERIOD |
| 4596 | NO RECOGNIZED LOSSES | 95281 | PURCHASED OUTSIDE CLASS PERIOD |
| 4601 | NO RECOGNIZED LOSSES | 95282 | NO RECOGNIZED LOSSES |
| 4604 | NO RECOGNIZED LOSSES | 95283 | PURCHASED OUTSIDE CLASS PERIOD |
| 4609 | PURCHASED OUTSIDE CLASS PERIOD | 95284 | PURCHASED OUTSIDE CLASS PERIOD |
| 4612 | PURCHASED OUTSIDE CLASS PERIOD | 95285 | NO RECOGNIZED LOSSES |
| 4613 | PURCHASED OUTSIDE CLASS PERIOD | 95286 | PURCHASED OUTSIDE CLASS PERIOD |
| 4616 | NO RECOGNIZED LOSSES | 95287 | PURCHASED OUTSIDE CLASS PERIOD |
| 4617 | NO RECOGNIZED LOSSES | 95288 | PURCHASED OUTSIDE CLASS PERIOD |
| 4620 | PURCHASED OUTSIDE CLASS PERIOD | 95289 | NO RECOGNIZED LOSSES |
| 4621 | PURCHASED OUTSIDE CLASS PERIOD | 95290 | PURCHASED OUTSIDE CLASS PERIOD |
| 4626 | PURCHASED OUTSIDE CLASS PERIOD | 95291 | PURCHASED OUTSIDE CLASS PERIOD |
| 4627 | NO RECOGNIZED LOSSES | 95292 | PURCHASED OUTSIDE CLASS PERIOD |
| 4636 | NO RECOGNIZED LOSSES | 95293 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 4639 | PURCHASED OUTSIDE CLASS PERIOD |
| 4643 | PURCHASED OUTSIDE CLASS PERIOD |
| 4651 | NO RECOGNIZED LOSSES |
| 4652 | NO RECOGNIZED LOSSES |
| 4654 | PURCHASED OUTSIDE CLASS PERIOD |
| 4655 | PURCHASED OUTSIDE CLASS PERIOD |
| 4656 | NO RECOGNIZED LOSSES |
| 4657 | PURCHASED OUTSIDE CLASS PERIOD |
| 4660 | NO RECOGNIZED LOSSES |
| 4663 | NO RECOGNIZED LOSSES |
| 4664 | NO RECOGNIZED LOSSES |
| 4666 | NO RECOGNIZED LOSSES |
| 4668 | WRONG STOCK |
| 4670 | PURCHASED OUTSIDE CLASS PERIOD |
| 4676 | NO RECOGNIZED LOSSES |
| 4681 | PURCHASED OUTSIDE CLASS PERIOD |
| 4683 | NO RECOGNIZED LOSSES |
| 4684 | PURCHASED OUTSIDE CLASS PERIOD |
| 4686 | PURCHASED OUTSIDE CLASS PERIOD |
| 4689 | NO RECOGNIZED LOSSES |
| 4690 | NO RECOGNIZED LOSSES |
| 4694 | NO RECOGNIZED LOSSES |
| 4698 | NO RECOGNIZED LOSSES |
| 4699 | NO RECOGNIZED LOSSES |
| 4702 | PURCHASED OUTSIDE CLASS PERIOD |
| 4708 | NO RECOGNIZED LOSSES |
| 4711 | PURCHASED OUTSIDE CLASS PERIOD |
| 4712 | NO RECOGNIZED LOSSES |
| 4713 | NO RECOGNIZED LOSSES |
| 4715 | PURCHASED OUTSIDE CLASS PERIOD |
| 4716 | NO RECOGNIZED LOSSES |
| 4719 | PURCHASED OUTSIDE CLASS PERIOD |
| 4720 | PURCHASED OUTSIDE CLASS PERIOD |
| 4724 | PURCHASED OUTSIDE CLASS PERIOD |
| 4728 | NO RECOGNIZED LOSSES |
| 4730 | NO RECOGNIZED LOSSES |
| 4731 | PURCHASED OUTSIDE CLASS PERIOD |
| 4735 | NO RECOGNIZED LOSSES |
| 4736 | NO RECOGNIZED LOSSES |
| 4737 | NO RECOGNIZED LOSSES |
| 4740 | PURCHASED OUTSIDE CLASS PERIOD |
| 4742 | DUPLICATE CLAIMS |
| 4743 | NO RECOGNIZED LOSSES |
| 4745 | PURCHASED OUTSIDE CLASS PERIOD |
| 4750 | PURCHASED OUTSIDE CLASS PERIOD |
| 4752 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|--------:|------------------|
| 95294 | NO RECOGNIZED LOSSES |
| 95295 | PURCHASED OUTSIDE CLASS PERIOD |
| 95296 | PURCHASED OUTSIDE CLASS PERIOD |
| 95297 | NO RECOGNIZED LOSSES |
| 95298 | PURCHASED OUTSIDE CLASS PERIOD |
| 95299 | PURCHASED OUTSIDE CLASS PERIOD |
| 95300 | PURCHASED OUTSIDE CLASS PERIOD |
| 95301 | PURCHASED OUTSIDE CLASS PERIOD |
| 95302 | PURCHASED OUTSIDE CLASS PERIOD |
| 95303 | PURCHASED OUTSIDE CLASS PERIOD |
| 95304 | PURCHASED OUTSIDE CLASS PERIOD |
| 95305 | PURCHASED OUTSIDE CLASS PERIOD |
| 95306 | PURCHASED OUTSIDE CLASS PERIOD |
| 95307 | PURCHASED OUTSIDE CLASS PERIOD |
| 95308 | PURCHASED OUTSIDE CLASS PERIOD |
| 95309 | PURCHASED OUTSIDE CLASS PERIOD |
| 95311 | NO RECOGNIZED LOSSES |
| 95312 | PURCHASED OUTSIDE CLASS PERIOD |
| 95313 | NO RECOGNIZED LOSSES |
| 95314 | PURCHASED OUTSIDE CLASS PERIOD |
| 95315 | NO RECOGNIZED LOSSES |
| 95316 | PURCHASED OUTSIDE CLASS PERIOD |
| 95317 | PURCHASED OUTSIDE CLASS PERIOD |
| 95318 | NO RECOGNIZED LOSSES |
| 95319 | PURCHASED OUTSIDE CLASS PERIOD |
| 95320 | PURCHASED OUTSIDE CLASS PERIOD |
| 95321 | PURCHASED OUTSIDE CLASS PERIOD |
| 95322 | PURCHASED OUTSIDE CLASS PERIOD |
| 95323 | NO RECOGNIZED LOSSES |
| 95324 | PURCHASED OUTSIDE CLASS PERIOD |
| 95325 | NO RECOGNIZED LOSSES |
| 95326 | PURCHASED OUTSIDE CLASS PERIOD |
| 95327 | PURCHASED OUTSIDE CLASS PERIOD |
| 95328 | NO RECOGNIZED LOSSES |
| 95329 | PURCHASED OUTSIDE CLASS PERIOD |
| 95333 | PURCHASED OUTSIDE CLASS PERIOD |
| 95334 | PURCHASED OUTSIDE CLASS PERIOD |
| 95335 | PURCHASED OUTSIDE CLASS PERIOD |
| 95337 | PURCHASED OUTSIDE CLASS PERIOD |
| 95338 | PURCHASED OUTSIDE CLASS PERIOD |
| 95339 | NO RECOGNIZED LOSSES |
| 95340 | PURCHASED OUTSIDE CLASS PERIOD |
| 95341 | NO RECOGNIZED LOSSES |
| 95342 | NO RECOGNIZED LOSSES |
| 95343 | PURCHASED OUTSIDE CLASS PERIOD |
| 95344 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 4753 | NO RECOGNIZED LOSSES | 95346 | PURCHASED OUTSIDE CLASS PERIOD |
| 4757 | NO RECOGNIZED LOSSES | 95347 | PURCHASED OUTSIDE CLASS PERIOD |
| 4758 | NO RECOGNIZED LOSSES | 95348 | PURCHASED OUTSIDE CLASS PERIOD |
| 4759 | PURCHASED OUTSIDE CLASS PERIOD | 95349 | PURCHASED OUTSIDE CLASS PERIOD |
| 4760 | NO RECOGNIZED LOSSES | 95350 | PURCHASED OUTSIDE CLASS PERIOD |
| 4761 | NO RECOGNIZED LOSSES | 95351 | NO RECOGNIZED LOSSES |
| 4762 | PURCHASED OUTSIDE CLASS PERIOD | 95352 | NO RECOGNIZED LOSSES |
| 4763 | NO RECOGNIZED LOSSES | 95353 | PURCHASED OUTSIDE CLASS PERIOD |
| 4768 | PURCHASED OUTSIDE CLASS PERIOD | 95354 | PURCHASED OUTSIDE CLASS PERIOD |
| 4771 | PURCHASED OUTSIDE CLASS PERIOD | 95355 | PURCHASED OUTSIDE CLASS PERIOD |
| 4777 | NO RECOGNIZED LOSSES | 95356 | PURCHASED OUTSIDE CLASS PERIOD |
| 4778 | PURCHASED OUTSIDE CLASS PERIOD | 95357 | NO RECOGNIZED LOSSES |
| 4779 | NO RECOGNIZED LOSSES | 95359 | PURCHASED OUTSIDE CLASS PERIOD |
| 4781 | NO RECOGNIZED LOSSES | 95360 | PURCHASED OUTSIDE CLASS PERIOD |
| 4782 | PURCHASED OUTSIDE CLASS PERIOD | 95361 | PURCHASED OUTSIDE CLASS PERIOD |
| 4783 | NO RECOGNIZED LOSSES | 95362 | PURCHASED OUTSIDE CLASS PERIOD |
| 4785 | NO RECOGNIZED LOSSES | 95363 | PURCHASED OUTSIDE CLASS PERIOD |
| 4791 | PURCHASED OUTSIDE CLASS PERIOD | 95364 | PURCHASED OUTSIDE CLASS PERIOD |
| 4794 | PURCHASED OUTSIDE CLASS PERIOD | 95366 | NO RECOGNIZED LOSSES |
| 4798 | NO RECOGNIZED LOSSES | 95367 | PURCHASED OUTSIDE CLASS PERIOD |
| 4799 | NO RECOGNIZED LOSSES | 95368 | PURCHASED OUTSIDE CLASS PERIOD |
| 4800 | NO RECOGNIZED LOSSES | 95369 | PURCHASED OUTSIDE CLASS PERIOD |
| 4801 | NO RECOGNIZED LOSSES | 95370 | PURCHASED OUTSIDE CLASS PERIOD |
| 4809 | PURCHASED OUTSIDE CLASS PERIOD | 95371 | PURCHASED OUTSIDE CLASS PERIOD |
| 4811 | PURCHASED OUTSIDE CLASS PERIOD | 95372 | PURCHASED OUTSIDE CLASS PERIOD |
| 4812 | NO RECOGNIZED LOSSES | 95373 | PURCHASED OUTSIDE CLASS PERIOD |
| 4813 | NO RECOGNIZED LOSSES | 95374 | PURCHASED OUTSIDE CLASS PERIOD |
| 4816 | NO RECOGNIZED LOSSES | 95376 | PURCHASED OUTSIDE CLASS PERIOD |
| 4817 | PURCHASED OUTSIDE CLASS PERIOD | 95378 | PURCHASED OUTSIDE CLASS PERIOD |
| 4819 | PURCHASED OUTSIDE CLASS PERIOD | 95379 | PURCHASED OUTSIDE CLASS PERIOD |
| 4825 | PURCHASED OUTSIDE CLASS PERIOD | 95380 | PURCHASED OUTSIDE CLASS PERIOD |
| 4828 | PURCHASED OUTSIDE CLASS PERIOD | 95381 | NO RECOGNIZED LOSSES |
| 4830 | PURCHASED OUTSIDE CLASS PERIOD | 95382 | PURCHASED OUTSIDE CLASS PERIOD |
| 4832 | NO RECOGNIZED LOSSES | 95383 | NO RECOGNIZED LOSSES |
| 4834 | NO RECOGNIZED LOSSES | 95384 | PURCHASED OUTSIDE CLASS PERIOD |
| 4838 | NO RECOGNIZED LOSSES | 95385 | PURCHASED OUTSIDE CLASS PERIOD |
| 4840 | NO RECOGNIZED LOSSES | 95387 | PURCHASED OUTSIDE CLASS PERIOD |
| 4841 | WRONG STOCK | 95388 | NO RECOGNIZED LOSSES |
| 4849 | PURCHASED OUTSIDE CLASS PERIOD | 95389 | PURCHASED OUTSIDE CLASS PERIOD |
| 4850 | PURCHASED OUTSIDE CLASS PERIOD | 95390 | PURCHASED OUTSIDE CLASS PERIOD |
| 4851 | PURCHASED OUTSIDE CLASS PERIOD | 95391 | NO RECOGNIZED LOSSES |
| 4852 | NO RECOGNIZED LOSSES | 95392 | PURCHASED OUTSIDE CLASS PERIOD |
| 4855 | NO RECOGNIZED LOSSES | 95394 | SHARES SOLD SHORT |
| 4856 | NO RECOGNIZED LOSSES | 95395 | PURCHASED OUTSIDE CLASS PERIOD |
| 4862 | PURCHASED OUTSIDE CLASS PERIOD | 95396 | PURCHASED OUTSIDE CLASS PERIOD |
| 4864 | PURCHASED OUTSIDE CLASS PERIOD | 95397 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 4865 | DUPLICATE CLAIMS | 95398 | PURCHASED OUTSIDE CLASS PERIOD |
| 4868 | PURCHASED OUTSIDE CLASS PERIOD | 95400 | NO RECOGNIZED LOSSES |
| 4869 | PURCHASED OUTSIDE CLASS PERIOD | 95401 | SHARES SOLD SHORT |
| 4870 | PURCHASED OUTSIDE CLASS PERIOD | 95402 | PURCHASED OUTSIDE CLASS PERIOD |
| 4874 | NO RECOGNIZED LOSSES | 95403 | PURCHASED OUTSIDE CLASS PERIOD |
| 4875 | PURCHASED OUTSIDE CLASS PERIOD | 95406 | PURCHASED OUTSIDE CLASS PERIOD |
| 4878 | NO RECOGNIZED LOSSES | 95407 | PURCHASED OUTSIDE CLASS PERIOD |
| 4880 | NO RECOGNIZED LOSSES | 95408 | PURCHASED OUTSIDE CLASS PERIOD |
| 4886 | NO RECOGNIZED LOSSES | 95409 | PURCHASED OUTSIDE CLASS PERIOD |
| 4887 | NO RECOGNIZED LOSSES | 95410 | PURCHASED OUTSIDE CLASS PERIOD |
| 4888 | NO RECOGNIZED LOSSES | 95411 | PURCHASED OUTSIDE CLASS PERIOD |
| 4889 | PURCHASED OUTSIDE CLASS PERIOD | 95412 | NO RECOGNIZED LOSSES |
| 4891 | NO RECOGNIZED LOSSES | 95413 | NO RECOGNIZED LOSSES |
| 4895 | PURCHASED OUTSIDE CLASS PERIOD | 95415 | PURCHASED OUTSIDE CLASS PERIOD |
| 4900 | NO RECOGNIZED LOSSES | 95416 | PURCHASED OUTSIDE CLASS PERIOD |
| 4901 | NO RECOGNIZED LOSSES | 95417 | NO RECOGNIZED LOSSES |
| 4903 | PURCHASED OUTSIDE CLASS PERIOD | 95419 | NO RECOGNIZED LOSSES |
| 4905 | PURCHASED OUTSIDE CLASS PERIOD | 95420 | PURCHASED OUTSIDE CLASS PERIOD |
| 4906 | NO RECOGNIZED LOSSES | 95421 | PURCHASED OUTSIDE CLASS PERIOD |
| 4908 | NO RECOGNIZED LOSSES | 95422 | PURCHASED OUTSIDE CLASS PERIOD |
| 4912 | NO RECOGNIZED LOSSES | 95425 | PURCHASED OUTSIDE CLASS PERIOD |
| 4916 | NO RECOGNIZED LOSSES | 95426 | PURCHASED OUTSIDE CLASS PERIOD |
| 4918 | PURCHASED OUTSIDE CLASS PERIOD | 95427 | PURCHASED OUTSIDE CLASS PERIOD |
| 4921 | NO RECOGNIZED LOSSES | 95428 | PURCHASED OUTSIDE CLASS PERIOD |
| 4923 | NO RECOGNIZED LOSSES | 95429 | PURCHASED OUTSIDE CLASS PERIOD |
| 4930 | NO RECOGNIZED LOSSES | 95430 | PURCHASED OUTSIDE CLASS PERIOD |
| 4931 | NO RECOGNIZED LOSSES | 95431 | NO RECOGNIZED LOSSES |
| 4932 | PURCHASED OUTSIDE CLASS PERIOD | 95432 | NO RECOGNIZED LOSSES |
| 4934 | PURCHASED OUTSIDE CLASS PERIOD | 95433 | SHARES SOLD SHORT |
| 4938 | NO RECOGNIZED LOSSES | 95435 | PURCHASED OUTSIDE CLASS PERIOD |
| 4941 | NO RECOGNIZED LOSSES | 95436 | PURCHASED OUTSIDE CLASS PERIOD |
| 4943 | PURCHASED OUTSIDE CLASS PERIOD | 95437 | PURCHASED OUTSIDE CLASS PERIOD |
| 4946 | PURCHASED OUTSIDE CLASS PERIOD | 95438 | PURCHASED OUTSIDE CLASS PERIOD |
| 4951 | PURCHASED OUTSIDE CLASS PERIOD | 95439 | NO RECOGNIZED LOSSES |
| 4954 | NO RECOGNIZED LOSSES | 95440 | PURCHASED OUTSIDE CLASS PERIOD |
| 4955 | PURCHASED OUTSIDE CLASS PERIOD | 95441 | NO RECOGNIZED LOSSES |
| 4956 | NO RECOGNIZED LOSSES | 95442 | NO RECOGNIZED LOSSES |
| 4960 | PURCHASED OUTSIDE CLASS PERIOD | 95445 | NO RECOGNIZED LOSSES |
| 4963 | PURCHASED OUTSIDE CLASS PERIOD | 95446 | PURCHASED OUTSIDE CLASS PERIOD |
| 4967 | NO RECOGNIZED LOSSES | 95448 | PURCHASED OUTSIDE CLASS PERIOD |
| 4969 | NO RECOGNIZED LOSSES | 95449 | PURCHASED OUTSIDE CLASS PERIOD |
| 4970 | NO RECOGNIZED LOSSES | 95450 | PURCHASED OUTSIDE CLASS PERIOD |
| 4972 | NO RECOGNIZED LOSSES | 95451 | NO RECOGNIZED LOSSES |
| 4973 | NO RECOGNIZED LOSSES | 95452 | PURCHASED OUTSIDE CLASS PERIOD |
| 4974 | NO RECOGNIZED LOSSES | 95453 | NO RECOGNIZED LOSSES |
| 4978 | NO RECOGNIZED LOSSES | 95454 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 4980 | PURCHASED OUTSIDE CLASS PERIOD | 95455 | PURCHASED OUTSIDE CLASS PERIOD |
| 4985 | PURCHASED OUTSIDE CLASS PERIOD | 95456 | PURCHASED OUTSIDE CLASS PERIOD |
| 4987 | PURCHASED OUTSIDE CLASS PERIOD | 95457 | PURCHASED OUTSIDE CLASS PERIOD |
| 4988 | PURCHASED OUTSIDE CLASS PERIOD | 95458 | PURCHASED OUTSIDE CLASS PERIOD |
| 4989 | PURCHASED OUTSIDE CLASS PERIOD | 95459 | PURCHASED OUTSIDE CLASS PERIOD |
| 4991 | PURCHASED OUTSIDE CLASS PERIOD | 95460 | PURCHASED OUTSIDE CLASS PERIOD |
| 4992 | NO RECOGNIZED LOSSES | 95461 | PURCHASED OUTSIDE CLASS PERIOD |
| 4994 | PURCHASED OUTSIDE CLASS PERIOD | 95462 | PURCHASED OUTSIDE CLASS PERIOD |
| 4995 | PURCHASED OUTSIDE CLASS PERIOD | 95464 | PURCHASED OUTSIDE CLASS PERIOD |
| 4997 | NO RECOGNIZED LOSSES | 95466 | PURCHASED OUTSIDE CLASS PERIOD |
| 4998 | NO RECOGNIZED LOSSES | 95467 | PURCHASED OUTSIDE CLASS PERIOD |
| 5000 | PURCHASED OUTSIDE CLASS PERIOD | 95468 | PURCHASED OUTSIDE CLASS PERIOD |
| 5006 | NO RECOGNIZED LOSSES | 95469 | PURCHASED OUTSIDE CLASS PERIOD |
| 5008 | NO RECOGNIZED LOSSES | 95470 | PURCHASED OUTSIDE CLASS PERIOD |
| 5010 | PURCHASED OUTSIDE CLASS PERIOD | 95471 | PURCHASED OUTSIDE CLASS PERIOD |
| 5013 | NO RECOGNIZED LOSSES | 95472 | PURCHASED OUTSIDE CLASS PERIOD |
| 5018 | PURCHASED OUTSIDE CLASS PERIOD | 95473 | PURCHASED OUTSIDE CLASS PERIOD |
| 5019 | PURCHASED OUTSIDE CLASS PERIOD | 95474 | PURCHASED OUTSIDE CLASS PERIOD |
| 5020 | NO RECOGNIZED LOSSES | 95475 | NO RECOGNIZED LOSSES |
| 5021 | PURCHASED OUTSIDE CLASS PERIOD | 95476 | PURCHASED OUTSIDE CLASS PERIOD |
| 5027 | PURCHASED OUTSIDE CLASS PERIOD | 95477 | PURCHASED OUTSIDE CLASS PERIOD |
| 5028 | PURCHASED OUTSIDE CLASS PERIOD | 95478 | PURCHASED OUTSIDE CLASS PERIOD |
| 5029 | NO RECOGNIZED LOSSES | 95479 | PURCHASED OUTSIDE CLASS PERIOD |
| 5030 | NO RECOGNIZED LOSSES | 95480 | PURCHASED OUTSIDE CLASS PERIOD |
| 5032 | PURCHASED OUTSIDE CLASS PERIOD | 95481 | PURCHASED OUTSIDE CLASS PERIOD |
| 5036 | NO RECOGNIZED LOSSES | 95482 | PURCHASED OUTSIDE CLASS PERIOD |
| 5038 | NO RECOGNIZED LOSSES | 95483 | PURCHASED OUTSIDE CLASS PERIOD |
| 5040 | PURCHASED OUTSIDE CLASS PERIOD | 95484 | PURCHASED OUTSIDE CLASS PERIOD |
| 5042 | PURCHASED OUTSIDE CLASS PERIOD | 95485 | PURCHASED OUTSIDE CLASS PERIOD |
| 5052 | PURCHASED OUTSIDE CLASS PERIOD | 95486 | PURCHASED OUTSIDE CLASS PERIOD |
| 5053 | NO RECOGNIZED LOSSES | 95487 | PURCHASED OUTSIDE CLASS PERIOD |
| 5057 | NO RECOGNIZED LOSSES | 95488 | PURCHASED OUTSIDE CLASS PERIOD |
| 5058 | PURCHASED OUTSIDE CLASS PERIOD | 95489 | NO RECOGNIZED LOSSES |
| 5059 | PURCHASED OUTSIDE CLASS PERIOD | 95490 | PURCHASED OUTSIDE CLASS PERIOD |
| 5061 | PURCHASED OUTSIDE CLASS PERIOD | 95491 | PURCHASED OUTSIDE CLASS PERIOD |
| 5063 | PURCHASED OUTSIDE CLASS PERIOD | 95492 | PURCHASED OUTSIDE CLASS PERIOD |
| 5064 | NO RECOGNIZED LOSSES | 95493 | PURCHASED OUTSIDE CLASS PERIOD |
| 5066 | NO RECOGNIZED LOSSES | 95494 | PURCHASED OUTSIDE CLASS PERIOD |
| 5067 | PURCHASED OUTSIDE CLASS PERIOD | 95497 | PURCHASED OUTSIDE CLASS PERIOD |
| 5069 | PURCHASED OUTSIDE CLASS PERIOD | 95498 | PURCHASED OUTSIDE CLASS PERIOD |
| 5072 | PURCHASED OUTSIDE CLASS PERIOD | 95499 | NO RECOGNIZED LOSSES |
| 5074 | NO RECOGNIZED LOSSES | 95500 | PURCHASED OUTSIDE CLASS PERIOD |
| 5075 | PURCHASED OUTSIDE CLASS PERIOD | 95501 | PURCHASED OUTSIDE CLASS PERIOD |
| 5077 | PURCHASED OUTSIDE CLASS PERIOD | 95502 | PURCHASED OUTSIDE CLASS PERIOD |
| 5078 | NO RECOGNIZED LOSSES | 95503 | NO RECOGNIZED LOSSES |
| 5079 | PURCHASED OUTSIDE CLASS PERIOD | 95504 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 5080 | NO RECOGNIZED LOSSES | 95505 | PURCHASED OUTSIDE CLASS PERIOD |
| 5084 | PURCHASED OUTSIDE CLASS PERIOD | 95506 | PURCHASED OUTSIDE CLASS PERIOD |
| 5088 | NO RECOGNIZED LOSSES | 95507 | PURCHASED OUTSIDE CLASS PERIOD |
| 5094 | NO RECOGNIZED LOSSES | 95508 | PURCHASED OUTSIDE CLASS PERIOD |
| 5095 | NO RECOGNIZED LOSSES | 95509 | NO RECOGNIZED LOSSES |
| 5096 | NO RECOGNIZED LOSSES | 95510 | PURCHASED OUTSIDE CLASS PERIOD |
| 5100 | NO RECOGNIZED LOSSES | 95511 | PURCHASED OUTSIDE CLASS PERIOD |
| 5102 | NO RECOGNIZED LOSSES | 95512 | NO RECOGNIZED LOSSES |
| 5107 | PURCHASED OUTSIDE CLASS PERIOD | 95513 | NO RECOGNIZED LOSSES |
| 5115 | NO RECOGNIZED LOSSES | 95514 | PURCHASED OUTSIDE CLASS PERIOD |
| 5117 | PURCHASED OUTSIDE CLASS PERIOD | 95515 | NO RECOGNIZED LOSSES |
| 5119 | PURCHASED OUTSIDE CLASS PERIOD | 95516 | NO RECOGNIZED LOSSES |
| 5120 | PURCHASED OUTSIDE CLASS PERIOD | 95517 | PURCHASED OUTSIDE CLASS PERIOD |
| 5129 | NO RECOGNIZED LOSSES | 95518 | PURCHASED OUTSIDE CLASS PERIOD |
| 5132 | NO RECOGNIZED LOSSES | 95519 | NO RECOGNIZED LOSSES |
| 5134 | PURCHASED OUTSIDE CLASS PERIOD | 95520 | NO RECOGNIZED LOSSES |
| 5137 | PURCHASED OUTSIDE CLASS PERIOD | 95521 | NO RECOGNIZED LOSSES |
| 5138 | NO RECOGNIZED LOSSES | 95522 | PURCHASED OUTSIDE CLASS PERIOD |
| 5139 | PURCHASED OUTSIDE CLASS PERIOD | 95523 | NO RECOGNIZED LOSSES |
| 5140 | NO RECOGNIZED LOSSES | 95524 | PURCHASED OUTSIDE CLASS PERIOD |
| 5144 | NO RECOGNIZED LOSSES | 95525 | NO RECOGNIZED LOSSES |
| 5146 | PURCHASED OUTSIDE CLASS PERIOD | 95526 | PURCHASED OUTSIDE CLASS PERIOD |
| 5151 | PURCHASED OUTSIDE CLASS PERIOD | 95527 | PURCHASED OUTSIDE CLASS PERIOD |
| 5153 | NO RECOGNIZED LOSSES | 95528 | NO RECOGNIZED LOSSES |
| 5162 | NO RECOGNIZED LOSSES | 95529 | PURCHASED OUTSIDE CLASS PERIOD |
| 5165 | PURCHASED OUTSIDE CLASS PERIOD | 95530 | NO RECOGNIZED LOSSES |
| 5168 | NO RECOGNIZED LOSSES | 95531 | PURCHASED OUTSIDE CLASS PERIOD |
| 5169 | PURCHASED OUTSIDE CLASS PERIOD | 95532 | NO RECOGNIZED LOSSES |
| 5171 | NO RECOGNIZED LOSSES | 95533 | NO RECOGNIZED LOSSES |
| 5173 | PURCHASED OUTSIDE CLASS PERIOD | 95534 | PURCHASED OUTSIDE CLASS PERIOD |
| 5174 | PURCHASED OUTSIDE CLASS PERIOD | 95535 | NO RECOGNIZED LOSSES |
| 5177 | NO RECOGNIZED LOSSES | 95536 | PURCHASED OUTSIDE CLASS PERIOD |
| 5178 | NO RECOGNIZED LOSSES | 95537 | PURCHASED OUTSIDE CLASS PERIOD |
| 5179 | NO RECOGNIZED LOSSES | 95538 | PURCHASED OUTSIDE CLASS PERIOD |
| 5181 | PURCHASED OUTSIDE CLASS PERIOD | 95539 | PURCHASED OUTSIDE CLASS PERIOD |
| 5182 | NO RECOGNIZED LOSSES | 95540 | PURCHASED OUTSIDE CLASS PERIOD |
| 5183 | NO RECOGNIZED LOSSES | 95541 | PURCHASED OUTSIDE CLASS PERIOD |
| 5187 | PURCHASED OUTSIDE CLASS PERIOD | 95542 | PURCHASED OUTSIDE CLASS PERIOD |
| 5194 | NO RECOGNIZED LOSSES | 95543 | PURCHASED OUTSIDE CLASS PERIOD |
| 5196 | NO RECOGNIZED LOSSES | 95545 | PURCHASED OUTSIDE CLASS PERIOD |
| 5199 | PURCHASED OUTSIDE CLASS PERIOD | 95546 | PURCHASED OUTSIDE CLASS PERIOD |
| 5200 | NO RECOGNIZED LOSSES | 95547 | NO RECOGNIZED LOSSES |
| 5202 | NO RECOGNIZED LOSSES | 95548 | PURCHASED OUTSIDE CLASS PERIOD |
| 5203 | PURCHASED OUTSIDE CLASS PERIOD | 95549 | NO RECOGNIZED LOSSES |
| 5204 | NO RECOGNIZED LOSSES | 95550 | PURCHASED OUTSIDE CLASS PERIOD |
| 5205 | NO RECOGNIZED LOSSES | 95551 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 5206 | NO RECOGNIZED LOSSES | 95552 | NO RECOGNIZED LOSSES |
| 5207 | NO RECOGNIZED LOSSES | 95553 | PURCHASED OUTSIDE CLASS PERIOD |
| 5209 | NO RECOGNIZED LOSSES | 95554 | PURCHASED OUTSIDE CLASS PERIOD |
| 5211 | PURCHASED OUTSIDE CLASS PERIOD | 95555 | SHARES SOLD SHORT |
| 5213 | NO RECOGNIZED LOSSES | 95556 | NO RECOGNIZED LOSSES |
| 5215 | NO RECOGNIZED LOSSES | 95557 | PURCHASED OUTSIDE CLASS PERIOD |
| 5217 | NO RECOGNIZED LOSSES | 95558 | PURCHASED OUTSIDE CLASS PERIOD |
| 5218 | NO RECOGNIZED LOSSES | 95559 | NO RECOGNIZED LOSSES |
| 5223 | PURCHASED OUTSIDE CLASS PERIOD | 95560 | PURCHASED OUTSIDE CLASS PERIOD |
| 5224 | NO RECOGNIZED LOSSES | 95561 | PURCHASED OUTSIDE CLASS PERIOD |
| 5225 | NO RECOGNIZED LOSSES | 95562 | NO RECOGNIZED LOSSES |
| 5226 | NO RECOGNIZED LOSSES | 95563 | PURCHASED OUTSIDE CLASS PERIOD |
| 5228 | NO RECOGNIZED LOSSES | 95564 | NO RECOGNIZED LOSSES |
| 5237 | NO RECOGNIZED LOSSES | 95566 | NO RECOGNIZED LOSSES |
| 5241 | PURCHASED OUTSIDE CLASS PERIOD | 95567 | NO RECOGNIZED LOSSES |
| 5245 | NO RECOGNIZED LOSSES | 95569 | PURCHASED OUTSIDE CLASS PERIOD |
| 5249 | PURCHASED OUTSIDE CLASS PERIOD | 95570 | NO RECOGNIZED LOSSES |
| 5252 | NO RECOGNIZED LOSSES | 95571 | PURCHASED OUTSIDE CLASS PERIOD |
| 5255 | NO RECOGNIZED LOSSES | 95572 | PURCHASED OUTSIDE CLASS PERIOD |
| 5258 | NO RECOGNIZED LOSSES | 95573 | NO RECOGNIZED LOSSES |
| 5261 | NO RECOGNIZED LOSSES | 95574 | PURCHASED OUTSIDE CLASS PERIOD |
| 5264 | NO RECOGNIZED LOSSES | 95575 | PURCHASED OUTSIDE CLASS PERIOD |
| 5266 | NO RECOGNIZED LOSSES | 95576 | PURCHASED OUTSIDE CLASS PERIOD |
| 5270 | NO RECOGNIZED LOSSES | 95578 | PURCHASED OUTSIDE CLASS PERIOD |
| 5271 | PURCHASED OUTSIDE CLASS PERIOD | 95579 | PURCHASED OUTSIDE CLASS PERIOD |
| 5272 | NO RECOGNIZED LOSSES | 95580 | PURCHASED OUTSIDE CLASS PERIOD |
| 5273 | PURCHASED OUTSIDE CLASS PERIOD | 95581 | PURCHASED OUTSIDE CLASS PERIOD |
| 5276 | NO RECOGNIZED LOSSES | 95582 | PURCHASED OUTSIDE CLASS PERIOD |
| 5277 | PURCHASED OUTSIDE CLASS PERIOD | 95583 | PURCHASED OUTSIDE CLASS PERIOD |
| 5280 | PURCHASED OUTSIDE CLASS PERIOD | 95584 | NO RECOGNIZED LOSSES |
| 5283 | PURCHASED OUTSIDE CLASS PERIOD | 95585 | PURCHASED OUTSIDE CLASS PERIOD |
| 5284 | PURCHASED OUTSIDE CLASS PERIOD | 95586 | PURCHASED OUTSIDE CLASS PERIOD |
| 5286 | PURCHASED OUTSIDE CLASS PERIOD | 95587 | PURCHASED OUTSIDE CLASS PERIOD |
| 5287 | NO RECOGNIZED LOSSES | 95588 | PURCHASED OUTSIDE CLASS PERIOD |
| 5291 | PURCHASED OUTSIDE CLASS PERIOD | 95589 | PURCHASED OUTSIDE CLASS PERIOD |
| 5292 | PURCHASED OUTSIDE CLASS PERIOD | 95590 | PURCHASED OUTSIDE CLASS PERIOD |
| 5299 | PURCHASED OUTSIDE CLASS PERIOD | 95591 | PURCHASED OUTSIDE CLASS PERIOD |
| 5305 | PURCHASED OUTSIDE CLASS PERIOD | 95592 | PURCHASED OUTSIDE CLASS PERIOD |
| 5306 | NO RECOGNIZED LOSSES | 95593 | NO RECOGNIZED LOSSES |
| 5309 | PURCHASED OUTSIDE CLASS PERIOD | 95594 | NO RECOGNIZED LOSSES |
| 5310 | PURCHASED OUTSIDE CLASS PERIOD | 95595 | PURCHASED OUTSIDE CLASS PERIOD |
| 5314 | NO RECOGNIZED LOSSES | 95596 | PURCHASED OUTSIDE CLASS PERIOD |
| 5315 | PURCHASED OUTSIDE CLASS PERIOD | 95597 | PURCHASED OUTSIDE CLASS PERIOD |
| 5316 | PURCHASED OUTSIDE CLASS PERIOD | 95598 | PURCHASED OUTSIDE CLASS PERIOD |
| 5318 | PURCHASED OUTSIDE CLASS PERIOD | 95599 | NO RECOGNIZED LOSSES |
| 5320 | PURCHASED OUTSIDE CLASS PERIOD | 95600 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 5321 | PURCHASED OUTSIDE CLASS PERIOD | 95601 | PURCHASED OUTSIDE CLASS PERIOD |
| 5322 | NO RECOGNIZED LOSSES | 95602 | PURCHASED OUTSIDE CLASS PERIOD |
| 5327 | PURCHASED OUTSIDE CLASS PERIOD | 95603 | SHARES SOLD SHORT |
| 5328 | NO RECOGNIZED LOSSES | 95604 | PURCHASED OUTSIDE CLASS PERIOD |
| 5329 | PURCHASED OUTSIDE CLASS PERIOD | 95605 | PURCHASED OUTSIDE CLASS PERIOD |
| 5330 | NO RECOGNIZED LOSSES | 95606 | PURCHASED OUTSIDE CLASS PERIOD |
| 5332 | NO RECOGNIZED LOSSES | 95607 | NO RECOGNIZED LOSSES |
| 5333 | NO RECOGNIZED LOSSES | 95608 | PURCHASED OUTSIDE CLASS PERIOD |
| 5334 | PURCHASED OUTSIDE CLASS PERIOD | 95609 | PURCHASED OUTSIDE CLASS PERIOD |
| 5335 | NO RECOGNIZED LOSSES | 95610 | NO RECOGNIZED LOSSES |
| 5338 | PURCHASED OUTSIDE CLASS PERIOD | 95611 | PURCHASED OUTSIDE CLASS PERIOD |
| 5341 | PURCHASED OUTSIDE CLASS PERIOD | 95612 | SHARES SOLD SHORT |
| 5342 | PURCHASED OUTSIDE CLASS PERIOD | 95613 | PURCHASED OUTSIDE CLASS PERIOD |
| 5350 | PURCHASED OUTSIDE CLASS PERIOD | 95614 | NO RECOGNIZED LOSSES |
| 5352 | NO RECOGNIZED LOSSES | 95615 | PURCHASED OUTSIDE CLASS PERIOD |
| 5359 | PURCHASED OUTSIDE CLASS PERIOD | 95616 | PURCHASED OUTSIDE CLASS PERIOD |
| 5364 | NO RECOGNIZED LOSSES | 95617 | NO RECOGNIZED LOSSES |
| 5369 | PURCHASED OUTSIDE CLASS PERIOD | 95618 | NO RECOGNIZED LOSSES |
| 5370 | NO RECOGNIZED LOSSES | 95619 | PURCHASED OUTSIDE CLASS PERIOD |
| 5372 | NO RECOGNIZED LOSSES | 95620 | NO RECOGNIZED LOSSES |
| 5374 | PURCHASED OUTSIDE CLASS PERIOD | 95621 | PURCHASED OUTSIDE CLASS PERIOD |
| 5375 | NO RECOGNIZED LOSSES | 95624 | PURCHASED OUTSIDE CLASS PERIOD |
| 5376 | PURCHASED OUTSIDE CLASS PERIOD | 95625 | PURCHASED OUTSIDE CLASS PERIOD |
| 5379 | NO RECOGNIZED LOSSES | 95626 | PURCHASED OUTSIDE CLASS PERIOD |
| 5381 | NO RECOGNIZED LOSSES | 95627 | PURCHASED OUTSIDE CLASS PERIOD |
| 5382 | NO RECOGNIZED LOSSES | 95628 | PURCHASED OUTSIDE CLASS PERIOD |
| 5386 | PURCHASED OUTSIDE CLASS PERIOD | 95629 | PURCHASED OUTSIDE CLASS PERIOD |
| 5389 | PURCHASED OUTSIDE CLASS PERIOD | 95630 | NO RECOGNIZED LOSSES |
| 5390 | PURCHASED OUTSIDE CLASS PERIOD | 95631 | PURCHASED OUTSIDE CLASS PERIOD |
| 5391 | PURCHASED OUTSIDE CLASS PERIOD | 95632 | NO RECOGNIZED LOSSES |
| 5392 | PURCHASED OUTSIDE CLASS PERIOD | 95633 | NO RECOGNIZED LOSSES |
| 5395 | NO RECOGNIZED LOSSES | 95634 | PURCHASED OUTSIDE CLASS PERIOD |
| 5400 | NO RECOGNIZED LOSSES | 95635 | PURCHASED OUTSIDE CLASS PERIOD |
| 5404 | NO RECOGNIZED LOSSES | 95637 | PURCHASED OUTSIDE CLASS PERIOD |
| 5405 | NO RECOGNIZED LOSSES | 95638 | PURCHASED OUTSIDE CLASS PERIOD |
| 5406 | NO RECOGNIZED LOSSES | 95639 | PURCHASED OUTSIDE CLASS PERIOD |
| 5408 | NO RECOGNIZED LOSSES | 95640 | PURCHASED OUTSIDE CLASS PERIOD |
| 5411 | PURCHASED OUTSIDE CLASS PERIOD | 95641 | NO RECOGNIZED LOSSES |
| 5416 | PURCHASED OUTSIDE CLASS PERIOD | 95642 | PURCHASED OUTSIDE CLASS PERIOD |
| 5417 | PURCHASED OUTSIDE CLASS PERIOD | 95643 | PURCHASED OUTSIDE CLASS PERIOD |
| 5418 | PURCHASED OUTSIDE CLASS PERIOD | 95644 | NO RECOGNIZED LOSSES |
| 5420 | DUPLICATE CLAIMS | 95645 | NO RECOGNIZED LOSSES |
| 5421 | PURCHASED OUTSIDE CLASS PERIOD | 95646 | PURCHASED OUTSIDE CLASS PERIOD |
| 5423 | PURCHASED OUTSIDE CLASS PERIOD | 95647 | PURCHASED OUTSIDE CLASS PERIOD |
| 5424 | PURCHASED OUTSIDE CLASS PERIOD | 95648 | NO RECOGNIZED LOSSES |
| 5427 | NO RECOGNIZED LOSSES | 95649 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 5429 | NO RECOGNIZED LOSSES | 95650 | PURCHASED OUTSIDE CLASS PERIOD |
| 5430 | PURCHASED OUTSIDE CLASS PERIOD | 95651 | PURCHASED OUTSIDE CLASS PERIOD |
| 5431 | NO RECOGNIZED LOSSES | 95652 | PURCHASED OUTSIDE CLASS PERIOD |
| 5436 | NO RECOGNIZED LOSSES | 95653 | PURCHASED OUTSIDE CLASS PERIOD |
| 5438 | PURCHASED OUTSIDE CLASS PERIOD | 95654 | SHARES SOLD SHORT |
| 5440 | PURCHASED OUTSIDE CLASS PERIOD | 95655 | PURCHASED OUTSIDE CLASS PERIOD |
| 5442 | NO RECOGNIZED LOSSES | 95656 | PURCHASED OUTSIDE CLASS PERIOD |
| 5444 | PURCHASED OUTSIDE CLASS PERIOD | 95657 | PURCHASED OUTSIDE CLASS PERIOD |
| 5445 | PURCHASED OUTSIDE CLASS PERIOD | 95658 | NO RECOGNIZED LOSSES |
| 5449 | PURCHASED OUTSIDE CLASS PERIOD | 95659 | PURCHASED OUTSIDE CLASS PERIOD |
| 5451 | PURCHASED OUTSIDE CLASS PERIOD | 95660 | SHARES SOLD SHORT |
| 5452 | NO RECOGNIZED LOSSES | 95661 | PURCHASED OUTSIDE CLASS PERIOD |
| 5457 | NO RECOGNIZED LOSSES | 95662 | PURCHASED OUTSIDE CLASS PERIOD |
| 5458 | NO RECOGNIZED LOSSES | 95663 | PURCHASED OUTSIDE CLASS PERIOD |
| 5460 | PURCHASED OUTSIDE CLASS PERIOD | 95664 | PURCHASED OUTSIDE CLASS PERIOD |
| 5462 | PURCHASED OUTSIDE CLASS PERIOD | 95666 | PURCHASED OUTSIDE CLASS PERIOD |
| 5466 | PURCHASED OUTSIDE CLASS PERIOD | 95667 | PURCHASED OUTSIDE CLASS PERIOD |
| 5467 | NO RECOGNIZED LOSSES | 95668 | PURCHASED OUTSIDE CLASS PERIOD |
| 5474 | PURCHASED OUTSIDE CLASS PERIOD | 95669 | PURCHASED OUTSIDE CLASS PERIOD |
| 5477 | PURCHASED OUTSIDE CLASS PERIOD | 95670 | NO RECOGNIZED LOSSES |
| 5484 | PURCHASED OUTSIDE CLASS PERIOD | 95671 | PURCHASED OUTSIDE CLASS PERIOD |
| 5486 | NO RECOGNIZED LOSSES | 95672 | NO RECOGNIZED LOSSES |
| 5489 | NO RECOGNIZED LOSSES | 95673 | NO RECOGNIZED LOSSES |
| 5491 | PURCHASED OUTSIDE CLASS PERIOD | 95674 | NO RECOGNIZED LOSSES |
| 5492 | PURCHASED OUTSIDE CLASS PERIOD | 95675 | PURCHASED OUTSIDE CLASS PERIOD |
| 5495 | NO RECOGNIZED LOSSES | 95677 | PURCHASED OUTSIDE CLASS PERIOD |
| 5497 | NO RECOGNIZED LOSSES | 95678 | PURCHASED OUTSIDE CLASS PERIOD |
| 5498 | NO RECOGNIZED LOSSES | 95679 | PURCHASED OUTSIDE CLASS PERIOD |
| 5499 | NO RECOGNIZED LOSSES | 95680 | PURCHASED OUTSIDE CLASS PERIOD |
| 5500 | NO RECOGNIZED LOSSES | 95681 | NO RECOGNIZED LOSSES |
| 5501 | NO RECOGNIZED LOSSES | 95682 | PURCHASED OUTSIDE CLASS PERIOD |
| 5504 | NO RECOGNIZED LOSSES | 95683 | PURCHASED OUTSIDE CLASS PERIOD |
| 5508 | NO RECOGNIZED LOSSES | 95684 | PURCHASED OUTSIDE CLASS PERIOD |
| 5511 | NO RECOGNIZED LOSSES | 95685 | PURCHASED OUTSIDE CLASS PERIOD |
| 5512 | NO RECOGNIZED LOSSES | 95687 | PURCHASED OUTSIDE CLASS PERIOD |
| 5513 | NO RECOGNIZED LOSSES | 95688 | NO RECOGNIZED LOSSES |
| 5516 | NO RECOGNIZED LOSSES | 95689 | PURCHASED OUTSIDE CLASS PERIOD |
| 5517 | NO RECOGNIZED LOSSES | 95690 | PURCHASED OUTSIDE CLASS PERIOD |
| 5519 | PURCHASED OUTSIDE CLASS PERIOD | 95691 | NO RECOGNIZED LOSSES |
| 5521 | PURCHASED OUTSIDE CLASS PERIOD | 95692 | PURCHASED OUTSIDE CLASS PERIOD |
| 5522 | NO RECOGNIZED LOSSES | 95693 | PURCHASED OUTSIDE CLASS PERIOD |
| 5530 | PURCHASED OUTSIDE CLASS PERIOD | 95694 | PURCHASED OUTSIDE CLASS PERIOD |
| 5531 | PURCHASED OUTSIDE CLASS PERIOD | 95695 | PURCHASED OUTSIDE CLASS PERIOD |
| 5532 | PURCHASED OUTSIDE CLASS PERIOD | 95696 | PURCHASED OUTSIDE CLASS PERIOD |
| 5533 | PURCHASED OUTSIDE CLASS PERIOD | 95697 | NO RECOGNIZED LOSSES |
| 5534 | PURCHASED OUTSIDE CLASS PERIOD | 95698 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 5535 | NO RECOGNIZED LOSSES |
| 5537 | NO RECOGNIZED LOSSES |
| 5538 | NO RECOGNIZED LOSSES |
| 5540 | NO RECOGNIZED LOSSES |
| 5543 | PURCHASED OUTSIDE CLASS PERIOD |
| 5545 | PURCHASED OUTSIDE CLASS PERIOD |
| 5549 | NO RECOGNIZED LOSSES |
| 5551 | NO RECOGNIZED LOSSES |
| 5552 | NO RECOGNIZED LOSSES |
| 5553 | PURCHASED OUTSIDE CLASS PERIOD |
| 5559 | NO RECOGNIZED LOSSES |
| 5560 | NO RECOGNIZED LOSSES |
| 5561 | PURCHASED OUTSIDE CLASS PERIOD |
| 5562 | NO RECOGNIZED LOSSES |
| 5563 | NO RECOGNIZED LOSSES |
| 5564 | PURCHASED OUTSIDE CLASS PERIOD |
| 5571 | NO RECOGNIZED LOSSES |
| 5573 | PURCHASED OUTSIDE CLASS PERIOD |
| 5575 | PURCHASED OUTSIDE CLASS PERIOD |
| 5580 | PURCHASED OUTSIDE CLASS PERIOD |
| 5582 | PURCHASED OUTSIDE CLASS PERIOD |
| 5583 | PURCHASED OUTSIDE CLASS PERIOD |
| 5584 | PURCHASED OUTSIDE CLASS PERIOD |
| 5587 | NO RECOGNIZED LOSSES |
| 5588 | PURCHASED OUTSIDE CLASS PERIOD |
| 5591 | NO RECOGNIZED LOSSES |
| 5598 | PURCHASED OUTSIDE CLASS PERIOD |
| 5599 | PURCHASED OUTSIDE CLASS PERIOD |
| 5601 | PURCHASED OUTSIDE CLASS PERIOD |
| 5604 | PURCHASED OUTSIDE CLASS PERIOD |
| 5606 | NO RECOGNIZED LOSSES |
| 5609 | NO RECOGNIZED LOSSES |
| 5610 | NO RECOGNIZED LOSSES |
| 5611 | NO RECOGNIZED LOSSES |
| 5614 | NO RECOGNIZED LOSSES |
| 5618 | PURCHASED OUTSIDE CLASS PERIOD |
| 5620 | PURCHASED OUTSIDE CLASS PERIOD |
| 5627 | PURCHASED OUTSIDE CLASS PERIOD |
| 5629 | PURCHASED OUTSIDE CLASS PERIOD |
| 5631 | NO RECOGNIZED LOSSES |
| 5634 | PURCHASED OUTSIDE CLASS PERIOD |
| 5635 | NO RECOGNIZED LOSSES |
| 5638 | PURCHASED OUTSIDE CLASS PERIOD |
| 5640 | PURCHASED OUTSIDE CLASS PERIOD |
| 5646 | NO RECOGNIZED LOSSES |
| 5647 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|--------:|------------------|
| 95699 | PURCHASED OUTSIDE CLASS PERIOD |
| 95700 | PURCHASED OUTSIDE CLASS PERIOD |
| 95701 | PURCHASED OUTSIDE CLASS PERIOD |
| 95702 | NO RECOGNIZED LOSSES |
| 95703 | NO RECOGNIZED LOSSES |
| 95704 | PURCHASED OUTSIDE CLASS PERIOD |
| 95705 | PURCHASED OUTSIDE CLASS PERIOD |
| 95706 | PURCHASED OUTSIDE CLASS PERIOD |
| 95707 | NO RECOGNIZED LOSSES |
| 95709 | PURCHASED OUTSIDE CLASS PERIOD |
| 95710 | PURCHASED OUTSIDE CLASS PERIOD |
| 95711 | PURCHASED OUTSIDE CLASS PERIOD |
| 95712 | NO RECOGNIZED LOSSES |
| 95713 | PURCHASED OUTSIDE CLASS PERIOD |
| 95714 | PURCHASED OUTSIDE CLASS PERIOD |
| 95715 | PURCHASED OUTSIDE CLASS PERIOD |
| 95716 | PURCHASED OUTSIDE CLASS PERIOD |
| 95717 | PURCHASED OUTSIDE CLASS PERIOD |
| 95718 | PURCHASED OUTSIDE CLASS PERIOD |
| 95719 | PURCHASED OUTSIDE CLASS PERIOD |
| 95720 | NO RECOGNIZED LOSSES |
| 95721 | PURCHASED OUTSIDE CLASS PERIOD |
| 95722 | NO RECOGNIZED LOSSES |
| 95723 | PURCHASED OUTSIDE CLASS PERIOD |
| 95725 | NO RECOGNIZED LOSSES |
| 95726 | PURCHASED OUTSIDE CLASS PERIOD |
| 95727 | NO RECOGNIZED LOSSES |
| 95728 | PURCHASED OUTSIDE CLASS PERIOD |
| 95729 | PURCHASED OUTSIDE CLASS PERIOD |
| 95730 | PURCHASED OUTSIDE CLASS PERIOD |
| 95731 | PURCHASED OUTSIDE CLASS PERIOD |
| 95732 | NO RECOGNIZED LOSSES |
| 95733 | PURCHASED OUTSIDE CLASS PERIOD |
| 95734 | PURCHASED OUTSIDE CLASS PERIOD |
| 95735 | NO RECOGNIZED LOSSES |
| 95736 | PURCHASED OUTSIDE CLASS PERIOD |
| 95737 | PURCHASED OUTSIDE CLASS PERIOD |
| 95738 | PURCHASED OUTSIDE CLASS PERIOD |
| 95739 | NO RECOGNIZED LOSSES |
| 95740 | PURCHASED OUTSIDE CLASS PERIOD |
| 95741 | SHARES SOLD SHORT |
| 95742 | PURCHASED OUTSIDE CLASS PERIOD |
| 95743 | NO RECOGNIZED LOSSES |
| 95744 | PURCHASED OUTSIDE CLASS PERIOD |
| 95746 | NO RECOGNIZED LOSSES |
| 95747 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 5648 | PURCHASED OUTSIDE CLASS PERIOD | 95748 | PURCHASED OUTSIDE CLASS PERIOD |
| 5650 | NO RECOGNIZED LOSSES | 95749 | PURCHASED OUTSIDE CLASS PERIOD |
| 5651 | PURCHASED OUTSIDE CLASS PERIOD | 95750 | PURCHASED OUTSIDE CLASS PERIOD |
| 5656 | PURCHASED OUTSIDE CLASS PERIOD | 95751 | PURCHASED OUTSIDE CLASS PERIOD |
| 5658 | NO RECOGNIZED LOSSES | 95752 | PURCHASED OUTSIDE CLASS PERIOD |
| 5660 | PURCHASED OUTSIDE CLASS PERIOD | 95755 | NO RECOGNIZED LOSSES |
| 5665 | PURCHASED OUTSIDE CLASS PERIOD | 95756 | PURCHASED OUTSIDE CLASS PERIOD |
| 5666 | NO RECOGNIZED LOSSES | 95757 | PURCHASED OUTSIDE CLASS PERIOD |
| 5667 | NO RECOGNIZED LOSSES | 95759 | SHARES SOLD SHORT |
| 5668 | NO RECOGNIZED LOSSES | 95760 | PURCHASED OUTSIDE CLASS PERIOD |
| 5671 | PURCHASED OUTSIDE CLASS PERIOD | 95761 | NO RECOGNIZED LOSSES |
| 5673 | PURCHASED OUTSIDE CLASS PERIOD | 95762 | PURCHASED OUTSIDE CLASS PERIOD |
| 5674 | PURCHASED OUTSIDE CLASS PERIOD | 95763 | NO RECOGNIZED LOSSES |
| 5676 | PURCHASED OUTSIDE CLASS PERIOD | 95764 | NO RECOGNIZED LOSSES |
| 5677 | PURCHASED OUTSIDE CLASS PERIOD | 95765 | PURCHASED OUTSIDE CLASS PERIOD |
| 5679 | NO RECOGNIZED LOSSES | 95767 | PURCHASED OUTSIDE CLASS PERIOD |
| 5680 | PURCHASED OUTSIDE CLASS PERIOD | 95768 | PURCHASED OUTSIDE CLASS PERIOD |
| 5681 | PURCHASED OUTSIDE CLASS PERIOD | 95769 | NO RECOGNIZED LOSSES |
| 5684 | PURCHASED OUTSIDE CLASS PERIOD | 95770 | NO RECOGNIZED LOSSES |
| 5688 | PURCHASED OUTSIDE CLASS PERIOD | 95771 | PURCHASED OUTSIDE CLASS PERIOD |
| 5689 | NO RECOGNIZED LOSSES | 95772 | PURCHASED OUTSIDE CLASS PERIOD |
| 5690 | NO RECOGNIZED LOSSES | 95774 | PURCHASED OUTSIDE CLASS PERIOD |
| 5691 | PURCHASED OUTSIDE CLASS PERIOD | 95775 | PURCHASED OUTSIDE CLASS PERIOD |
| 5692 | NO RECOGNIZED LOSSES | 95776 | PURCHASED OUTSIDE CLASS PERIOD |
| 5693 | NO RECOGNIZED LOSSES | 95777 | NO RECOGNIZED LOSSES |
| 5699 | PURCHASED OUTSIDE CLASS PERIOD | 95778 | NO RECOGNIZED LOSSES |
| 5703 | NO RECOGNIZED LOSSES | 95779 | PURCHASED OUTSIDE CLASS PERIOD |
| 5704 | PURCHASED OUTSIDE CLASS PERIOD | 95780 | PURCHASED OUTSIDE CLASS PERIOD |
| 5707 | NO RECOGNIZED LOSSES | 95781 | PURCHASED OUTSIDE CLASS PERIOD |
| 5708 | NO RECOGNIZED LOSSES | 95783 | PURCHASED OUTSIDE CLASS PERIOD |
| 5709 | PURCHASED OUTSIDE CLASS PERIOD | 95784 | NO RECOGNIZED LOSSES |
| 5710 | PURCHASED OUTSIDE CLASS PERIOD | 95785 | PURCHASED OUTSIDE CLASS PERIOD |
| 5713 | NO RECOGNIZED LOSSES | 95786 | PURCHASED OUTSIDE CLASS PERIOD |
| 5718 | PURCHASED OUTSIDE CLASS PERIOD | 95787 | PURCHASED OUTSIDE CLASS PERIOD |
| 5719 | PURCHASED OUTSIDE CLASS PERIOD | 95788 | PURCHASED OUTSIDE CLASS PERIOD |
| 5721 | DUPLICATE CLAIMS | 95791 | PURCHASED OUTSIDE CLASS PERIOD |
| 5722 | NO RECOGNIZED LOSSES | 95792 | NO RECOGNIZED LOSSES |
| 5725 | PURCHASED OUTSIDE CLASS PERIOD | 95793 | PURCHASED OUTSIDE CLASS PERIOD |
| 5726 | NO RECOGNIZED LOSSES | 95794 | NO RECOGNIZED LOSSES |
| 5727 | PURCHASED OUTSIDE CLASS PERIOD | 95795 | PURCHASED OUTSIDE CLASS PERIOD |
| 5734 | NO RECOGNIZED LOSSES | 95796 | PURCHASED OUTSIDE CLASS PERIOD |
| 5735 | PURCHASED OUTSIDE CLASS PERIOD | 95797 | PURCHASED OUTSIDE CLASS PERIOD |
| 5738 | PURCHASED OUTSIDE CLASS PERIOD | 95798 | PURCHASED OUTSIDE CLASS PERIOD |
| 5740 | PURCHASED OUTSIDE CLASS PERIOD | 95799 | NO RECOGNIZED LOSSES |
| 5742 | PURCHASED OUTSIDE CLASS PERIOD | 95800 | NO RECOGNIZED LOSSES |
| 5743 | PURCHASED OUTSIDE CLASS PERIOD | 95801 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 5745 | PURCHASED OUTSIDE CLASS PERIOD |
| 5747 | PURCHASED OUTSIDE CLASS PERIOD |
| 5748 | NO RECOGNIZED LOSSES |
| 5754 | PURCHASED OUTSIDE CLASS PERIOD |
| 5755 | PURCHASED OUTSIDE CLASS PERIOD |
| 5759 | NO RECOGNIZED LOSSES |
| 5762 | NO RECOGNIZED LOSSES |
| 5763 | PURCHASED OUTSIDE CLASS PERIOD |
| 5767 | PURCHASED OUTSIDE CLASS PERIOD |
| 5772 | PURCHASED OUTSIDE CLASS PERIOD |
| 5773 | NO RECOGNIZED LOSSES |
| 5774 | PURCHASED OUTSIDE CLASS PERIOD |
| 5776 | NO RECOGNIZED LOSSES |
| 5777 | PURCHASED OUTSIDE CLASS PERIOD |
| 5778 | PURCHASED OUTSIDE CLASS PERIOD |
| 5780 | NO RECOGNIZED LOSSES |
| 5784 | NO RECOGNIZED LOSSES |
| 5787 | PURCHASED OUTSIDE CLASS PERIOD |
| 5793 | NO RECOGNIZED LOSSES |
| 5799 | NO RECOGNIZED LOSSES |
| 5800 | NO RECOGNIZED LOSSES |
| 5801 | NO RECOGNIZED LOSSES |
| 5804 | PURCHASED OUTSIDE CLASS PERIOD |
| 5805 | PURCHASED OUTSIDE CLASS PERIOD |
| 5809 | NO RECOGNIZED LOSSES |
| 5810 | NO RECOGNIZED LOSSES |
| 5811 | NO RECOGNIZED LOSSES |
| 5815 | PURCHASED OUTSIDE CLASS PERIOD |
| 5816 | NO RECOGNIZED LOSSES |
| 5817 | NO RECOGNIZED LOSSES |
| 5819 | PURCHASED OUTSIDE CLASS PERIOD |
| 5822 | PURCHASED OUTSIDE CLASS PERIOD |
| 5828 | PURCHASED OUTSIDE CLASS PERIOD |
| 5832 | PURCHASED OUTSIDE CLASS PERIOD |
| 5834 | PURCHASED OUTSIDE CLASS PERIOD |
| 5838 | PURCHASED OUTSIDE CLASS PERIOD |
| 5839 | PURCHASED OUTSIDE CLASS PERIOD |
| 5842 | PURCHASED OUTSIDE CLASS PERIOD |
| 5845 | PURCHASED OUTSIDE CLASS PERIOD |
| 5846 | NO RECOGNIZED LOSSES |
| 5847 | PURCHASED OUTSIDE CLASS PERIOD |
| 5848 | NO RECOGNIZED LOSSES |
| 5849 | PURCHASED OUTSIDE CLASS PERIOD |
| 5851 | PURCHASED OUTSIDE CLASS PERIOD |
| 5853 | NO RECOGNIZED LOSSES |
| 5855 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 95802 | PURCHASED OUTSIDE CLASS PERIOD |
| 95803 | PURCHASED OUTSIDE CLASS PERIOD |
| 95804 | SHARES SOLD SHORT |
| 95805 | PURCHASED OUTSIDE CLASS PERIOD |
| 95807 | PURCHASED OUTSIDE CLASS PERIOD |
| 95808 | PURCHASED OUTSIDE CLASS PERIOD |
| 95809 | PURCHASED OUTSIDE CLASS PERIOD |
| 95810 | PURCHASED OUTSIDE CLASS PERIOD |
| 95811 | PURCHASED OUTSIDE CLASS PERIOD |
| 95812 | PURCHASED OUTSIDE CLASS PERIOD |
| 95813 | NO RECOGNIZED LOSSES |
| 95814 | NO RECOGNIZED LOSSES |
| 95815 | NO RECOGNIZED LOSSES |
| 95816 | NO RECOGNIZED LOSSES |
| 95817 | PURCHASED OUTSIDE CLASS PERIOD |
| 95818 | NO RECOGNIZED LOSSES |
| 95819 | NO RECOGNIZED LOSSES |
| 95820 | SHARES SOLD SHORT |
| 95821 | PURCHASED OUTSIDE CLASS PERIOD |
| 95822 | PURCHASED OUTSIDE CLASS PERIOD |
| 95824 | NO RECOGNIZED LOSSES |
| 95825 | NO RECOGNIZED LOSSES |
| 95826 | PURCHASED OUTSIDE CLASS PERIOD |
| 95827 | PURCHASED OUTSIDE CLASS PERIOD |
| 95828 | NO RECOGNIZED LOSSES |
| 95829 | PURCHASED OUTSIDE CLASS PERIOD |
| 95831 | PURCHASED OUTSIDE CLASS PERIOD |
| 95832 | NO RECOGNIZED LOSSES |
| 95833 | PURCHASED OUTSIDE CLASS PERIOD |
| 95835 | NO RECOGNIZED LOSSES |
| 95836 | PURCHASED OUTSIDE CLASS PERIOD |
| 95837 | PURCHASED OUTSIDE CLASS PERIOD |
| 95838 | PURCHASED OUTSIDE CLASS PERIOD |
| 95839 | PURCHASED OUTSIDE CLASS PERIOD |
| 95840 | PURCHASED OUTSIDE CLASS PERIOD |
| 95841 | PURCHASED OUTSIDE CLASS PERIOD |
| 95842 | NO RECOGNIZED LOSSES |
| 95843 | SHARES SOLD SHORT |
| 95844 | PURCHASED OUTSIDE CLASS PERIOD |
| 95845 | PURCHASED OUTSIDE CLASS PERIOD |
| 95846 | PURCHASED OUTSIDE CLASS PERIOD |
| 95847 | NO RECOGNIZED LOSSES |
| 95848 | PURCHASED OUTSIDE CLASS PERIOD |
| 95849 | PURCHASED OUTSIDE CLASS PERIOD |
| 95850 | NO RECOGNIZED LOSSES |
| 95852 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 5859 | NO RECOGNIZED LOSSES |
| 5861 | PURCHASED OUTSIDE CLASS PERIOD |
| 5864 | NO RECOGNIZED LOSSES |
| 5867 | NO RECOGNIZED LOSSES |
| 5868 | NO RECOGNIZED LOSSES |
| 5870 | PURCHASED OUTSIDE CLASS PERIOD |
| 5873 | NO RECOGNIZED LOSSES |
| 5874 | PURCHASED OUTSIDE CLASS PERIOD |
| 5876 | PURCHASED OUTSIDE CLASS PERIOD |
| 5880 | PURCHASED OUTSIDE CLASS PERIOD |
| 5882 | NO RECOGNIZED LOSSES |
| 5884 | PURCHASED OUTSIDE CLASS PERIOD |
| 5892 | NO RECOGNIZED LOSSES |
| 5894 | NO RECOGNIZED LOSSES |
| 5897 | PURCHASED OUTSIDE CLASS PERIOD |
| 5900 | NO RECOGNIZED LOSSES |
| 5904 | PURCHASED OUTSIDE CLASS PERIOD |
| 5905 | NO RECOGNIZED LOSSES |
| 5906 | NO RECOGNIZED LOSSES |
| 5907 | NO RECOGNIZED LOSSES |
| 5908 | NO RECOGNIZED LOSSES |
| 5910 | PURCHASED OUTSIDE CLASS PERIOD |
| 5911 | NO RECOGNIZED LOSSES |
| 5912 | PURCHASED OUTSIDE CLASS PERIOD |
| 5914 | PURCHASED OUTSIDE CLASS PERIOD |
| 5916 | NO RECOGNIZED LOSSES |
| 5917 | PURCHASED OUTSIDE CLASS PERIOD |
| 5918 | PURCHASED OUTSIDE CLASS PERIOD |
| 5919 | NO RECOGNIZED LOSSES |
| 5920 | PURCHASED OUTSIDE CLASS PERIOD |
| 5921 | NO RECOGNIZED LOSSES |
| 5922 | PURCHASED OUTSIDE CLASS PERIOD |
| 5923 | PURCHASED OUTSIDE CLASS PERIOD |
| 5924 | PURCHASED OUTSIDE CLASS PERIOD |
| 5927 | PURCHASED OUTSIDE CLASS PERIOD |
| 5929 | PURCHASED OUTSIDE CLASS PERIOD |
| 5930 | PURCHASED OUTSIDE CLASS PERIOD |
| 5933 | PURCHASED OUTSIDE CLASS PERIOD |
| 5936 | NO RECOGNIZED LOSSES |
| 5937 | PURCHASED OUTSIDE CLASS PERIOD |
| 5938 | NO RECOGNIZED LOSSES |
| 5939 | NO RECOGNIZED LOSSES |
| 5940 | NO RECOGNIZED LOSSES |
| 5941 | NO RECOGNIZED LOSSES |
| 5942 | NO RECOGNIZED LOSSES |
| 5943 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 95853 | PURCHASED OUTSIDE CLASS PERIOD |
| 95854 | NO RECOGNIZED LOSSES |
| 95855 | NO RECOGNIZED LOSSES |
| 95856 | PURCHASED OUTSIDE CLASS PERIOD |
| 95857 | NO RECOGNIZED LOSSES |
| 95858 | PURCHASED OUTSIDE CLASS PERIOD |
| 95859 | PURCHASED OUTSIDE CLASS PERIOD |
| 95860 | NO RECOGNIZED LOSSES |
| 95861 | NO RECOGNIZED LOSSES |
| 95862 | NO RECOGNIZED LOSSES |
| 95863 | PURCHASED OUTSIDE CLASS PERIOD |
| 95864 | NO RECOGNIZED LOSSES |
| 95865 | NO RECOGNIZED LOSSES |
| 95866 | PURCHASED OUTSIDE CLASS PERIOD |
| 95867 | PURCHASED OUTSIDE CLASS PERIOD |
| 95869 | PURCHASED OUTSIDE CLASS PERIOD |
| 95870 | PURCHASED OUTSIDE CLASS PERIOD |
| 95871 | PURCHASED OUTSIDE CLASS PERIOD |
| 95872 | PURCHASED OUTSIDE CLASS PERIOD |
| 95873 | PURCHASED OUTSIDE CLASS PERIOD |
| 95874 | PURCHASED OUTSIDE CLASS PERIOD |
| 95875 | PURCHASED OUTSIDE CLASS PERIOD |
| 95876 | PURCHASED OUTSIDE CLASS PERIOD |
| 95877 | PURCHASED OUTSIDE CLASS PERIOD |
| 95878 | PURCHASED OUTSIDE CLASS PERIOD |
| 95879 | SHARES SOLD SHORT |
| 95881 | PURCHASED OUTSIDE CLASS PERIOD |
| 95883 | PURCHASED OUTSIDE CLASS PERIOD |
| 95884 | NO RECOGNIZED LOSSES |
| 95885 | PURCHASED OUTSIDE CLASS PERIOD |
| 95886 | PURCHASED OUTSIDE CLASS PERIOD |
| 95887 | PURCHASED OUTSIDE CLASS PERIOD |
| 95888 | NO RECOGNIZED LOSSES |
| 95890 | PURCHASED OUTSIDE CLASS PERIOD |
| 95891 | PURCHASED OUTSIDE CLASS PERIOD |
| 95892 | PURCHASED OUTSIDE CLASS PERIOD |
| 95893 | PURCHASED OUTSIDE CLASS PERIOD |
| 95894 | PURCHASED OUTSIDE CLASS PERIOD |
| 95895 | PURCHASED OUTSIDE CLASS PERIOD |
| 95896 | PURCHASED OUTSIDE CLASS PERIOD |
| 95897 | PURCHASED OUTSIDE CLASS PERIOD |
| 95901 | PURCHASED OUTSIDE CLASS PERIOD |
| 95902 | NO RECOGNIZED LOSSES |
| 95903 | PURCHASED OUTSIDE CLASS PERIOD |
| 95904 | PURCHASED OUTSIDE CLASS PERIOD |
| 95906 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 5944 | PURCHASED OUTSIDE CLASS PERIOD | 95907 | PURCHASED OUTSIDE CLASS PERIOD |
| 5945 | NO RECOGNIZED LOSSES | 95908 | PURCHASED OUTSIDE CLASS PERIOD |
| 5946 | PURCHASED OUTSIDE CLASS PERIOD | 95909 | PURCHASED OUTSIDE CLASS PERIOD |
| 5947 | NO RECOGNIZED LOSSES | 95910 | PURCHASED OUTSIDE CLASS PERIOD |
| 5948 | PURCHASED OUTSIDE CLASS PERIOD | 95911 | PURCHASED OUTSIDE CLASS PERIOD |
| 5951 | NO RECOGNIZED LOSSES | 95912 | PURCHASED OUTSIDE CLASS PERIOD |
| 5953 | PURCHASED OUTSIDE CLASS PERIOD | 95913 | PURCHASED OUTSIDE CLASS PERIOD |
| 5958 | DUPLICATE CLAIMS | 95915 | NO RECOGNIZED LOSSES |
| 5959 | NO RECOGNIZED LOSSES | 95916 | PURCHASED OUTSIDE CLASS PERIOD |
| 5960 | NO RECOGNIZED LOSSES | 95917 | PURCHASED OUTSIDE CLASS PERIOD |
| 5963 | NO RECOGNIZED LOSSES | 95918 | NO RECOGNIZED LOSSES |
| 5966 | PURCHASED OUTSIDE CLASS PERIOD | 95919 | PURCHASED OUTSIDE CLASS PERIOD |
| 5968 | PURCHASED OUTSIDE CLASS PERIOD | 95921 | NO RECOGNIZED LOSSES |
| 5971 | NO RECOGNIZED LOSSES | 95922 | NO RECOGNIZED LOSSES |
| 5974 | NO RECOGNIZED LOSSES | 95923 | PURCHASED OUTSIDE CLASS PERIOD |
| 5976 | PURCHASED OUTSIDE CLASS PERIOD | 95924 | PURCHASED OUTSIDE CLASS PERIOD |
| 5977 | NO RECOGNIZED LOSSES | 95925 | PURCHASED OUTSIDE CLASS PERIOD |
| 5978 | PURCHASED OUTSIDE CLASS PERIOD | 95926 | PURCHASED OUTSIDE CLASS PERIOD |
| 5979 | NO RECOGNIZED LOSSES | 95928 | NO RECOGNIZED LOSSES |
| 5980 | NO RECOGNIZED LOSSES | 95929 | NO RECOGNIZED LOSSES |
| 5982 | PURCHASED OUTSIDE CLASS PERIOD | 95930 | SHARES SOLD SHORT |
| 5983 | NO RECOGNIZED LOSSES | 95931 | PURCHASED OUTSIDE CLASS PERIOD |
| 5984 | PURCHASED OUTSIDE CLASS PERIOD | 95932 | PURCHASED OUTSIDE CLASS PERIOD |
| 5986 | PURCHASED OUTSIDE CLASS PERIOD | 95933 | PURCHASED OUTSIDE CLASS PERIOD |
| 5987 | PURCHASED OUTSIDE CLASS PERIOD | 95934 | PURCHASED OUTSIDE CLASS PERIOD |
| 5988 | WRONG STOCK | 95935 | NO RECOGNIZED LOSSES |
| 5989 | NO RECOGNIZED LOSSES | 95936 | NO RECOGNIZED LOSSES |
| 5991 | NO RECOGNIZED LOSSES | 95937 | NO RECOGNIZED LOSSES |
| 5993 | NO RECOGNIZED LOSSES | 95938 | PURCHASED OUTSIDE CLASS PERIOD |
| 5996 | NO RECOGNIZED LOSSES | 95939 | PURCHASED OUTSIDE CLASS PERIOD |
| 5998 | NO RECOGNIZED LOSSES | 95940 | PURCHASED OUTSIDE CLASS PERIOD |
| 5999 | NO RECOGNIZED LOSSES | 95941 | PURCHASED OUTSIDE CLASS PERIOD |
| 6002 | NO RECOGNIZED LOSSES | 95942 | PURCHASED OUTSIDE CLASS PERIOD |
| 6003 | NO RECOGNIZED LOSSES | 95943 | NO RECOGNIZED LOSSES |
| 6004 | NO RECOGNIZED LOSSES | 95944 | NO RECOGNIZED LOSSES |
| 6009 | NO RECOGNIZED LOSSES | 95945 | NO RECOGNIZED LOSSES |
| 6011 | PURCHASED OUTSIDE CLASS PERIOD | 95946 | NO RECOGNIZED LOSSES |
| 6012 | PURCHASED OUTSIDE CLASS PERIOD | 95947 | NO RECOGNIZED LOSSES |
| 6013 | PURCHASED OUTSIDE CLASS PERIOD | 95948 | PURCHASED OUTSIDE CLASS PERIOD |
| 6015 | PURCHASED OUTSIDE CLASS PERIOD | 95949 | PURCHASED OUTSIDE CLASS PERIOD |
| 6020 | PURCHASED OUTSIDE CLASS PERIOD | 95950 | NO RECOGNIZED LOSSES |
| 6022 | NO RECOGNIZED LOSSES | 95951 | SHARES SOLD SHORT |
| 6023 | NO RECOGNIZED LOSSES | 95952 | PURCHASED OUTSIDE CLASS PERIOD |
| 6025 | PURCHASED OUTSIDE CLASS PERIOD | 95953 | PURCHASED OUTSIDE CLASS PERIOD |
| 6027 | PURCHASED OUTSIDE CLASS PERIOD | 95954 | NO RECOGNIZED LOSSES |
| 6028 | NO RECOGNIZED LOSSES | 95955 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6033 | NO RECOGNIZED LOSSES |
| 6034 | NO RECOGNIZED LOSSES |
| 6035 | NO RECOGNIZED LOSSES |
| 6037 | PURCHASED OUTSIDE CLASS PERIOD |
| 6038 | NO RECOGNIZED LOSSES |
| 6040 | NO RECOGNIZED LOSSES |
| 6041 | NO RECOGNIZED LOSSES |
| 6044 | PURCHASED OUTSIDE CLASS PERIOD |
| 6045 | PURCHASED OUTSIDE CLASS PERIOD |
| 6048 | NO RECOGNIZED LOSSES |
| 6050 | NO RECOGNIZED LOSSES |
| 6051 | PURCHASED OUTSIDE CLASS PERIOD |
| 6052 | PURCHASED OUTSIDE CLASS PERIOD |
| 6057 | PURCHASED OUTSIDE CLASS PERIOD |
| 6058 | PURCHASED OUTSIDE CLASS PERIOD |
| 6059 | NO RECOGNIZED LOSSES |
| 6060 | NO RECOGNIZED LOSSES |
| 6063 | PURCHASED OUTSIDE CLASS PERIOD |
| 6064 | NO RECOGNIZED LOSSES |
| 6066 | NO RECOGNIZED LOSSES |
| 6072 | NO RECOGNIZED LOSSES |
| 6074 | NO RECOGNIZED LOSSES |
| 6076 | NO RECOGNIZED LOSSES |
| 6077 | NO RECOGNIZED LOSSES |
| 6078 | NO RECOGNIZED LOSSES |
| 6079 | NO RECOGNIZED LOSSES |
| 6080 | PURCHASED OUTSIDE CLASS PERIOD |
| 6081 | NO RECOGNIZED LOSSES |
| 6082 | PURCHASED OUTSIDE CLASS PERIOD |
| 6084 | PURCHASED OUTSIDE CLASS PERIOD |
| 6085 | NO RECOGNIZED LOSSES |
| 6086 | PURCHASED OUTSIDE CLASS PERIOD |
| 6087 | PURCHASED OUTSIDE CLASS PERIOD |
| 6089 | NO RECOGNIZED LOSSES |
| 6090 | NO RECOGNIZED LOSSES |
| 6091 | PURCHASED OUTSIDE CLASS PERIOD |
| 6094 | PURCHASED OUTSIDE CLASS PERIOD |
| 6095 | NO RECOGNIZED LOSSES |
| 6097 | PURCHASED OUTSIDE CLASS PERIOD |
| 6099 | PURCHASED OUTSIDE CLASS PERIOD |
| 6100 | PURCHASED OUTSIDE CLASS PERIOD |
| 6101 | NO RECOGNIZED LOSSES |
| 6102 | PURCHASED OUTSIDE CLASS PERIOD |
| 6103 | NO RECOGNIZED LOSSES |
| 6104 | PURCHASED OUTSIDE CLASS PERIOD |
| 6106 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 95956 | PURCHASED OUTSIDE CLASS PERIOD |
| 95957 | PURCHASED OUTSIDE CLASS PERIOD |
| 95958 | PURCHASED OUTSIDE CLASS PERIOD |
| 95959 | PURCHASED OUTSIDE CLASS PERIOD |
| 95961 | PURCHASED OUTSIDE CLASS PERIOD |
| 95963 | NO RECOGNIZED LOSSES |
| 95965 | PURCHASED OUTSIDE CLASS PERIOD |
| 95966 | NO RECOGNIZED LOSSES |
| 95967 | PURCHASED OUTSIDE CLASS PERIOD |
| 95968 | NO RECOGNIZED LOSSES |
| 95969 | PURCHASED OUTSIDE CLASS PERIOD |
| 95970 | PURCHASED OUTSIDE CLASS PERIOD |
| 95971 | PURCHASED OUTSIDE CLASS PERIOD |
| 95972 | PURCHASED OUTSIDE CLASS PERIOD |
| 95973 | NO RECOGNIZED LOSSES |
| 95974 | PURCHASED OUTSIDE CLASS PERIOD |
| 95975 | PURCHASED OUTSIDE CLASS PERIOD |
| 95976 | PURCHASED OUTSIDE CLASS PERIOD |
| 95978 | PURCHASED OUTSIDE CLASS PERIOD |
| 95979 | NO RECOGNIZED LOSSES |
| 95980 | PURCHASED OUTSIDE CLASS PERIOD |
| 95981 | PURCHASED OUTSIDE CLASS PERIOD |
| 95982 | PURCHASED OUTSIDE CLASS PERIOD |
| 95984 | PURCHASED OUTSIDE CLASS PERIOD |
| 95985 | PURCHASED OUTSIDE CLASS PERIOD |
| 95986 | PURCHASED OUTSIDE CLASS PERIOD |
| 95987 | NO RECOGNIZED LOSSES |
| 95988 | PURCHASED OUTSIDE CLASS PERIOD |
| 95989 | PURCHASED OUTSIDE CLASS PERIOD |
| 95990 | NO RECOGNIZED LOSSES |
| 95991 | NO RECOGNIZED LOSSES |
| 95992 | PURCHASED OUTSIDE CLASS PERIOD |
| 95993 | PURCHASED OUTSIDE CLASS PERIOD |
| 95994 | PURCHASED OUTSIDE CLASS PERIOD |
| 95995 | PURCHASED OUTSIDE CLASS PERIOD |
| 95996 | PURCHASED OUTSIDE CLASS PERIOD |
| 95997 | PURCHASED OUTSIDE CLASS PERIOD |
| 95998 | NO RECOGNIZED LOSSES |
| 95999 | PURCHASED OUTSIDE CLASS PERIOD |
| 96000 | NO RECOGNIZED LOSSES |
| 96001 | NO RECOGNIZED LOSSES |
| 96002 | NO RECOGNIZED LOSSES |
| 96003 | PURCHASED OUTSIDE CLASS PERIOD |
| 96004 | PURCHASED OUTSIDE CLASS PERIOD |
| 96007 | PURCHASED OUTSIDE CLASS PERIOD |
| 96008 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 6109 | NO RECOGNIZED LOSSES | 96009 | NO RECOGNIZED LOSSES |
| 6110 | PURCHASED OUTSIDE CLASS PERIOD | 96010 | PURCHASED OUTSIDE CLASS PERIOD |
| 6112 | PURCHASED OUTSIDE CLASS PERIOD | 96011 | PURCHASED OUTSIDE CLASS PERIOD |
| 6113 | PURCHASED OUTSIDE CLASS PERIOD | 96012 | PURCHASED OUTSIDE CLASS PERIOD |
| 6114 | NO RECOGNIZED LOSSES | 96013 | PURCHASED OUTSIDE CLASS PERIOD |
| 6118 | NO RECOGNIZED LOSSES | 96014 | PURCHASED OUTSIDE CLASS PERIOD |
| 6119 | NO RECOGNIZED LOSSES | 96015 | PURCHASED OUTSIDE CLASS PERIOD |
| 6122 | NO RECOGNIZED LOSSES | 96016 | NO RECOGNIZED LOSSES |
| 6124 | PURCHASED OUTSIDE CLASS PERIOD | 96018 | NO RECOGNIZED LOSSES |
| 6127 | PURCHASED OUTSIDE CLASS PERIOD | 96019 | PURCHASED OUTSIDE CLASS PERIOD |
| 6137 | NO RECOGNIZED LOSSES | 96020 | NO RECOGNIZED LOSSES |
| 6141 | PURCHASED OUTSIDE CLASS PERIOD | 96021 | NO RECOGNIZED LOSSES |
| 6144 | PURCHASED OUTSIDE CLASS PERIOD | 96022 | PURCHASED OUTSIDE CLASS PERIOD |
| 6148 | SHARES SOLD SHORT | 96023 | NO RECOGNIZED LOSSES |
| 6149 | NO RECOGNIZED LOSSES | 96025 | PURCHASED OUTSIDE CLASS PERIOD |
| 6150 | NO RECOGNIZED LOSSES | 96026 | NO RECOGNIZED LOSSES |
| 6152 | NO RECOGNIZED LOSSES | 96027 | NO RECOGNIZED LOSSES |
| 6153 | PURCHASED OUTSIDE CLASS PERIOD | 96028 | SHARES SOLD SHORT |
| 6155 | PURCHASED OUTSIDE CLASS PERIOD | 96029 | NO RECOGNIZED LOSSES |
| 6158 | PURCHASED OUTSIDE CLASS PERIOD | 96030 | PURCHASED OUTSIDE CLASS PERIOD |
| 6159 | PURCHASED OUTSIDE CLASS PERIOD | 96031 | PURCHASED OUTSIDE CLASS PERIOD |
| 6161 | NO RECOGNIZED LOSSES | 96032 | PURCHASED OUTSIDE CLASS PERIOD |
| 6162 | PURCHASED OUTSIDE CLASS PERIOD | 96033 | NO RECOGNIZED LOSSES |
| 6164 | NO RECOGNIZED LOSSES | 96034 | PURCHASED OUTSIDE CLASS PERIOD |
| 6166 | NO RECOGNIZED LOSSES | 96035 | PURCHASED OUTSIDE CLASS PERIOD |
| 6176 | PURCHASED OUTSIDE CLASS PERIOD | 96036 | PURCHASED OUTSIDE CLASS PERIOD |
| 6177 | PURCHASED OUTSIDE CLASS PERIOD | 96037 | NO RECOGNIZED LOSSES |
| 6178 | PURCHASED OUTSIDE CLASS PERIOD | 96038 | PURCHASED OUTSIDE CLASS PERIOD |
| 6180 | NO RECOGNIZED LOSSES | 96039 | PURCHASED OUTSIDE CLASS PERIOD |
| 6186 | PURCHASED OUTSIDE CLASS PERIOD | 96040 | PURCHASED OUTSIDE CLASS PERIOD |
| 6191 | NO RECOGNIZED LOSSES | 96041 | PURCHASED OUTSIDE CLASS PERIOD |
| 6192 | PURCHASED OUTSIDE CLASS PERIOD | 96042 | PURCHASED OUTSIDE CLASS PERIOD |
| 6207 | NO RECOGNIZED LOSSES | 96043 | PURCHASED OUTSIDE CLASS PERIOD |
| 6209 | PURCHASED OUTSIDE CLASS PERIOD | 96044 | PURCHASED OUTSIDE CLASS PERIOD |
| 6210 | PURCHASED OUTSIDE CLASS PERIOD | 96045 | PURCHASED OUTSIDE CLASS PERIOD |
| 6211 | PURCHASED OUTSIDE CLASS PERIOD | 96046 | PURCHASED OUTSIDE CLASS PERIOD |
| 6222 | NO RECOGNIZED LOSSES | 96047 | NO RECOGNIZED LOSSES |
| 6226 | PURCHASED OUTSIDE CLASS PERIOD | 96048 | PURCHASED OUTSIDE CLASS PERIOD |
| 6229 | PURCHASED OUTSIDE CLASS PERIOD | 96049 | NO RECOGNIZED LOSSES |
| 6231 | PURCHASED OUTSIDE CLASS PERIOD | 96050 | PURCHASED OUTSIDE CLASS PERIOD |
| 6232 | PURCHASED OUTSIDE CLASS PERIOD | 96051 | PURCHASED OUTSIDE CLASS PERIOD |
| 6233 | PURCHASED OUTSIDE CLASS PERIOD | 96052 | PURCHASED OUTSIDE CLASS PERIOD |
| 6234 | PURCHASED OUTSIDE CLASS PERIOD | 96053 | PURCHASED OUTSIDE CLASS PERIOD |
| 6235 | PURCHASED OUTSIDE CLASS PERIOD | 96054 | PURCHASED OUTSIDE CLASS PERIOD |
| 6237 | PURCHASED OUTSIDE CLASS PERIOD | 96055 | PURCHASED OUTSIDE CLASS PERIOD |
| 6240 | PURCHASED OUTSIDE CLASS PERIOD | 96056 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 6241 | PURCHASED OUTSIDE CLASS PERIOD | 96057 | NO RECOGNIZED LOSSES |
| 6244 | DUPLICATE CLAIMS | 96058 | PURCHASED OUTSIDE CLASS PERIOD |
| 6247 | NO RECOGNIZED LOSSES | 96059 | PURCHASED OUTSIDE CLASS PERIOD |
| 6248 | PURCHASED OUTSIDE CLASS PERIOD | 96061 | NO RECOGNIZED LOSSES |
| 6252 | PURCHASED OUTSIDE CLASS PERIOD | 96062 | NO RECOGNIZED LOSSES |
| 6254 | DUPLICATE CLAIMS | 96063 | PURCHASED OUTSIDE CLASS PERIOD |
| 6255 | PURCHASED OUTSIDE CLASS PERIOD | 96065 | NO RECOGNIZED LOSSES |
| 6256 | NO RECOGNIZED LOSSES | 96066 | PURCHASED OUTSIDE CLASS PERIOD |
| 6257 | NO RECOGNIZED LOSSES | 96067 | PURCHASED OUTSIDE CLASS PERIOD |
| 6260 | PURCHASED OUTSIDE CLASS PERIOD | 96070 | PURCHASED OUTSIDE CLASS PERIOD |
| 6263 | PURCHASED OUTSIDE CLASS PERIOD | 96071 | NO RECOGNIZED LOSSES |
| 6267 | NO RECOGNIZED LOSSES | 96072 | PURCHASED OUTSIDE CLASS PERIOD |
| 6274 | PURCHASED OUTSIDE CLASS PERIOD | 96075 | PURCHASED OUTSIDE CLASS PERIOD |
| 6277 | NO RECOGNIZED LOSSES | 96076 | PURCHASED OUTSIDE CLASS PERIOD |
| 6280 | PURCHASED OUTSIDE CLASS PERIOD | 96077 | PURCHASED OUTSIDE CLASS PERIOD |
| 6282 | NO RECOGNIZED LOSSES | 96078 | NO RECOGNIZED LOSSES |
| 6284 | PURCHASED OUTSIDE CLASS PERIOD | 96081 | PURCHASED OUTSIDE CLASS PERIOD |
| 6285 | PURCHASED OUTSIDE CLASS PERIOD | 96083 | PURCHASED OUTSIDE CLASS PERIOD |
| 6286 | NO RECOGNIZED LOSSES | 96084 | NO RECOGNIZED LOSSES |
| 6290 | NO RECOGNIZED LOSSES | 96085 | PURCHASED OUTSIDE CLASS PERIOD |
| 6292 | PURCHASED OUTSIDE CLASS PERIOD | 96086 | PURCHASED OUTSIDE CLASS PERIOD |
| 6294 | PURCHASED OUTSIDE CLASS PERIOD | 96087 | PURCHASED OUTSIDE CLASS PERIOD |
| 6297 | PURCHASED OUTSIDE CLASS PERIOD | 96089 | PURCHASED OUTSIDE CLASS PERIOD |
| 6300 | NO RECOGNIZED LOSSES | 96090 | PURCHASED OUTSIDE CLASS PERIOD |
| 6301 | NO RECOGNIZED LOSSES | 96091 | PURCHASED OUTSIDE CLASS PERIOD |
| 6304 | NO RECOGNIZED LOSSES | 96092 | PURCHASED OUTSIDE CLASS PERIOD |
| 6305 | NO RECOGNIZED LOSSES | 96093 | PURCHASED OUTSIDE CLASS PERIOD |
| 6318 | PURCHASED OUTSIDE CLASS PERIOD | 96094 | PURCHASED OUTSIDE CLASS PERIOD |
| 6319 | NO RECOGNIZED LOSSES | 96095 | PURCHASED OUTSIDE CLASS PERIOD |
| 6323 | PURCHASED OUTSIDE CLASS PERIOD | 96096 | PURCHASED OUTSIDE CLASS PERIOD |
| 6327 | PURCHASED OUTSIDE CLASS PERIOD | 96097 | NO RECOGNIZED LOSSES |
| 6337 | PURCHASED OUTSIDE CLASS PERIOD | 96098 | NO RECOGNIZED LOSSES |
| 6343 | PURCHASED OUTSIDE CLASS PERIOD | 96099 | PURCHASED OUTSIDE CLASS PERIOD |
| 6345 | PURCHASED OUTSIDE CLASS PERIOD | 96100 | PURCHASED OUTSIDE CLASS PERIOD |
| 6346 | PURCHASED OUTSIDE CLASS PERIOD | 96101 | PURCHASED OUTSIDE CLASS PERIOD |
| 6347 | PURCHASED OUTSIDE CLASS PERIOD | 96102 | PURCHASED OUTSIDE CLASS PERIOD |
| 6353 | PURCHASED OUTSIDE CLASS PERIOD | 96103 | PURCHASED OUTSIDE CLASS PERIOD |
| 6354 | PURCHASED OUTSIDE CLASS PERIOD | 96104 | PURCHASED OUTSIDE CLASS PERIOD |
| 6359 | PURCHASED OUTSIDE CLASS PERIOD | 96105 | PURCHASED OUTSIDE CLASS PERIOD |
| 6360 | NO RECOGNIZED LOSSES | 96106 | PURCHASED OUTSIDE CLASS PERIOD |
| 6362 | PURCHASED OUTSIDE CLASS PERIOD | 96107 | PURCHASED OUTSIDE CLASS PERIOD |
| 6367 | PURCHASED OUTSIDE CLASS PERIOD | 96109 | PURCHASED OUTSIDE CLASS PERIOD |
| 6368 | NO RECOGNIZED LOSSES | 96110 | PURCHASED OUTSIDE CLASS PERIOD |
| 6369 | PURCHASED OUTSIDE CLASS PERIOD | 96111 | PURCHASED OUTSIDE CLASS PERIOD |
| 6372 | PURCHASED OUTSIDE CLASS PERIOD | 96112 | PURCHASED OUTSIDE CLASS PERIOD |
| 6374 | NO RECOGNIZED LOSSES | 96113 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6377 | PURCHASED OUTSIDE CLASS PERIOD |
| 6380 | PURCHASED OUTSIDE CLASS PERIOD |
| 6384 | DUPLICATE CLAIMS |
| 6385 | NO RECOGNIZED LOSSES |
| 6386 | NO RECOGNIZED LOSSES |
| 6390 | PURCHASED OUTSIDE CLASS PERIOD |
| 6397 | PURCHASED OUTSIDE CLASS PERIOD |
| 6399 | PURCHASED OUTSIDE CLASS PERIOD |
| 6403 | PURCHASED OUTSIDE CLASS PERIOD |
| 6404 | NO RECOGNIZED LOSSES |
| 6405 | PURCHASED OUTSIDE CLASS PERIOD |
| 6412 | NO RECOGNIZED LOSSES |
| 6416 | PURCHASED OUTSIDE CLASS PERIOD |
| 6420 | PURCHASED OUTSIDE CLASS PERIOD |
| 6422 | NO RECOGNIZED LOSSES |
| 6429 | PURCHASED OUTSIDE CLASS PERIOD |
| 6430 | NO RECOGNIZED LOSSES |
| 6431 | PURCHASED OUTSIDE CLASS PERIOD |
| 6434 | PURCHASED OUTSIDE CLASS PERIOD |
| 6445 | NO RECOGNIZED LOSSES |
| 6446 | PURCHASED OUTSIDE CLASS PERIOD |
| 6450 | NO RECOGNIZED LOSSES |
| 6452 | PURCHASED OUTSIDE CLASS PERIOD |
| 6453 | PURCHASED OUTSIDE CLASS PERIOD |
| 6454 | NO RECOGNIZED LOSSES |
| 6456 | PURCHASED OUTSIDE CLASS PERIOD |
| 6462 | NO RECOGNIZED LOSSES |
| 6463 | NO RECOGNIZED LOSSES |
| 6466 | PURCHASED OUTSIDE CLASS PERIOD |
| 6467 | PURCHASED OUTSIDE CLASS PERIOD |
| 6481 | PURCHASED OUTSIDE CLASS PERIOD |
| 6482 | NO RECOGNIZED LOSSES |
| 6490 | PURCHASED OUTSIDE CLASS PERIOD |
| 6493 | PURCHASED OUTSIDE CLASS PERIOD |
| 6494 | PURCHASED OUTSIDE CLASS PERIOD |
| 6497 | NO RECOGNIZED LOSSES |
| 6500 | PURCHASED OUTSIDE CLASS PERIOD |
| 6501 | PURCHASED OUTSIDE CLASS PERIOD |
| 6502 | NO RECOGNIZED LOSSES |
| 6507 | PURCHASED OUTSIDE CLASS PERIOD |
| 6513 | NO RECOGNIZED LOSSES |
| 6517 | PURCHASED OUTSIDE CLASS PERIOD |
| 6518 | PURCHASED OUTSIDE CLASS PERIOD |
| 6520 | PURCHASED OUTSIDE CLASS PERIOD |
| 6521 | PURCHASED OUTSIDE CLASS PERIOD |
| 6526 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 96114 | NO RECOGNIZED LOSSES |
| 96115 | PURCHASED OUTSIDE CLASS PERIOD |
| 96119 | PURCHASED OUTSIDE CLASS PERIOD |
| 96120 | PURCHASED OUTSIDE CLASS PERIOD |
| 96121 | SHARES SOLD SHORT |
| 96122 | NO RECOGNIZED LOSSES |
| 96123 | PURCHASED OUTSIDE CLASS PERIOD |
| 96124 | PURCHASED OUTSIDE CLASS PERIOD |
| 96125 | PURCHASED OUTSIDE CLASS PERIOD |
| 96126 | NO RECOGNIZED LOSSES |
| 96127 | PURCHASED OUTSIDE CLASS PERIOD |
| 96128 | NO RECOGNIZED LOSSES |
| 96129 | NO RECOGNIZED LOSSES |
| 96130 | PURCHASED OUTSIDE CLASS PERIOD |
| 96131 | NO RECOGNIZED LOSSES |
| 96132 | NO RECOGNIZED LOSSES |
| 96133 | PURCHASED OUTSIDE CLASS PERIOD |
| 96134 | NO RECOGNIZED LOSSES |
| 96135 | PURCHASED OUTSIDE CLASS PERIOD |
| 96136 | PURCHASED OUTSIDE CLASS PERIOD |
| 96137 | NO RECOGNIZED LOSSES |
| 96138 | NO RECOGNIZED LOSSES |
| 96139 | NO RECOGNIZED LOSSES |
| 96141 | PURCHASED OUTSIDE CLASS PERIOD |
| 96142 | PURCHASED OUTSIDE CLASS PERIOD |
| 96143 | SHARES SOLD SHORT |
| 96144 | NO RECOGNIZED LOSSES |
| 96145 | NO RECOGNIZED LOSSES |
| 96146 | PURCHASED OUTSIDE CLASS PERIOD |
| 96147 | PURCHASED OUTSIDE CLASS PERIOD |
| 96148 | PURCHASED OUTSIDE CLASS PERIOD |
| 96149 | PURCHASED OUTSIDE CLASS PERIOD |
| 96150 | PURCHASED OUTSIDE CLASS PERIOD |
| 96151 | PURCHASED OUTSIDE CLASS PERIOD |
| 96152 | NO RECOGNIZED LOSSES |
| 96153 | PURCHASED OUTSIDE CLASS PERIOD |
| 96154 | NO RECOGNIZED LOSSES |
| 96155 | PURCHASED OUTSIDE CLASS PERIOD |
| 96156 | PURCHASED OUTSIDE CLASS PERIOD |
| 96157 | PURCHASED OUTSIDE CLASS PERIOD |
| 96158 | PURCHASED OUTSIDE CLASS PERIOD |
| 96159 | PURCHASED OUTSIDE CLASS PERIOD |
| 96160 | NO RECOGNIZED LOSSES |
| 96161 | NO RECOGNIZED LOSSES |
| 96162 | PURCHASED OUTSIDE CLASS PERIOD |
| 96163 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6528 | PURCHASED OUTSIDE CLASS PERIOD |
| 6530 | NO RECOGNIZED LOSSES |
| 6532 | DUPLICATE CLAIMS |
| 6534 | PURCHASED OUTSIDE CLASS PERIOD |
| 6538 | PURCHASED OUTSIDE CLASS PERIOD |
| 6540 | NO RECOGNIZED LOSSES |
| 6542 | PURCHASED OUTSIDE CLASS PERIOD |
| 6543 | DUPLICATE CLAIMS |
| 6544 | NO RECOGNIZED LOSSES |
| 6545 | PURCHASED OUTSIDE CLASS PERIOD |
| 6547 | NO RECOGNIZED LOSSES |
| 6548 | NO RECOGNIZED LOSSES |
| 6549 | PURCHASED OUTSIDE CLASS PERIOD |
| 6554 | NO RECOGNIZED LOSSES |
| 6557 | NO RECOGNIZED LOSSES |
| 6558 | PURCHASED OUTSIDE CLASS PERIOD |
| 6559 | PURCHASED OUTSIDE CLASS PERIOD |
| 6562 | PURCHASED OUTSIDE CLASS PERIOD |
| 6564 | PURCHASED OUTSIDE CLASS PERIOD |
| 6565 | PURCHASED OUTSIDE CLASS PERIOD |
| 6568 | PURCHASED OUTSIDE CLASS PERIOD |
| 6573 | PURCHASED OUTSIDE CLASS PERIOD |
| 6574 | PURCHASED OUTSIDE CLASS PERIOD |
| 6576 | NO RECOGNIZED LOSSES |
| 6582 | PURCHASED OUTSIDE CLASS PERIOD |
| 6585 | PURCHASED OUTSIDE CLASS PERIOD |
| 6586 | NO RECOGNIZED LOSSES |
| 6587 | PURCHASED OUTSIDE CLASS PERIOD |
| 6588 | PURCHASED OUTSIDE CLASS PERIOD |
| 6593 | PURCHASED OUTSIDE CLASS PERIOD |
| 6596 | PURCHASED OUTSIDE CLASS PERIOD |
| 6600 | NO RECOGNIZED LOSSES |
| 6601 | PURCHASED OUTSIDE CLASS PERIOD |
| 6602 | NO RECOGNIZED LOSSES |
| 6603 | DUPLICATE CLAIMS |
| 6605 | PURCHASED OUTSIDE CLASS PERIOD |
| 6610 | NO RECOGNIZED LOSSES |
| 6612 | PURCHASED OUTSIDE CLASS PERIOD |
| 6614 | PURCHASED OUTSIDE CLASS PERIOD |
| 6616 | PURCHASED OUTSIDE CLASS PERIOD |
| 6617 | PURCHASED OUTSIDE CLASS PERIOD |
| 6619 | DUPLICATE CLAIMS |
| 6625 | PURCHASED OUTSIDE CLASS PERIOD |
| 6627 | PURCHASED OUTSIDE CLASS PERIOD |
| 6629 | PURCHASED OUTSIDE CLASS PERIOD |
| 6636 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 96164 | NO RECOGNIZED LOSSES |
| 96165 | NO RECOGNIZED LOSSES |
| 96166 | PURCHASED OUTSIDE CLASS PERIOD |
| 96167 | PURCHASED OUTSIDE CLASS PERIOD |
| 96168 | PURCHASED OUTSIDE CLASS PERIOD |
| 96170 | PURCHASED OUTSIDE CLASS PERIOD |
| 96172 | PURCHASED OUTSIDE CLASS PERIOD |
| 96173 | PURCHASED OUTSIDE CLASS PERIOD |
| 96174 | PURCHASED OUTSIDE CLASS PERIOD |
| 96175 | NO RECOGNIZED LOSSES |
| 96176 | PURCHASED OUTSIDE CLASS PERIOD |
| 96178 | NO RECOGNIZED LOSSES |
| 96179 | PURCHASED OUTSIDE CLASS PERIOD |
| 96180 | NO RECOGNIZED LOSSES |
| 96181 | PURCHASED OUTSIDE CLASS PERIOD |
| 96182 | PURCHASED OUTSIDE CLASS PERIOD |
| 96183 | NO RECOGNIZED LOSSES |
| 96184 | NO RECOGNIZED LOSSES |
| 96185 | PURCHASED OUTSIDE CLASS PERIOD |
| 96186 | PURCHASED OUTSIDE CLASS PERIOD |
| 96188 | PURCHASED OUTSIDE CLASS PERIOD |
| 96189 | PURCHASED OUTSIDE CLASS PERIOD |
| 96190 | PURCHASED OUTSIDE CLASS PERIOD |
| 96191 | PURCHASED OUTSIDE CLASS PERIOD |
| 96192 | NO RECOGNIZED LOSSES |
| 96193 | PURCHASED OUTSIDE CLASS PERIOD |
| 96194 | NO RECOGNIZED LOSSES |
| 96195 | NO RECOGNIZED LOSSES |
| 96197 | PURCHASED OUTSIDE CLASS PERIOD |
| 96198 | SHARES SOLD SHORT |
| 96199 | PURCHASED OUTSIDE CLASS PERIOD |
| 96200 | PURCHASED OUTSIDE CLASS PERIOD |
| 96201 | PURCHASED OUTSIDE CLASS PERIOD |
| 96202 | PURCHASED OUTSIDE CLASS PERIOD |
| 96203 | PURCHASED OUTSIDE CLASS PERIOD |
| 96204 | PURCHASED OUTSIDE CLASS PERIOD |
| 96205 | PURCHASED OUTSIDE CLASS PERIOD |
| 96206 | PURCHASED OUTSIDE CLASS PERIOD |
| 96207 | NO RECOGNIZED LOSSES |
| 96208 | PURCHASED OUTSIDE CLASS PERIOD |
| 96209 | PURCHASED OUTSIDE CLASS PERIOD |
| 96210 | PURCHASED OUTSIDE CLASS PERIOD |
| 96211 | PURCHASED OUTSIDE CLASS PERIOD |
| 96212 | PURCHASED OUTSIDE CLASS PERIOD |
| 96214 | PURCHASED OUTSIDE CLASS PERIOD |
| 96215 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 6637 | PURCHASED OUTSIDE CLASS PERIOD | 96216 | PURCHASED OUTSIDE CLASS PERIOD |
| 6638 | PURCHASED OUTSIDE CLASS PERIOD | 96217 | SHARES SOLD SHORT |
| 6639 | PURCHASED OUTSIDE CLASS PERIOD | 96218 | NO RECOGNIZED LOSSES |
| 6640 | NO RECOGNIZED LOSSES | 96219 | SHARES SOLD SHORT |
| 6642 | NO RECOGNIZED LOSSES | 96220 | PURCHASED OUTSIDE CLASS PERIOD |
| 6643 | NO RECOGNIZED LOSSES | 96221 | NO RECOGNIZED LOSSES |
| 6644 | PURCHASED OUTSIDE CLASS PERIOD | 96222 | NO RECOGNIZED LOSSES |
| 6648 | NO RECOGNIZED LOSSES | 96223 | PURCHASED OUTSIDE CLASS PERIOD |
| 6650 | PURCHASED OUTSIDE CLASS PERIOD | 96224 | NO RECOGNIZED LOSSES |
| 6651 | NO RECOGNIZED LOSSES | 96225 | NO RECOGNIZED LOSSES |
| 6652 | NO RECOGNIZED LOSSES | 96226 | PURCHASED OUTSIDE CLASS PERIOD |
| 6653 | NO RECOGNIZED LOSSES | 96227 | NO RECOGNIZED LOSSES |
| 6654 | NO RECOGNIZED LOSSES | 96228 | PURCHASED OUTSIDE CLASS PERIOD |
| 6658 | NO RECOGNIZED LOSSES | 96229 | PURCHASED OUTSIDE CLASS PERIOD |
| 6663 | NO RECOGNIZED LOSSES | 96230 | PURCHASED OUTSIDE CLASS PERIOD |
| 6665 | NO RECOGNIZED LOSSES | 96232 | PURCHASED OUTSIDE CLASS PERIOD |
| 6666 | NO RECOGNIZED LOSSES | 96233 | PURCHASED OUTSIDE CLASS PERIOD |
| 6668 | NO RECOGNIZED LOSSES | 96234 | NO RECOGNIZED LOSSES |
| 6669 | NO RECOGNIZED LOSSES | 96235 | SHARES SOLD SHORT |
| 6672 | PURCHASED OUTSIDE CLASS PERIOD | 96236 | SHARES SOLD SHORT |
| 6675 | NO RECOGNIZED LOSSES | 96238 | NO RECOGNIZED LOSSES |
| 6676 | NO RECOGNIZED LOSSES | 96239 | PURCHASED OUTSIDE CLASS PERIOD |
| 6677 | NO RECOGNIZED LOSSES | 96240 | NO RECOGNIZED LOSSES |
| 6679 | NO RECOGNIZED LOSSES | 96241 | PURCHASED OUTSIDE CLASS PERIOD |
| 6683 | NO RECOGNIZED LOSSES | 96242 | PURCHASED OUTSIDE CLASS PERIOD |
| 6686 | NO RECOGNIZED LOSSES | 96244 | PURCHASED OUTSIDE CLASS PERIOD |
| 6692 | NO RECOGNIZED LOSSES | 96245 | NO RECOGNIZED LOSSES |
| 6696 | NO RECOGNIZED LOSSES | 96246 | PURCHASED OUTSIDE CLASS PERIOD |
| 6699 | NO RECOGNIZED LOSSES | 96247 | NO RECOGNIZED LOSSES |
| 6702 | NO RECOGNIZED LOSSES | 96248 | PURCHASED OUTSIDE CLASS PERIOD |
| 6705 | NO RECOGNIZED LOSSES | 96249 | PURCHASED OUTSIDE CLASS PERIOD |
| 6706 | DUPLICATE CLAIMS | 96250 | NO RECOGNIZED LOSSES |
| 6708 | NO RECOGNIZED LOSSES | 96252 | NO RECOGNIZED LOSSES |
| 6710 | NO RECOGNIZED LOSSES | 96253 | PURCHASED OUTSIDE CLASS PERIOD |
| 6711 | NO RECOGNIZED LOSSES | 96254 | PURCHASED OUTSIDE CLASS PERIOD |
| 6714 | PURCHASED OUTSIDE CLASS PERIOD | 96255 | PURCHASED OUTSIDE CLASS PERIOD |
| 6716 | PURCHASED OUTSIDE CLASS PERIOD | 96257 | PURCHASED OUTSIDE CLASS PERIOD |
| 6721 | PURCHASED OUTSIDE CLASS PERIOD | 96258 | PURCHASED OUTSIDE CLASS PERIOD |
| 6722 | NO RECOGNIZED LOSSES | 96259 | PURCHASED OUTSIDE CLASS PERIOD |
| 6723 | NO RECOGNIZED LOSSES | 96260 | PURCHASED OUTSIDE CLASS PERIOD |
| 6724 | PURCHASED OUTSIDE CLASS PERIOD | 96261 | PURCHASED OUTSIDE CLASS PERIOD |
| 6726 | PURCHASED OUTSIDE CLASS PERIOD | 96262 | PURCHASED OUTSIDE CLASS PERIOD |
| 6727 | NO RECOGNIZED LOSSES | 96263 | NO RECOGNIZED LOSSES |
| 6729 | NO RECOGNIZED LOSSES | 96264 | NO RECOGNIZED LOSSES |
| 6738 | PURCHASED OUTSIDE CLASS PERIOD | 96265 | PURCHASED OUTSIDE CLASS PERIOD |
| 6740 | PURCHASED OUTSIDE CLASS PERIOD | 96266 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6741 | PURCHASED OUTSIDE CLASS PERIOD |
| 6742 | PURCHASED OUTSIDE CLASS PERIOD |
| 6745 | DUPLICATE CLAIMS |
| 6751 | NO RECOGNIZED LOSSES |
| 6756 | NO RECOGNIZED LOSSES |
| 6757 | PURCHASED OUTSIDE CLASS PERIOD |
| 6758 | PURCHASED OUTSIDE CLASS PERIOD |
| 6759 | PURCHASED OUTSIDE CLASS PERIOD |
| 6764 | PURCHASED OUTSIDE CLASS PERIOD |
| 6767 | PURCHASED OUTSIDE CLASS PERIOD |
| 6768 | PURCHASED OUTSIDE CLASS PERIOD |
| 6772 | PURCHASED OUTSIDE CLASS PERIOD |
| 6774 | PURCHASED OUTSIDE CLASS PERIOD |
| 6775 | PURCHASED OUTSIDE CLASS PERIOD |
| 6785 | PURCHASED OUTSIDE CLASS PERIOD |
| 6786 | PURCHASED OUTSIDE CLASS PERIOD |
| 6788 | DUPLICATE CLAIMS |
| 6793 | PURCHASED OUTSIDE CLASS PERIOD |
| 6797 | NO RECOGNIZED LOSSES |
| 6799 | PURCHASED OUTSIDE CLASS PERIOD |
| 6800 | PURCHASED OUTSIDE CLASS PERIOD |
| 6805 | DUPLICATE CLAIMS |
| 6809 | PURCHASED OUTSIDE CLASS PERIOD |
| 6812 | PURCHASED OUTSIDE CLASS PERIOD |
| 6817 | PURCHASED OUTSIDE CLASS PERIOD |
| 6820 | PURCHASED OUTSIDE CLASS PERIOD |
| 6821 | NO RECOGNIZED LOSSES |
| 6822 | PURCHASED OUTSIDE CLASS PERIOD |
| 6824 | PURCHASED OUTSIDE CLASS PERIOD |
| 6826 | DUPLICATE CLAIMS |
| 6828 | PURCHASED OUTSIDE CLASS PERIOD |
| 6829 | PURCHASED OUTSIDE CLASS PERIOD |
| 6832 | NO RECOGNIZED LOSSES |
| 6833 | NO RECOGNIZED LOSSES |
| 6837 | DUPLICATE CLAIMS |
| 6839 | NO RECOGNIZED LOSSES |
| 6840 | NO RECOGNIZED LOSSES |
| 6841 | PURCHASED OUTSIDE CLASS PERIOD |
| 6842 | PURCHASED OUTSIDE CLASS PERIOD |
| 6845 | NO RECOGNIZED LOSSES |
| 6846 | PURCHASED OUTSIDE CLASS PERIOD |
| 6847 | PURCHASED OUTSIDE CLASS PERIOD |
| 6848 | NO RECOGNIZED LOSSES |
| 6849 | PURCHASED OUTSIDE CLASS PERIOD |
| 6850 | PURCHASED OUTSIDE CLASS PERIOD |
| 6851 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 96267 | PURCHASED OUTSIDE CLASS PERIOD |
| 96268 | NO RECOGNIZED LOSSES |
| 96269 | PURCHASED OUTSIDE CLASS PERIOD |
| 96270 | PURCHASED OUTSIDE CLASS PERIOD |
| 96271 | PURCHASED OUTSIDE CLASS PERIOD |
| 96273 | NO RECOGNIZED LOSSES |
| 96274 | PURCHASED OUTSIDE CLASS PERIOD |
| 96275 | NO RECOGNIZED LOSSES |
| 96276 | NO RECOGNIZED LOSSES |
| 96278 | NO RECOGNIZED LOSSES |
| 96279 | PURCHASED OUTSIDE CLASS PERIOD |
| 96280 | PURCHASED OUTSIDE CLASS PERIOD |
| 96281 | NO RECOGNIZED LOSSES |
| 96282 | PURCHASED OUTSIDE CLASS PERIOD |
| 96283 | PURCHASED OUTSIDE CLASS PERIOD |
| 96284 | NO RECOGNIZED LOSSES |
| 96286 | SHARES SOLD SHORT |
| 96287 | PURCHASED OUTSIDE CLASS PERIOD |
| 96288 | PURCHASED OUTSIDE CLASS PERIOD |
| 96289 | PURCHASED OUTSIDE CLASS PERIOD |
| 96290 | PURCHASED OUTSIDE CLASS PERIOD |
| 96292 | NO RECOGNIZED LOSSES |
| 96293 | PURCHASED OUTSIDE CLASS PERIOD |
| 96294 | PURCHASED OUTSIDE CLASS PERIOD |
| 96295 | PURCHASED OUTSIDE CLASS PERIOD |
| 96296 | PURCHASED OUTSIDE CLASS PERIOD |
| 96297 | PURCHASED OUTSIDE CLASS PERIOD |
| 96298 | PURCHASED OUTSIDE CLASS PERIOD |
| 96299 | PURCHASED OUTSIDE CLASS PERIOD |
| 96300 | NO RECOGNIZED LOSSES |
| 96301 | NO RECOGNIZED LOSSES |
| 96302 | NO RECOGNIZED LOSSES |
| 96303 | NO RECOGNIZED LOSSES |
| 96304 | NO RECOGNIZED LOSSES |
| 96305 | PURCHASED OUTSIDE CLASS PERIOD |
| 96306 | PURCHASED OUTSIDE CLASS PERIOD |
| 96307 | NO RECOGNIZED LOSSES |
| 96308 | PURCHASED OUTSIDE CLASS PERIOD |
| 96311 | NO RECOGNIZED LOSSES |
| 96312 | PURCHASED OUTSIDE CLASS PERIOD |
| 96314 | PURCHASED OUTSIDE CLASS PERIOD |
| 96315 | PURCHASED OUTSIDE CLASS PERIOD |
| 96316 | PURCHASED OUTSIDE CLASS PERIOD |
| 96317 | PURCHASED OUTSIDE CLASS PERIOD |
| 96318 | PURCHASED OUTSIDE CLASS PERIOD |
| 96319 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6854 | PURCHASED OUTSIDE CLASS PERIOD |
| 6855 | PURCHASED OUTSIDE CLASS PERIOD |
| 6856 | PURCHASED OUTSIDE CLASS PERIOD |
| 6859 | NO RECOGNIZED LOSSES |
| 6861 | NO RECOGNIZED LOSSES |
| 6865 | PURCHASED OUTSIDE CLASS PERIOD |
| 6869 | PURCHASED OUTSIDE CLASS PERIOD |
| 6870 | NO RECOGNIZED LOSSES |
| 6871 | NO RECOGNIZED LOSSES |
| 6875 | NO RECOGNIZED LOSSES |
| 6877 | NO RECOGNIZED LOSSES |
| 6883 | PURCHASED OUTSIDE CLASS PERIOD |
| 6892 | NO RECOGNIZED LOSSES |
| 6895 | NO RECOGNIZED LOSSES |
| 6899 | PURCHASED OUTSIDE CLASS PERIOD |
| 6901 | PURCHASED OUTSIDE CLASS PERIOD |
| 6905 | PURCHASED OUTSIDE CLASS PERIOD |
| 6907 | NO RECOGNIZED LOSSES |
| 6909 | NO RECOGNIZED LOSSES |
| 6910 | PURCHASED OUTSIDE CLASS PERIOD |
| 6911 | NO RECOGNIZED LOSSES |
| 6913 | NO RECOGNIZED LOSSES |
| 6914 | NO RECOGNIZED LOSSES |
| 6915 | PURCHASED OUTSIDE CLASS PERIOD |
| 6918 | PURCHASED OUTSIDE CLASS PERIOD |
| 6922 | PURCHASED OUTSIDE CLASS PERIOD |
| 6924 | PURCHASED OUTSIDE CLASS PERIOD |
| 6931 | NO RECOGNIZED LOSSES |
| 6932 | PURCHASED OUTSIDE CLASS PERIOD |
| 6934 | PURCHASED OUTSIDE CLASS PERIOD |
| 6940 | NO RECOGNIZED LOSSES |
| 6943 | NO RECOGNIZED LOSSES |
| 6945 | PURCHASED OUTSIDE CLASS PERIOD |
| 6948 | NO RECOGNIZED LOSSES |
| 6953 | NO RECOGNIZED LOSSES |
| 6955 | NO RECOGNIZED LOSSES |
| 6957 | NO RECOGNIZED LOSSES |
| 6959 | NO RECOGNIZED LOSSES |
| 6962 | PURCHASED OUTSIDE CLASS PERIOD |
| 6964 | NO RECOGNIZED LOSSES |
| 6965 | NO RECOGNIZED LOSSES |
| 6971 | NO RECOGNIZED LOSSES |
| 6976 | NO RECOGNIZED LOSSES |
| 6979 | PURCHASED OUTSIDE CLASS PERIOD |
| 6980 | NO RECOGNIZED LOSSES |
| 6985 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 96320 | NO RECOGNIZED LOSSES |
| 96321 | PURCHASED OUTSIDE CLASS PERIOD |
| 96322 | PURCHASED OUTSIDE CLASS PERIOD |
| 96323 | NO RECOGNIZED LOSSES |
| 96324 | PURCHASED OUTSIDE CLASS PERIOD |
| 96325 | PURCHASED OUTSIDE CLASS PERIOD |
| 96326 | PURCHASED OUTSIDE CLASS PERIOD |
| 96327 | PURCHASED OUTSIDE CLASS PERIOD |
| 96328 | PURCHASED OUTSIDE CLASS PERIOD |
| 96329 | PURCHASED OUTSIDE CLASS PERIOD |
| 96330 | SHARES SOLD SHORT |
| 96331 | PURCHASED OUTSIDE CLASS PERIOD |
| 96332 | NO RECOGNIZED LOSSES |
| 96333 | PURCHASED OUTSIDE CLASS PERIOD |
| 96334 | PURCHASED OUTSIDE CLASS PERIOD |
| 96335 | NO RECOGNIZED LOSSES |
| 96336 | NO RECOGNIZED LOSSES |
| 96337 | PURCHASED OUTSIDE CLASS PERIOD |
| 96338 | NO RECOGNIZED LOSSES |
| 96339 | PURCHASED OUTSIDE CLASS PERIOD |
| 96340 | PURCHASED OUTSIDE CLASS PERIOD |
| 96341 | PURCHASED OUTSIDE CLASS PERIOD |
| 96342 | SHARES SOLD SHORT |
| 96343 | NO RECOGNIZED LOSSES |
| 96345 | NO RECOGNIZED LOSSES |
| 96346 | PURCHASED OUTSIDE CLASS PERIOD |
| 96347 | PURCHASED OUTSIDE CLASS PERIOD |
| 96348 | PURCHASED OUTSIDE CLASS PERIOD |
| 96349 | NO RECOGNIZED LOSSES |
| 96350 | PURCHASED OUTSIDE CLASS PERIOD |
| 96352 | PURCHASED OUTSIDE CLASS PERIOD |
| 96353 | PURCHASED OUTSIDE CLASS PERIOD |
| 96356 | NO RECOGNIZED LOSSES |
| 96357 | PURCHASED OUTSIDE CLASS PERIOD |
| 96358 | PURCHASED OUTSIDE CLASS PERIOD |
| 96359 | NO RECOGNIZED LOSSES |
| 96360 | PURCHASED OUTSIDE CLASS PERIOD |
| 96361 | PURCHASED OUTSIDE CLASS PERIOD |
| 96363 | NO RECOGNIZED LOSSES |
| 96364 | PURCHASED OUTSIDE CLASS PERIOD |
| 96365 | PURCHASED OUTSIDE CLASS PERIOD |
| 96366 | PURCHASED OUTSIDE CLASS PERIOD |
| 96367 | NO RECOGNIZED LOSSES |
| 96368 | PURCHASED OUTSIDE CLASS PERIOD |
| 96369 | NO RECOGNIZED LOSSES |
| 96370 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 6986 | PURCHASED OUTSIDE CLASS PERIOD |
| 6987 | PURCHASED OUTSIDE CLASS PERIOD |
| 6989 | PURCHASED OUTSIDE CLASS PERIOD |
| 6990 | NO RECOGNIZED LOSSES |
| 6992 | NO RECOGNIZED LOSSES |
| 6994 | PURCHASED OUTSIDE CLASS PERIOD |
| 6996 | NO RECOGNIZED LOSSES |
| 6997 | NO RECOGNIZED LOSSES |
| 7001 | NO RECOGNIZED LOSSES |
| 7003 | NO RECOGNIZED LOSSES |
| 7004 | NO RECOGNIZED LOSSES |
| 7005 | NO RECOGNIZED LOSSES |
| 7008 | NO RECOGNIZED LOSSES |
| 7009 | PURCHASED OUTSIDE CLASS PERIOD |
| 7011 | PURCHASED OUTSIDE CLASS PERIOD |
| 7013 | PURCHASED OUTSIDE CLASS PERIOD |
| 7016 | NO RECOGNIZED LOSSES |
| 7022 | NO RECOGNIZED LOSSES |
| 7028 | PURCHASED OUTSIDE CLASS PERIOD |
| 7030 | NO RECOGNIZED LOSSES |
| 7036 | NO RECOGNIZED LOSSES |
| 7037 | NO RECOGNIZED LOSSES |
| 7038 | SHARES NOT PURCHASED |
| 7040 | NO RECOGNIZED LOSSES |
| 7042 | NO RECOGNIZED LOSSES |
| 7047 | PURCHASED OUTSIDE CLASS PERIOD |
| 7048 | NO RECOGNIZED LOSSES |
| 7051 | PURCHASED OUTSIDE CLASS PERIOD |
| 7053 | PURCHASED OUTSIDE CLASS PERIOD |
| 7059 | PURCHASED OUTSIDE CLASS PERIOD |
| 7060 | NO RECOGNIZED LOSSES |
| 7062 | NO RECOGNIZED LOSSES |
| 7071 | PURCHASED OUTSIDE CLASS PERIOD |
| 7080 | PURCHASED OUTSIDE CLASS PERIOD |
| 7081 | NO RECOGNIZED LOSSES |
| 7084 | PURCHASED OUTSIDE CLASS PERIOD |
| 7088 | NO RECOGNIZED LOSSES |
| 7095 | PURCHASED OUTSIDE CLASS PERIOD |
| 7097 | PURCHASED OUTSIDE CLASS PERIOD |
| 7101 | NO RECOGNIZED LOSSES |
| 7102 | NO RECOGNIZED LOSSES |
| 7104 | NO RECOGNIZED LOSSES |
| 7105 | PURCHASED OUTSIDE CLASS PERIOD |
| 7107 | NO RECOGNIZED LOSSES |
| 7110 | DUPLICATE CLAIMS |
| 7112 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 96371 | PURCHASED OUTSIDE CLASS PERIOD |
| 96373 | NO RECOGNIZED LOSSES |
| 96375 | PURCHASED OUTSIDE CLASS PERIOD |
| 96376 | NO RECOGNIZED LOSSES |
| 96377 | NO RECOGNIZED LOSSES |
| 96379 | PURCHASED OUTSIDE CLASS PERIOD |
| 96380 | NO RECOGNIZED LOSSES |
| 96381 | PURCHASED OUTSIDE CLASS PERIOD |
| 96382 | SHARES SOLD SHORT |
| 96384 | PURCHASED OUTSIDE CLASS PERIOD |
| 96386 | PURCHASED OUTSIDE CLASS PERIOD |
| 96388 | PURCHASED OUTSIDE CLASS PERIOD |
| 96389 | PURCHASED OUTSIDE CLASS PERIOD |
| 96390 | NO RECOGNIZED LOSSES |
| 96391 | NO RECOGNIZED LOSSES |
| 96393 | PURCHASED OUTSIDE CLASS PERIOD |
| 96394 | PURCHASED OUTSIDE CLASS PERIOD |
| 96395 | PURCHASED OUTSIDE CLASS PERIOD |
| 96396 | PURCHASED OUTSIDE CLASS PERIOD |
| 96397 | PURCHASED OUTSIDE CLASS PERIOD |
| 96398 | SHARES SOLD SHORT |
| 96399 | PURCHASED OUTSIDE CLASS PERIOD |
| 96401 | PURCHASED OUTSIDE CLASS PERIOD |
| 96402 | NO RECOGNIZED LOSSES |
| 96403 | PURCHASED OUTSIDE CLASS PERIOD |
| 96404 | PURCHASED OUTSIDE CLASS PERIOD |
| 96405 | NO RECOGNIZED LOSSES |
| 96406 | PURCHASED OUTSIDE CLASS PERIOD |
| 96407 | PURCHASED OUTSIDE CLASS PERIOD |
| 96408 | PURCHASED OUTSIDE CLASS PERIOD |
| 96409 | PURCHASED OUTSIDE CLASS PERIOD |
| 96410 | NO RECOGNIZED LOSSES |
| 96411 | PURCHASED OUTSIDE CLASS PERIOD |
| 96413 | PURCHASED OUTSIDE CLASS PERIOD |
| 96414 | PURCHASED OUTSIDE CLASS PERIOD |
| 96415 | NO RECOGNIZED LOSSES |
| 96416 | PURCHASED OUTSIDE CLASS PERIOD |
| 96417 | PURCHASED OUTSIDE CLASS PERIOD |
| 96418 | SHARES SOLD SHORT |
| 96420 | NO RECOGNIZED LOSSES |
| 96421 | PURCHASED OUTSIDE CLASS PERIOD |
| 96422 | PURCHASED OUTSIDE CLASS PERIOD |
| 96423 | PURCHASED OUTSIDE CLASS PERIOD |
| 96425 | PURCHASED OUTSIDE CLASS PERIOD |
| 96426 | PURCHASED OUTSIDE CLASS PERIOD |
| 96427 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7114 | NO RECOGNIZED LOSSES |
| 7118 | PURCHASED OUTSIDE CLASS PERIOD |
| 7119 | PURCHASED OUTSIDE CLASS PERIOD |
| 7120 | PURCHASED OUTSIDE CLASS PERIOD |
| 7121 | NO RECOGNIZED LOSSES |
| 7124 | NO RECOGNIZED LOSSES |
| 7126 | PURCHASED OUTSIDE CLASS PERIOD |
| 7130 | WRONG STOCK |
| 7134 | PURCHASED OUTSIDE CLASS PERIOD |
| 7136 | PURCHASED OUTSIDE CLASS PERIOD |
| 7144 | PURCHASED OUTSIDE CLASS PERIOD |
| 7147 | PURCHASED OUTSIDE CLASS PERIOD |
| 7150 | NO RECOGNIZED LOSSES |
| 7152 | PURCHASED OUTSIDE CLASS PERIOD |
| 7154 | PURCHASED OUTSIDE CLASS PERIOD |
| 7155 | NO RECOGNIZED LOSSES |
| 7158 | PURCHASED OUTSIDE CLASS PERIOD |
| 7159 | PURCHASED OUTSIDE CLASS PERIOD |
| 7160 | DUPLICATE CLAIMS |
| 7161 | NO RECOGNIZED LOSSES |
| 7163 | PURCHASED OUTSIDE CLASS PERIOD |
| 7166 | NO RECOGNIZED LOSSES |
| 7169 | NO RECOGNIZED LOSSES |
| 7170 | NO RECOGNIZED LOSSES |
| 7172 | PURCHASED OUTSIDE CLASS PERIOD |
| 7178 | PURCHASED OUTSIDE CLASS PERIOD |
| 7179 | PURCHASED OUTSIDE CLASS PERIOD |
| 7184 | PURCHASED OUTSIDE CLASS PERIOD |
| 7185 | PURCHASED OUTSIDE CLASS PERIOD |
| 7191 | PURCHASED OUTSIDE CLASS PERIOD |
| 7192 | PURCHASED OUTSIDE CLASS PERIOD |
| 7193 | PURCHASED OUTSIDE CLASS PERIOD |
| 7195 | NO RECOGNIZED LOSSES |
| 7204 | PURCHASED OUTSIDE CLASS PERIOD |
| 7205 | PURCHASED OUTSIDE CLASS PERIOD |
| 7208 | PURCHASED OUTSIDE CLASS PERIOD |
| 7211 | PURCHASED OUTSIDE CLASS PERIOD |
| 7212 | PURCHASED OUTSIDE CLASS PERIOD |
| 7216 | PURCHASED OUTSIDE CLASS PERIOD |
| 7218 | PURCHASED OUTSIDE CLASS PERIOD |
| 7219 | NO RECOGNIZED LOSSES |
| 7220 | NO RECOGNIZED LOSSES |
| 7222 | NO RECOGNIZED LOSSES |
| 7223 | NO RECOGNIZED LOSSES |
| 7225 | PURCHASED OUTSIDE CLASS PERIOD |
| 7228 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 96428 | PURCHASED OUTSIDE CLASS PERIOD |
| 96429 | PURCHASED OUTSIDE CLASS PERIOD |
| 96431 | PURCHASED OUTSIDE CLASS PERIOD |
| 96432 | PURCHASED OUTSIDE CLASS PERIOD |
| 96434 | PURCHASED OUTSIDE CLASS PERIOD |
| 96436 | PURCHASED OUTSIDE CLASS PERIOD |
| 96437 | PURCHASED OUTSIDE CLASS PERIOD |
| 96438 | PURCHASED OUTSIDE CLASS PERIOD |
| 96439 | PURCHASED OUTSIDE CLASS PERIOD |
| 96441 | PURCHASED OUTSIDE CLASS PERIOD |
| 96442 | NO RECOGNIZED LOSSES |
| 96443 | PURCHASED OUTSIDE CLASS PERIOD |
| 96444 | PURCHASED OUTSIDE CLASS PERIOD |
| 96445 | PURCHASED OUTSIDE CLASS PERIOD |
| 96446 | NO RECOGNIZED LOSSES |
| 96447 | PURCHASED OUTSIDE CLASS PERIOD |
| 96448 | NO RECOGNIZED LOSSES |
| 96449 | PURCHASED OUTSIDE CLASS PERIOD |
| 96450 | NO RECOGNIZED LOSSES |
| 96451 | NO RECOGNIZED LOSSES |
| 96452 | NO RECOGNIZED LOSSES |
| 96453 | PURCHASED OUTSIDE CLASS PERIOD |
| 96454 | PURCHASED OUTSIDE CLASS PERIOD |
| 96455 | PURCHASED OUTSIDE CLASS PERIOD |
| 96456 | PURCHASED OUTSIDE CLASS PERIOD |
| 96457 | PURCHASED OUTSIDE CLASS PERIOD |
| 96458 | PURCHASED OUTSIDE CLASS PERIOD |
| 96459 | NO RECOGNIZED LOSSES |
| 96460 | PURCHASED OUTSIDE CLASS PERIOD |
| 96461 | PURCHASED OUTSIDE CLASS PERIOD |
| 96462 | PURCHASED OUTSIDE CLASS PERIOD |
| 96463 | PURCHASED OUTSIDE CLASS PERIOD |
| 96465 | PURCHASED OUTSIDE CLASS PERIOD |
| 96466 | PURCHASED OUTSIDE CLASS PERIOD |
| 96468 | NO RECOGNIZED LOSSES |
| 96469 | PURCHASED OUTSIDE CLASS PERIOD |
| 96470 | PURCHASED OUTSIDE CLASS PERIOD |
| 96471 | NO RECOGNIZED LOSSES |
| 96472 | NO RECOGNIZED LOSSES |
| 96473 | NO RECOGNIZED LOSSES |
| 96474 | PURCHASED OUTSIDE CLASS PERIOD |
| 96475 | PURCHASED OUTSIDE CLASS PERIOD |
| 96476 | PURCHASED OUTSIDE CLASS PERIOD |
| 96477 | NO RECOGNIZED LOSSES |
| 96478 | PURCHASED OUTSIDE CLASS PERIOD |
| 96479 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 7229 | NO RECOGNIZED LOSSES | | 96480 | PURCHASED OUTSIDE CLASS PERIOD |
| 7230 | PURCHASED OUTSIDE CLASS PERIOD | | 96482 | NO RECOGNIZED LOSSES |
| 7231 | PURCHASED OUTSIDE CLASS PERIOD | | 96483 | PURCHASED OUTSIDE CLASS PERIOD |
| 7232 | NO RECOGNIZED LOSSES | | 96484 | PURCHASED OUTSIDE CLASS PERIOD |
| 7233 | NO RECOGNIZED LOSSES | | 96485 | NO RECOGNIZED LOSSES |
| 7234 | NO RECOGNIZED LOSSES | | 96486 | PURCHASED OUTSIDE CLASS PERIOD |
| 7236 | PURCHASED OUTSIDE CLASS PERIOD | | 96487 | PURCHASED OUTSIDE CLASS PERIOD |
| 7238 | PURCHASED OUTSIDE CLASS PERIOD | | 96488 | NO RECOGNIZED LOSSES |
| 7239 | PURCHASED OUTSIDE CLASS PERIOD | | 96489 | NO RECOGNIZED LOSSES |
| 7240 | PURCHASED OUTSIDE CLASS PERIOD | | 96490 | PURCHASED OUTSIDE CLASS PERIOD |
| 7241 | NO RECOGNIZED LOSSES | | 96491 | PURCHASED OUTSIDE CLASS PERIOD |
| 7242 | PURCHASED OUTSIDE CLASS PERIOD | | 96492 | NO RECOGNIZED LOSSES |
| 7245 | PURCHASED OUTSIDE CLASS PERIOD | | 96493 | PURCHASED OUTSIDE CLASS PERIOD |
| 7247 | PURCHASED OUTSIDE CLASS PERIOD | | 96494 | PURCHASED OUTSIDE CLASS PERIOD |
| 7249 | NO RECOGNIZED LOSSES | | 96496 | NO RECOGNIZED LOSSES |
| 7250 | NO RECOGNIZED LOSSES | | 96497 | NO RECOGNIZED LOSSES |
| 7251 | PURCHASED OUTSIDE CLASS PERIOD | | 96498 | PURCHASED OUTSIDE CLASS PERIOD |
| 7252 | PURCHASED OUTSIDE CLASS PERIOD | | 96499 | NO RECOGNIZED LOSSES |
| 7253 | NO RECOGNIZED LOSSES | | 96500 | PURCHASED OUTSIDE CLASS PERIOD |
| 7256 | NO RECOGNIZED LOSSES | | 96501 | PURCHASED OUTSIDE CLASS PERIOD |
| 7257 | PURCHASED OUTSIDE CLASS PERIOD | | 96502 | PURCHASED OUTSIDE CLASS PERIOD |
| 7259 | NO RECOGNIZED LOSSES | | 96503 | PURCHASED OUTSIDE CLASS PERIOD |
| 7260 | NO RECOGNIZED LOSSES | | 96505 | SHARES SOLD SHORT |
| 7261 | PURCHASED OUTSIDE CLASS PERIOD | | 96508 | PURCHASED OUTSIDE CLASS PERIOD |
| 7262 | PURCHASED OUTSIDE CLASS PERIOD | | 96509 | PURCHASED OUTSIDE CLASS PERIOD |
| 7264 | NO RECOGNIZED LOSSES | | 96510 | NO RECOGNIZED LOSSES |
| 7269 | DUPLICATE CLAIMS | | 96511 | PURCHASED OUTSIDE CLASS PERIOD |
| 7271 | DUPLICATE CLAIMS | | 96512 | NO RECOGNIZED LOSSES |
| 7275 | PURCHASED OUTSIDE CLASS PERIOD | | 96513 | PURCHASED OUTSIDE CLASS PERIOD |
| 7276 | NO RECOGNIZED LOSSES | | 96514 | PURCHASED OUTSIDE CLASS PERIOD |
| 7278 | PURCHASED OUTSIDE CLASS PERIOD | | 96515 | SHARES SOLD SHORT |
| 7279 | NO RECOGNIZED LOSSES | | 96516 | PURCHASED OUTSIDE CLASS PERIOD |
| 7281 | NO RECOGNIZED LOSSES | | 96517 | PURCHASED OUTSIDE CLASS PERIOD |
| 7282 | PURCHASED OUTSIDE CLASS PERIOD | | 96518 | NO RECOGNIZED LOSSES |
| 7288 | NO RECOGNIZED LOSSES | | 96519 | NO RECOGNIZED LOSSES |
| 7290 | PURCHASED OUTSIDE CLASS PERIOD | | 96521 | PURCHASED OUTSIDE CLASS PERIOD |
| 7293 | NO RECOGNIZED LOSSES | | 96522 | NO RECOGNIZED LOSSES |
| 7297 | NO RECOGNIZED LOSSES | | 96523 | NO RECOGNIZED LOSSES |
| 7299 | NO RECOGNIZED LOSSES | | 96524 | NO RECOGNIZED LOSSES |
| 7301 | NO RECOGNIZED LOSSES | | 96525 | PURCHASED OUTSIDE CLASS PERIOD |
| 7305 | PURCHASED OUTSIDE CLASS PERIOD | | 96526 | NO RECOGNIZED LOSSES |
| 7307 | NO RECOGNIZED LOSSES | | 96528 | PURCHASED OUTSIDE CLASS PERIOD |
| 7311 | PURCHASED OUTSIDE CLASS PERIOD | | 96529 | PURCHASED OUTSIDE CLASS PERIOD |
| 7312 | PURCHASED OUTSIDE CLASS PERIOD | | 96530 | NO RECOGNIZED LOSSES |
| 7322 | PURCHASED OUTSIDE CLASS PERIOD | | 96531 | PURCHASED OUTSIDE CLASS PERIOD |
| 7324 | PURCHASED OUTSIDE CLASS PERIOD | | 96532 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 7325 | PURCHASED OUTSIDE CLASS PERIOD | 96533 | PURCHASED OUTSIDE CLASS PERIOD |
| 7327 | NO RECOGNIZED LOSSES | 96534 | PURCHASED OUTSIDE CLASS PERIOD |
| 7328 | PURCHASED OUTSIDE CLASS PERIOD | 96535 | NO RECOGNIZED LOSSES |
| 7331 | NO RECOGNIZED LOSSES | 96536 | PURCHASED OUTSIDE CLASS PERIOD |
| 7333 | PURCHASED OUTSIDE CLASS PERIOD | 96537 | NO RECOGNIZED LOSSES |
| 7334 | NO RECOGNIZED LOSSES | 96538 | PURCHASED OUTSIDE CLASS PERIOD |
| 7336 | PURCHASED OUTSIDE CLASS PERIOD | 96539 | PURCHASED OUTSIDE CLASS PERIOD |
| 7337 | PURCHASED OUTSIDE CLASS PERIOD | 96540 | PURCHASED OUTSIDE CLASS PERIOD |
| 7345 | PURCHASED OUTSIDE CLASS PERIOD | 96541 | NO RECOGNIZED LOSSES |
| 7346 | NO RECOGNIZED LOSSES | 96542 | NO RECOGNIZED LOSSES |
| 7349 | PURCHASED OUTSIDE CLASS PERIOD | 96543 | PURCHASED OUTSIDE CLASS PERIOD |
| 7352 | PURCHASED OUTSIDE CLASS PERIOD | 96544 | PURCHASED OUTSIDE CLASS PERIOD |
| 7363 | NO RECOGNIZED LOSSES | 96545 | PURCHASED OUTSIDE CLASS PERIOD |
| 7367 | NO RECOGNIZED LOSSES | 96546 | PURCHASED OUTSIDE CLASS PERIOD |
| 7369 | NO RECOGNIZED LOSSES | 96547 | PURCHASED OUTSIDE CLASS PERIOD |
| 7370 | NO RECOGNIZED LOSSES | 96548 | PURCHASED OUTSIDE CLASS PERIOD |
| 7372 | PURCHASED OUTSIDE CLASS PERIOD | 96549 | NO RECOGNIZED LOSSES |
| 7378 | NO RECOGNIZED LOSSES | 96550 | PURCHASED OUTSIDE CLASS PERIOD |
| 7382 | PURCHASED OUTSIDE CLASS PERIOD | 96551 | PURCHASED OUTSIDE CLASS PERIOD |
| 7384 | PURCHASED OUTSIDE CLASS PERIOD | 96552 | PURCHASED OUTSIDE CLASS PERIOD |
| 7385 | PURCHASED OUTSIDE CLASS PERIOD | 96553 | PURCHASED OUTSIDE CLASS PERIOD |
| 7388 | NO RECOGNIZED LOSSES | 96556 | PURCHASED OUTSIDE CLASS PERIOD |
| 7391 | PURCHASED OUTSIDE CLASS PERIOD | 96557 | PURCHASED OUTSIDE CLASS PERIOD |
| 7394 | WRONG STOCK | 96558 | NO RECOGNIZED LOSSES |
| 7396 | PURCHASED OUTSIDE CLASS PERIOD | 96559 | PURCHASED OUTSIDE CLASS PERIOD |
| 7398 | PURCHASED OUTSIDE CLASS PERIOD | 96560 | PURCHASED OUTSIDE CLASS PERIOD |
| 7404 | PURCHASED OUTSIDE CLASS PERIOD | 96561 | PURCHASED OUTSIDE CLASS PERIOD |
| 7406 | PURCHASED OUTSIDE CLASS PERIOD | 96562 | PURCHASED OUTSIDE CLASS PERIOD |
| 7407 | PURCHASED OUTSIDE CLASS PERIOD | 96563 | PURCHASED OUTSIDE CLASS PERIOD |
| 7411 | PURCHASED OUTSIDE CLASS PERIOD | 96564 | NO RECOGNIZED LOSSES |
| 7414 | NO RECOGNIZED LOSSES | 96565 | PURCHASED OUTSIDE CLASS PERIOD |
| 7415 | PURCHASED OUTSIDE CLASS PERIOD | 96566 | PURCHASED OUTSIDE CLASS PERIOD |
| 7417 | PURCHASED OUTSIDE CLASS PERIOD | 96567 | PURCHASED OUTSIDE CLASS PERIOD |
| 7419 | PURCHASED OUTSIDE CLASS PERIOD | 96568 | PURCHASED OUTSIDE CLASS PERIOD |
| 7423 | NO RECOGNIZED LOSSES | 96569 | NO RECOGNIZED LOSSES |
| 7424 | PURCHASED OUTSIDE CLASS PERIOD | 96570 | PURCHASED OUTSIDE CLASS PERIOD |
| 7430 | NO RECOGNIZED LOSSES | 96571 | PURCHASED OUTSIDE CLASS PERIOD |
| 7431 | NO RECOGNIZED LOSSES | 96572 | PURCHASED OUTSIDE CLASS PERIOD |
| 7433 | NO RECOGNIZED LOSSES | 96573 | SHARES SOLD SHORT |
| 7438 | NO RECOGNIZED LOSSES | 96574 | PURCHASED OUTSIDE CLASS PERIOD |
| 7440 | NO RECOGNIZED LOSSES | 96575 | PURCHASED OUTSIDE CLASS PERIOD |
| 7445 | PURCHASED OUTSIDE CLASS PERIOD | 96576 | NO RECOGNIZED LOSSES |
| 7447 | NO RECOGNIZED LOSSES | 96577 | PURCHASED OUTSIDE CLASS PERIOD |
| 7454 | NO RECOGNIZED LOSSES | 96578 | PURCHASED OUTSIDE CLASS PERIOD |
| 7457 | NO RECOGNIZED LOSSES | 96579 | PURCHASED OUTSIDE CLASS PERIOD |
| 7458 | PURCHASED OUTSIDE CLASS PERIOD | 96580 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 7462 | NO RECOGNIZED LOSSES | 96581 | PURCHASED OUTSIDE CLASS PERIOD |
| 7469 | NO RECOGNIZED LOSSES | 96582 | PURCHASED OUTSIDE CLASS PERIOD |
| 7470 | NO RECOGNIZED LOSSES | 96583 | PURCHASED OUTSIDE CLASS PERIOD |
| 7471 | NO RECOGNIZED LOSSES | 96584 | NO RECOGNIZED LOSSES |
| 7473 | PURCHASED OUTSIDE CLASS PERIOD | 96585 | PURCHASED OUTSIDE CLASS PERIOD |
| 7474 | NO RECOGNIZED LOSSES | 96586 | PURCHASED OUTSIDE CLASS PERIOD |
| 7478 | NO RECOGNIZED LOSSES | 96587 | PURCHASED OUTSIDE CLASS PERIOD |
| 7486 | PURCHASED OUTSIDE CLASS PERIOD | 96588 | PURCHASED OUTSIDE CLASS PERIOD |
| 7490 | PURCHASED OUTSIDE CLASS PERIOD | 96590 | NO RECOGNIZED LOSSES |
| 7491 | NO RECOGNIZED LOSSES | 96591 | PURCHASED OUTSIDE CLASS PERIOD |
| 7494 | NO RECOGNIZED LOSSES | 96592 | NO RECOGNIZED LOSSES |
| 7495 | NO RECOGNIZED LOSSES | 96594 | PURCHASED OUTSIDE CLASS PERIOD |
| 7499 | NO RECOGNIZED LOSSES | 96595 | NO RECOGNIZED LOSSES |
| 7500 | NO RECOGNIZED LOSSES | 96596 | NO RECOGNIZED LOSSES |
| 7503 | NO RECOGNIZED LOSSES | 96597 | NO RECOGNIZED LOSSES |
| 7509 | NO RECOGNIZED LOSSES | 96598 | PURCHASED OUTSIDE CLASS PERIOD |
| 7511 | NO RECOGNIZED LOSSES | 96599 | PURCHASED OUTSIDE CLASS PERIOD |
| 7514 | NO RECOGNIZED LOSSES | 96600 | PURCHASED OUTSIDE CLASS PERIOD |
| 7516 | PURCHASED OUTSIDE CLASS PERIOD | 96601 | PURCHASED OUTSIDE CLASS PERIOD |
| 7519 | PURCHASED OUTSIDE CLASS PERIOD | 96602 | NO RECOGNIZED LOSSES |
| 7533 | DUPLICATE CLAIMS | 96603 | PURCHASED OUTSIDE CLASS PERIOD |
| 7536 | PURCHASED OUTSIDE CLASS PERIOD | 96604 | PURCHASED OUTSIDE CLASS PERIOD |
| 7542 | NO RECOGNIZED LOSSES | 96605 | PURCHASED OUTSIDE CLASS PERIOD |
| 7544 | PURCHASED OUTSIDE CLASS PERIOD | 96606 | PURCHASED OUTSIDE CLASS PERIOD |
| 7546 | NO RECOGNIZED LOSSES | 96607 | PURCHASED OUTSIDE CLASS PERIOD |
| 7548 | NO RECOGNIZED LOSSES | 96608 | PURCHASED OUTSIDE CLASS PERIOD |
| 7549 | NO RECOGNIZED LOSSES | 96609 | NO RECOGNIZED LOSSES |
| 7551 | PURCHASED OUTSIDE CLASS PERIOD | 96610 | NO RECOGNIZED LOSSES |
| 7552 | PURCHASED OUTSIDE CLASS PERIOD | 96611 | PURCHASED OUTSIDE CLASS PERIOD |
| 7553 | PURCHASED OUTSIDE CLASS PERIOD | 96612 | PURCHASED OUTSIDE CLASS PERIOD |
| 7554 | PURCHASED OUTSIDE CLASS PERIOD | 96613 | NO RECOGNIZED LOSSES |
| 7555 | NO RECOGNIZED LOSSES | 96614 | PURCHASED OUTSIDE CLASS PERIOD |
| 7556 | PURCHASED OUTSIDE CLASS PERIOD | 96616 | NO RECOGNIZED LOSSES |
| 7558 | PURCHASED OUTSIDE CLASS PERIOD | 96617 | PURCHASED OUTSIDE CLASS PERIOD |
| 7559 | DUPLICATE CLAIMS | 96618 | PURCHASED OUTSIDE CLASS PERIOD |
| 7562 | PURCHASED OUTSIDE CLASS PERIOD | 96620 | PURCHASED OUTSIDE CLASS PERIOD |
| 7563 | PURCHASED OUTSIDE CLASS PERIOD | 96621 | PURCHASED OUTSIDE CLASS PERIOD |
| 7567 | NO RECOGNIZED LOSSES | 96622 | PURCHASED OUTSIDE CLASS PERIOD |
| 7568 | PURCHASED OUTSIDE CLASS PERIOD | 96623 | NO RECOGNIZED LOSSES |
| 7569 | PURCHASED OUTSIDE CLASS PERIOD | 96624 | PURCHASED OUTSIDE CLASS PERIOD |
| 7584 | PURCHASED OUTSIDE CLASS PERIOD | 96625 | PURCHASED OUTSIDE CLASS PERIOD |
| 7585 | NO RECOGNIZED LOSSES | 96626 | PURCHASED OUTSIDE CLASS PERIOD |
| 7589 | PURCHASED OUTSIDE CLASS PERIOD | 96627 | PURCHASED OUTSIDE CLASS PERIOD |
| 7590 | PURCHASED OUTSIDE CLASS PERIOD | 96628 | PURCHASED OUTSIDE CLASS PERIOD |
| 7591 | DUPLICATE CLAIMS | 96629 | PURCHASED OUTSIDE CLASS PERIOD |
| 7592 | PURCHASED OUTSIDE CLASS PERIOD | 96630 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 7600 | NO RECOGNIZED LOSSES |
| 7601 | NO RECOGNIZED LOSSES |
| 7602 | PURCHASED OUTSIDE CLASS PERIOD |
| 7604 | NO RECOGNIZED LOSSES |
| 7605 | PURCHASED OUTSIDE CLASS PERIOD |
| 7608 | PURCHASED OUTSIDE CLASS PERIOD |
| 7610 | NO RECOGNIZED LOSSES |
| 7611 | NO RECOGNIZED LOSSES |
| 7613 | SHARES SOLD SHORT |
| 7614 | PURCHASED OUTSIDE CLASS PERIOD |
| 7616 | PURCHASED OUTSIDE CLASS PERIOD |
| 7617 | NO RECOGNIZED LOSSES |
| 7618 | PURCHASED OUTSIDE CLASS PERIOD |
| 7623 | PURCHASED OUTSIDE CLASS PERIOD |
| 7630 | PURCHASED OUTSIDE CLASS PERIOD |
| 7634 | DUPLICATE CLAIMS |
| 7637 | PURCHASED OUTSIDE CLASS PERIOD |
| 7647 | PURCHASED OUTSIDE CLASS PERIOD |
| 7656 | PURCHASED OUTSIDE CLASS PERIOD |
| 7658 | PURCHASED OUTSIDE CLASS PERIOD |
| 7660 | NO RECOGNIZED LOSSES |
| 7661 | NO RECOGNIZED LOSSES |
| 7666 | NO RECOGNIZED LOSSES |
| 7670 | NO RECOGNIZED LOSSES |
| 7671 | NO RECOGNIZED LOSSES |
| 7672 | PURCHASED OUTSIDE CLASS PERIOD |
| 7673 | NO RECOGNIZED LOSSES |
| 7674 | PURCHASED OUTSIDE CLASS PERIOD |
| 7675 | NO RECOGNIZED LOSSES |
| 7676 | PURCHASED OUTSIDE CLASS PERIOD |
| 7677 | PURCHASED OUTSIDE CLASS PERIOD |
| 7685 | DUPLICATE CLAIMS |
| 7694 | PURCHASED OUTSIDE CLASS PERIOD |
| 7695 | PURCHASED OUTSIDE CLASS PERIOD |
| 7696 | PURCHASED OUTSIDE CLASS PERIOD |
| 7698 | PURCHASED OUTSIDE CLASS PERIOD |
| 7699 | PURCHASED OUTSIDE CLASS PERIOD |
| 7707 | NO RECOGNIZED LOSSES |
| 7714 | PURCHASED OUTSIDE CLASS PERIOD |
| 7715 | NO RECOGNIZED LOSSES |
| 7719 | PURCHASED OUTSIDE CLASS PERIOD |
| 7720 | NO RECOGNIZED LOSSES |
| 7721 | NO RECOGNIZED LOSSES |
| 7722 | PURCHASED OUTSIDE CLASS PERIOD |
| 7723 | NO RECOGNIZED LOSSES |
| 7727 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 96633 | PURCHASED OUTSIDE CLASS PERIOD |
| 96634 | PURCHASED OUTSIDE CLASS PERIOD |
| 96635 | PURCHASED OUTSIDE CLASS PERIOD |
| 96636 | PURCHASED OUTSIDE CLASS PERIOD |
| 96637 | PURCHASED OUTSIDE CLASS PERIOD |
| 96638 | PURCHASED OUTSIDE CLASS PERIOD |
| 96639 | PURCHASED OUTSIDE CLASS PERIOD |
| 96640 | PURCHASED OUTSIDE CLASS PERIOD |
| 96642 | SHARES SOLD SHORT |
| 96643 | PURCHASED OUTSIDE CLASS PERIOD |
| 96644 | NO RECOGNIZED LOSSES |
| 96645 | PURCHASED OUTSIDE CLASS PERIOD |
| 96646 | NO RECOGNIZED LOSSES |
| 96647 | PURCHASED OUTSIDE CLASS PERIOD |
| 96648 | PURCHASED OUTSIDE CLASS PERIOD |
| 96649 | NO RECOGNIZED LOSSES |
| 96650 | PURCHASED OUTSIDE CLASS PERIOD |
| 96651 | PURCHASED OUTSIDE CLASS PERIOD |
| 96652 | PURCHASED OUTSIDE CLASS PERIOD |
| 96653 | PURCHASED OUTSIDE CLASS PERIOD |
| 96654 | NO RECOGNIZED LOSSES |
| 96656 | PURCHASED OUTSIDE CLASS PERIOD |
| 96657 | SHARES SOLD SHORT |
| 96658 | SHARES SOLD SHORT |
| 96659 | PURCHASED OUTSIDE CLASS PERIOD |
| 96660 | NO RECOGNIZED LOSSES |
| 96661 | NO RECOGNIZED LOSSES |
| 96662 | PURCHASED OUTSIDE CLASS PERIOD |
| 96663 | PURCHASED OUTSIDE CLASS PERIOD |
| 96664 | PURCHASED OUTSIDE CLASS PERIOD |
| 96665 | PURCHASED OUTSIDE CLASS PERIOD |
| 96666 | NO RECOGNIZED LOSSES |
| 96668 | PURCHASED OUTSIDE CLASS PERIOD |
| 96669 | NO RECOGNIZED LOSSES |
| 96670 | NO RECOGNIZED LOSSES |
| 96671 | PURCHASED OUTSIDE CLASS PERIOD |
| 96672 | SHARES SOLD SHORT |
| 96673 | PURCHASED OUTSIDE CLASS PERIOD |
| 96674 | PURCHASED OUTSIDE CLASS PERIOD |
| 96675 | PURCHASED OUTSIDE CLASS PERIOD |
| 96676 | PURCHASED OUTSIDE CLASS PERIOD |
| 96677 | PURCHASED OUTSIDE CLASS PERIOD |
| 96678 | PURCHASED OUTSIDE CLASS PERIOD |
| 96680 | PURCHASED OUTSIDE CLASS PERIOD |
| 96682 | PURCHASED OUTSIDE CLASS PERIOD |
| 96683 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 7737 | NO RECOGNIZED LOSSES |
| 7740 | PURCHASED OUTSIDE CLASS PERIOD |
| 7742 | PURCHASED OUTSIDE CLASS PERIOD |
| 7748 | NO RECOGNIZED LOSSES |
| 7751 | NO RECOGNIZED LOSSES |
| 7755 | NO RECOGNIZED LOSSES |
| 7764 | PURCHASED OUTSIDE CLASS PERIOD |
| 7769 | NO RECOGNIZED LOSSES |
| 7777 | PURCHASED OUTSIDE CLASS PERIOD |
| 7779 | NO RECOGNIZED LOSSES |
| 7780 | NO RECOGNIZED LOSSES |
| 7781 | NO RECOGNIZED LOSSES |
| 7782 | NO RECOGNIZED LOSSES |
| 7787 | NO RECOGNIZED LOSSES |
| 7789 | PURCHASED OUTSIDE CLASS PERIOD |
| 7794 | NO RECOGNIZED LOSSES |
| 7795 | NO RECOGNIZED LOSSES |
| 7799 | PURCHASED OUTSIDE CLASS PERIOD |
| 7800 | PURCHASED OUTSIDE CLASS PERIOD |
| 7802 | NO RECOGNIZED LOSSES |
| 7810 | DUPLICATE CLAIMS |
| 7811 | NO RECOGNIZED LOSSES |
| 7813 | PURCHASED OUTSIDE CLASS PERIOD |
| 7815 | SHARES NOT PURCHASED |
| 7816 | DUPLICATE CLAIMS |
| 7818 | DUPLICATE CLAIMS |
| 7819 | PURCHASED OUTSIDE CLASS PERIOD |
| 7820 | NO RECOGNIZED LOSSES |
| 7830 | PURCHASED OUTSIDE CLASS PERIOD |
| 7831 | WRONG STOCK |
| 7833 | PURCHASED OUTSIDE CLASS PERIOD |
| 7834 | PURCHASED OUTSIDE CLASS PERIOD |
| 7835 | PURCHASED OUTSIDE CLASS PERIOD |
| 7838 | NO RECOGNIZED LOSSES |
| 7839 | PURCHASED OUTSIDE CLASS PERIOD |
| 7840 | PURCHASED OUTSIDE CLASS PERIOD |
| 7841 | PURCHASED OUTSIDE CLASS PERIOD |
| 7842 | PURCHASED OUTSIDE CLASS PERIOD |
| 7843 | PURCHASED OUTSIDE CLASS PERIOD |
| 7848 | NO RECOGNIZED LOSSES |
| 7849 | NO RECOGNIZED LOSSES |
| 7854 | PURCHASED OUTSIDE CLASS PERIOD |
| 7858 | DUPLICATE CLAIMS |
| 7861 | NO RECOGNIZED LOSSES |
| 7863 | PURCHASED OUTSIDE CLASS PERIOD |
| 7864 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|--------:|------------------|
| 96684 | NO RECOGNIZED LOSSES |
| 96685 | NO RECOGNIZED LOSSES |
| 96686 | NO RECOGNIZED LOSSES |
| 96687 | PURCHASED OUTSIDE CLASS PERIOD |
| 96688 | PURCHASED OUTSIDE CLASS PERIOD |
| 96689 | PURCHASED OUTSIDE CLASS PERIOD |
| 96690 | PURCHASED OUTSIDE CLASS PERIOD |
| 96691 | PURCHASED OUTSIDE CLASS PERIOD |
| 96692 | PURCHASED OUTSIDE CLASS PERIOD |
| 96693 | PURCHASED OUTSIDE CLASS PERIOD |
| 96694 | NO RECOGNIZED LOSSES |
| 96695 | NO RECOGNIZED LOSSES |
| 96696 | NO RECOGNIZED LOSSES |
| 96697 | PURCHASED OUTSIDE CLASS PERIOD |
| 96698 | NO RECOGNIZED LOSSES |
| 96699 | PURCHASED OUTSIDE CLASS PERIOD |
| 96701 | NO RECOGNIZED LOSSES |
| 96702 | NO RECOGNIZED LOSSES |
| 96705 | NO RECOGNIZED LOSSES |
| 96706 | PURCHASED OUTSIDE CLASS PERIOD |
| 96707 | PURCHASED OUTSIDE CLASS PERIOD |
| 96708 | NO RECOGNIZED LOSSES |
| 96709 | PURCHASED OUTSIDE CLASS PERIOD |
| 96710 | PURCHASED OUTSIDE CLASS PERIOD |
| 96712 | PURCHASED OUTSIDE CLASS PERIOD |
| 96714 | PURCHASED OUTSIDE CLASS PERIOD |
| 96715 | PURCHASED OUTSIDE CLASS PERIOD |
| 96717 | NO RECOGNIZED LOSSES |
| 96718 | PURCHASED OUTSIDE CLASS PERIOD |
| 96720 | PURCHASED OUTSIDE CLASS PERIOD |
| 96721 | PURCHASED OUTSIDE CLASS PERIOD |
| 96722 | PURCHASED OUTSIDE CLASS PERIOD |
| 96723 | NO RECOGNIZED LOSSES |
| 96725 | PURCHASED OUTSIDE CLASS PERIOD |
| 96726 | NO RECOGNIZED LOSSES |
| 96727 | NO RECOGNIZED LOSSES |
| 96728 | PURCHASED OUTSIDE CLASS PERIOD |
| 96729 | NO RECOGNIZED LOSSES |
| 96730 | DUPLICATE CLAIMS |
| 96731 | PURCHASED OUTSIDE CLASS PERIOD |
| 96732 | PURCHASED OUTSIDE CLASS PERIOD |
| 96733 | NO RECOGNIZED LOSSES |
| 96734 | PURCHASED OUTSIDE CLASS PERIOD |
| 96735 | PURCHASED OUTSIDE CLASS PERIOD |
| 96736 | PURCHASED OUTSIDE CLASS PERIOD |
| 96737 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 7871 | PURCHASED OUTSIDE CLASS PERIOD | 96738 | PURCHASED OUTSIDE CLASS PERIOD |
| 7872 | PURCHASED OUTSIDE CLASS PERIOD | 96739 | PURCHASED OUTSIDE CLASS PERIOD |
| 7882 | DUPLICATE CLAIMS | 96740 | PURCHASED OUTSIDE CLASS PERIOD |
| 7883 | PURCHASED OUTSIDE CLASS PERIOD | 96741 | PURCHASED OUTSIDE CLASS PERIOD |
| 7885 | NO RECOGNIZED LOSSES | 96742 | PURCHASED OUTSIDE CLASS PERIOD |
| 7895 | PURCHASED OUTSIDE CLASS PERIOD | 96743 | PURCHASED OUTSIDE CLASS PERIOD |
| 7896 | NO RECOGNIZED LOSSES | 96744 | PURCHASED OUTSIDE CLASS PERIOD |
| 7898 | DUPLICATE CLAIMS | 96745 | NO RECOGNIZED LOSSES |
| 7899 | DUPLICATE CLAIMS | 96746 | PURCHASED OUTSIDE CLASS PERIOD |
| 7901 | PURCHASED OUTSIDE CLASS PERIOD | 96747 | PURCHASED OUTSIDE CLASS PERIOD |
| 7902 | NO RECOGNIZED LOSSES | 96748 | PURCHASED OUTSIDE CLASS PERIOD |
| 7903 | NO RECOGNIZED LOSSES | 96749 | PURCHASED OUTSIDE CLASS PERIOD |
| 7904 | NO RECOGNIZED LOSSES | 96750 | PURCHASED OUTSIDE CLASS PERIOD |
| 7906 | NO RECOGNIZED LOSSES | 96751 | NO RECOGNIZED LOSSES |
| 7907 | NO RECOGNIZED LOSSES | 96752 | PURCHASED OUTSIDE CLASS PERIOD |
| 7908 | NO RECOGNIZED LOSSES | 96753 | PURCHASED OUTSIDE CLASS PERIOD |
| 7909 | DUPLICATE CLAIMS | 96755 | PURCHASED OUTSIDE CLASS PERIOD |
| 7910 | DUPLICATE CLAIMS | 96756 | NO RECOGNIZED LOSSES |
| 7911 | NO RECOGNIZED LOSSES | 96757 | NO RECOGNIZED LOSSES |
| 7918 | NO RECOGNIZED LOSSES | 96758 | NO RECOGNIZED LOSSES |
| 7919 | NO RECOGNIZED LOSSES | 96760 | PURCHASED OUTSIDE CLASS PERIOD |
| 7920 | DUPLICATE CLAIMS | 96761 | PURCHASED OUTSIDE CLASS PERIOD |
| 7922 | NO RECOGNIZED LOSSES | 96762 | PURCHASED OUTSIDE CLASS PERIOD |
| 7926 | PURCHASED OUTSIDE CLASS PERIOD | 96763 | NO RECOGNIZED LOSSES |
| 7928 | PURCHASED OUTSIDE CLASS PERIOD | 96764 | PURCHASED OUTSIDE CLASS PERIOD |
| 7931 | PURCHASED OUTSIDE CLASS PERIOD | 96765 | PURCHASED OUTSIDE CLASS PERIOD |
| 7932 | WRONG STOCK | 96766 | PURCHASED OUTSIDE CLASS PERIOD |
| 7933 | PURCHASED OUTSIDE CLASS PERIOD | 96767 | PURCHASED OUTSIDE CLASS PERIOD |
| 7935 | NO RECOGNIZED LOSSES | 96769 | PURCHASED OUTSIDE CLASS PERIOD |
| 7938 | NO RECOGNIZED LOSSES | 96770 | NO RECOGNIZED LOSSES |
| 7939 | PURCHASED OUTSIDE CLASS PERIOD | 96771 | PURCHASED OUTSIDE CLASS PERIOD |
| 7940 | PURCHASED OUTSIDE CLASS PERIOD | 96772 | PURCHASED OUTSIDE CLASS PERIOD |
| 7950 | NO RECOGNIZED LOSSES | 96773 | PURCHASED OUTSIDE CLASS PERIOD |
| 7951 | PURCHASED OUTSIDE CLASS PERIOD | 96774 | PURCHASED OUTSIDE CLASS PERIOD |
| 7953 | PURCHASED OUTSIDE CLASS PERIOD | 96775 | NO RECOGNIZED LOSSES |
| 7954 | NO RECOGNIZED LOSSES | 96777 | PURCHASED OUTSIDE CLASS PERIOD |
| 7958 | NO RECOGNIZED LOSSES | 96778 | NO RECOGNIZED LOSSES |
| 7959 | NO RECOGNIZED LOSSES | 96782 | PURCHASED OUTSIDE CLASS PERIOD |
| 7962 | NO RECOGNIZED LOSSES | 96783 | PURCHASED OUTSIDE CLASS PERIOD |
| 7963 | NO RECOGNIZED LOSSES | 96784 | NO RECOGNIZED LOSSES |
| 7964 | NO RECOGNIZED LOSSES | 96785 | PURCHASED OUTSIDE CLASS PERIOD |
| 7968 | PURCHASED OUTSIDE CLASS PERIOD | 96786 | PURCHASED OUTSIDE CLASS PERIOD |
| 7969 | PURCHASED OUTSIDE CLASS PERIOD | 96787 | PURCHASED OUTSIDE CLASS PERIOD |
| 7970 | DUPLICATE CLAIMS | 96789 | PURCHASED OUTSIDE CLASS PERIOD |
| 7975 | PURCHASED OUTSIDE CLASS PERIOD | 96790 | NO RECOGNIZED LOSSES |
| 7976 | NO RECOGNIZED LOSSES | 96791 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 7984 | PURCHASED OUTSIDE CLASS PERIOD | 96792 | PURCHASED OUTSIDE CLASS PERIOD |
| 7986 | PURCHASED OUTSIDE CLASS PERIOD | 96793 | NO RECOGNIZED LOSSES |
| 7988 | NO RECOGNIZED LOSSES | 96794 | PURCHASED OUTSIDE CLASS PERIOD |
| 7989 | DUPLICATE CLAIMS | 96795 | SHARES SOLD SHORT |
| 7991 | PURCHASED OUTSIDE CLASS PERIOD | 96796 | NO RECOGNIZED LOSSES |
| 7993 | WRONG STOCK | 96797 | PURCHASED OUTSIDE CLASS PERIOD |
| 7994 | NO RECOGNIZED LOSSES | 96800 | PURCHASED OUTSIDE CLASS PERIOD |
| 7995 | PURCHASED OUTSIDE CLASS PERIOD | 96801 | PURCHASED OUTSIDE CLASS PERIOD |
| 7996 | NO RECOGNIZED LOSSES | 96803 | PURCHASED OUTSIDE CLASS PERIOD |
| 7997 | NO RECOGNIZED LOSSES | 96805 | NO RECOGNIZED LOSSES |
| 7999 | PURCHASED OUTSIDE CLASS PERIOD | 96806 | SHARES SOLD SHORT |
| 8000 | PURCHASED OUTSIDE CLASS PERIOD | 96807 | PURCHASED OUTSIDE CLASS PERIOD |
| 8001 | NO RECOGNIZED LOSSES | 96808 | PURCHASED OUTSIDE CLASS PERIOD |
| 8002 | PURCHASED OUTSIDE CLASS PERIOD | 96809 | NO RECOGNIZED LOSSES |
| 8003 | PURCHASED OUTSIDE CLASS PERIOD | 96810 | PURCHASED OUTSIDE CLASS PERIOD |
| 8006 | PURCHASED OUTSIDE CLASS PERIOD | 96811 | PURCHASED OUTSIDE CLASS PERIOD |
| 8008 | PURCHASED OUTSIDE CLASS PERIOD | 96812 | SHARES SOLD SHORT |
| 8010 | PURCHASED OUTSIDE CLASS PERIOD | 96813 | PURCHASED OUTSIDE CLASS PERIOD |
| 8014 | PURCHASED OUTSIDE CLASS PERIOD | 96814 | PURCHASED OUTSIDE CLASS PERIOD |
| 8016 | DUPLICATE CLAIMS | 96815 | PURCHASED OUTSIDE CLASS PERIOD |
| 8017 | PURCHASED OUTSIDE CLASS PERIOD | 96816 | PURCHASED OUTSIDE CLASS PERIOD |
| 8021 | PURCHASED OUTSIDE CLASS PERIOD | 96817 | PURCHASED OUTSIDE CLASS PERIOD |
| 8022 | WRONG STOCK | 96818 | PURCHASED OUTSIDE CLASS PERIOD |
| 8023 | PURCHASED OUTSIDE CLASS PERIOD | 96819 | PURCHASED OUTSIDE CLASS PERIOD |
| 8027 | PURCHASED OUTSIDE CLASS PERIOD | 96820 | PURCHASED OUTSIDE CLASS PERIOD |
| 8028 | PURCHASED OUTSIDE CLASS PERIOD | 96821 | NO RECOGNIZED LOSSES |
| 8029 | NO RECOGNIZED LOSSES | 96822 | PURCHASED OUTSIDE CLASS PERIOD |
| 8030 | PURCHASED OUTSIDE CLASS PERIOD | 96823 | NO RECOGNIZED LOSSES |
| 8031 | PURCHASED OUTSIDE CLASS PERIOD | 96824 | NO RECOGNIZED LOSSES |
| 8032 | PURCHASED OUTSIDE CLASS PERIOD | 96826 | PURCHASED OUTSIDE CLASS PERIOD |
| 8033 | PURCHASED OUTSIDE CLASS PERIOD | 96827 | PURCHASED OUTSIDE CLASS PERIOD |
| 8034 | WRONG STOCK | 96830 | NO RECOGNIZED LOSSES |
| 8036 | WRONG STOCK | 96831 | NO RECOGNIZED LOSSES |
| 8037 | NO RECOGNIZED LOSSES | 96834 | PURCHASED OUTSIDE CLASS PERIOD |
| 8040 | PURCHASED OUTSIDE CLASS PERIOD | 96835 | PURCHASED OUTSIDE CLASS PERIOD |
| 8041 | PURCHASED OUTSIDE CLASS PERIOD | 96836 | SHARES SOLD SHORT |
| 8042 | PURCHASED OUTSIDE CLASS PERIOD | 96837 | NO RECOGNIZED LOSSES |
| 8045 | PURCHASED OUTSIDE CLASS PERIOD | 96838 | PURCHASED OUTSIDE CLASS PERIOD |
| 8049 | NO RECOGNIZED LOSSES | 96839 | PURCHASED OUTSIDE CLASS PERIOD |
| 8052 | NO RECOGNIZED LOSSES | 96840 | PURCHASED OUTSIDE CLASS PERIOD |
| 8053 | PURCHASED OUTSIDE CLASS PERIOD | 96841 | PURCHASED OUTSIDE CLASS PERIOD |
| 8062 | NO RECOGNIZED LOSSES | 96842 | PURCHASED OUTSIDE CLASS PERIOD |
| 8063 | PURCHASED OUTSIDE CLASS PERIOD | 96843 | PURCHASED OUTSIDE CLASS PERIOD |
| 8065 | NO RECOGNIZED LOSSES | 96844 | PURCHASED OUTSIDE CLASS PERIOD |
| 8068 | PURCHASED OUTSIDE CLASS PERIOD | 96845 | PURCHASED OUTSIDE CLASS PERIOD |
| 8069 | NO RECOGNIZED LOSSES | 96846 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 8072 | NO RECOGNIZED LOSSES | 96847 | PURCHASED OUTSIDE CLASS PERIOD |
| 8073 | NO RECOGNIZED LOSSES | 96848 | NO RECOGNIZED LOSSES |
| 8074 | PURCHASED OUTSIDE CLASS PERIOD | 96849 | PURCHASED OUTSIDE CLASS PERIOD |
| 8075 | PURCHASED OUTSIDE CLASS PERIOD | 96850 | NO RECOGNIZED LOSSES |
| 8076 | PURCHASED OUTSIDE CLASS PERIOD | 96851 | PURCHASED OUTSIDE CLASS PERIOD |
| 8079 | NO RECOGNIZED LOSSES | 96852 | PURCHASED OUTSIDE CLASS PERIOD |
| 8080 | PURCHASED OUTSIDE CLASS PERIOD | 96854 | NO RECOGNIZED LOSSES |
| 8081 | NO RECOGNIZED LOSSES | 96858 | PURCHASED OUTSIDE CLASS PERIOD |
| 8082 | PURCHASED OUTSIDE CLASS PERIOD | 96860 | PURCHASED OUTSIDE CLASS PERIOD |
| 8084 | PURCHASED OUTSIDE CLASS PERIOD | 96861 | PURCHASED OUTSIDE CLASS PERIOD |
| 8087 | PURCHASED OUTSIDE CLASS PERIOD | 96862 | NO RECOGNIZED LOSSES |
| 8088 | NO RECOGNIZED LOSSES | 96863 | NO RECOGNIZED LOSSES |
| 8089 | PURCHASED OUTSIDE CLASS PERIOD | 96865 | PURCHASED OUTSIDE CLASS PERIOD |
| 8091 | PURCHASED OUTSIDE CLASS PERIOD | 96866 | PURCHASED OUTSIDE CLASS PERIOD |
| 8096 | PURCHASED OUTSIDE CLASS PERIOD | 96867 | PURCHASED OUTSIDE CLASS PERIOD |
| 8099 | PURCHASED OUTSIDE CLASS PERIOD | 96868 | PURCHASED OUTSIDE CLASS PERIOD |
| 8100 | NO RECOGNIZED LOSSES | 96869 | PURCHASED OUTSIDE CLASS PERIOD |
| 8101 | PURCHASED OUTSIDE CLASS PERIOD | 96870 | PURCHASED OUTSIDE CLASS PERIOD |
| 8103 | PURCHASED OUTSIDE CLASS PERIOD | 96871 | PURCHASED OUTSIDE CLASS PERIOD |
| 8104 | PURCHASED OUTSIDE CLASS PERIOD | 96872 | PURCHASED OUTSIDE CLASS PERIOD |
| 8105 | PURCHASED OUTSIDE CLASS PERIOD | 96873 | PURCHASED OUTSIDE CLASS PERIOD |
| 8107 | PURCHASED OUTSIDE CLASS PERIOD | 96874 | PURCHASED OUTSIDE CLASS PERIOD |
| 8108 | PURCHASED OUTSIDE CLASS PERIOD | 96875 | PURCHASED OUTSIDE CLASS PERIOD |
| 8110 | PURCHASED OUTSIDE CLASS PERIOD | 96877 | NO RECOGNIZED LOSSES |
| 8111 | NO RECOGNIZED LOSSES | 96878 | PURCHASED OUTSIDE CLASS PERIOD |
| 8112 | NO RECOGNIZED LOSSES | 96879 | NO RECOGNIZED LOSSES |
| 8117 | PURCHASED OUTSIDE CLASS PERIOD | 96880 | NO RECOGNIZED LOSSES |
| 8118 | PURCHASED OUTSIDE CLASS PERIOD | 96881 | NO RECOGNIZED LOSSES |
| 8125 | PURCHASED OUTSIDE CLASS PERIOD | 96882 | NO RECOGNIZED LOSSES |
| 8128 | PURCHASED OUTSIDE CLASS PERIOD | 96883 | PURCHASED OUTSIDE CLASS PERIOD |
| 8129 | PURCHASED OUTSIDE CLASS PERIOD | 96884 | PURCHASED OUTSIDE CLASS PERIOD |
| 8130 | PURCHASED OUTSIDE CLASS PERIOD | 96885 | NO RECOGNIZED LOSSES |
| 8145 | NO RECOGNIZED LOSSES | 96886 | PURCHASED OUTSIDE CLASS PERIOD |
| 8156 | DUPLICATE CLAIMS | 96887 | PURCHASED OUTSIDE CLASS PERIOD |
| 8163 | PURCHASED OUTSIDE CLASS PERIOD | 96888 | NO RECOGNIZED LOSSES |
| 8164 | PURCHASED OUTSIDE CLASS PERIOD | 96889 | NO RECOGNIZED LOSSES |
| 8169 | PURCHASED OUTSIDE CLASS PERIOD | 96890 | PURCHASED OUTSIDE CLASS PERIOD |
| 8170 | PURCHASED OUTSIDE CLASS PERIOD | 96891 | PURCHASED OUTSIDE CLASS PERIOD |
| 8171 | NO RECOGNIZED LOSSES | 96893 | PURCHASED OUTSIDE CLASS PERIOD |
| 8173 | NO RECOGNIZED LOSSES | 96894 | PURCHASED OUTSIDE CLASS PERIOD |
| 8175 | NO RECOGNIZED LOSSES | 96895 | PURCHASED OUTSIDE CLASS PERIOD |
| 8177 | PURCHASED OUTSIDE CLASS PERIOD | 96896 | NO RECOGNIZED LOSSES |
| 8178 | PURCHASED OUTSIDE CLASS PERIOD | 96897 | SHARES SOLD SHORT |
| 8182 | PURCHASED OUTSIDE CLASS PERIOD | 96898 | NO RECOGNIZED LOSSES |
| 8184 | PURCHASED OUTSIDE CLASS PERIOD | 96899 | PURCHASED OUTSIDE CLASS PERIOD |
| 8185 | NO RECOGNIZED LOSSES | 96900 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8186 | NO RECOGNIZED LOSSES |
| 8187 | PURCHASED OUTSIDE CLASS PERIOD |
| 8189 | NO RECOGNIZED LOSSES |
| 8191 | NO RECOGNIZED LOSSES |
| 8194 | PURCHASED OUTSIDE CLASS PERIOD |
| 8195 | PURCHASED OUTSIDE CLASS PERIOD |
| 8200 | PURCHASED OUTSIDE CLASS PERIOD |
| 8202 | NO RECOGNIZED LOSSES |
| 8205 | PURCHASED OUTSIDE CLASS PERIOD |
| 8209 | NO RECOGNIZED LOSSES |
| 8216 | NO RECOGNIZED LOSSES |
| 8217 | NO RECOGNIZED LOSSES |
| 8219 | NO RECOGNIZED LOSSES |
| 8220 | PURCHASED OUTSIDE CLASS PERIOD |
| 8222 | NO RECOGNIZED LOSSES |
| 8225 | NO RECOGNIZED LOSSES |
| 8226 | PURCHASED OUTSIDE CLASS PERIOD |
| 8227 | PURCHASED OUTSIDE CLASS PERIOD |
| 8229 | NO RECOGNIZED LOSSES |
| 8230 | NO RECOGNIZED LOSSES |
| 8231 | NO RECOGNIZED LOSSES |
| 8232 | NO RECOGNIZED LOSSES |
| 8235 | WRONG STOCK |
| 8238 | PURCHASED OUTSIDE CLASS PERIOD |
| 8241 | NO RECOGNIZED LOSSES |
| 8242 | PURCHASED OUTSIDE CLASS PERIOD |
| 8243 | PURCHASED OUTSIDE CLASS PERIOD |
| 8244 | PURCHASED OUTSIDE CLASS PERIOD |
| 8245 | NO RECOGNIZED LOSSES |
| 8248 | PURCHASED OUTSIDE CLASS PERIOD |
| 8252 | PURCHASED OUTSIDE CLASS PERIOD |
| 8257 | PURCHASED OUTSIDE CLASS PERIOD |
| 8259 | PURCHASED OUTSIDE CLASS PERIOD |
| 8262 | PURCHASED OUTSIDE CLASS PERIOD |
| 8263 | PURCHASED OUTSIDE CLASS PERIOD |
| 8271 | PURCHASED OUTSIDE CLASS PERIOD |
| 8273 | PURCHASED OUTSIDE CLASS PERIOD |
| 8276 | PURCHASED OUTSIDE CLASS PERIOD |
| 8280 | PURCHASED OUTSIDE CLASS PERIOD |
| 8281 | PURCHASED OUTSIDE CLASS PERIOD |
| 8282 | NO RECOGNIZED LOSSES |
| 8285 | WRONG STOCK |
| 8288 | NO RECOGNIZED LOSSES |
| 8289 | PURCHASED OUTSIDE CLASS PERIOD |
| 8290 | PURCHASED OUTSIDE CLASS PERIOD |
| 8297 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 96902 | PURCHASED OUTSIDE CLASS PERIOD |
| 96904 | NO RECOGNIZED LOSSES |
| 96905 | PURCHASED OUTSIDE CLASS PERIOD |
| 96906 | PURCHASED OUTSIDE CLASS PERIOD |
| 96907 | PURCHASED OUTSIDE CLASS PERIOD |
| 96908 | PURCHASED OUTSIDE CLASS PERIOD |
| 96909 | PURCHASED OUTSIDE CLASS PERIOD |
| 96910 | PURCHASED OUTSIDE CLASS PERIOD |
| 96911 | PURCHASED OUTSIDE CLASS PERIOD |
| 96912 | PURCHASED OUTSIDE CLASS PERIOD |
| 96913 | SHARES SOLD SHORT |
| 96914 | PURCHASED OUTSIDE CLASS PERIOD |
| 96915 | PURCHASED OUTSIDE CLASS PERIOD |
| 96917 | PURCHASED OUTSIDE CLASS PERIOD |
| 96918 | PURCHASED OUTSIDE CLASS PERIOD |
| 96919 | PURCHASED OUTSIDE CLASS PERIOD |
| 96920 | PURCHASED OUTSIDE CLASS PERIOD |
| 96921 | PURCHASED OUTSIDE CLASS PERIOD |
| 96923 | PURCHASED OUTSIDE CLASS PERIOD |
| 96924 | PURCHASED OUTSIDE CLASS PERIOD |
| 96925 | PURCHASED OUTSIDE CLASS PERIOD |
| 96926 | NO RECOGNIZED LOSSES |
| 96927 | PURCHASED OUTSIDE CLASS PERIOD |
| 96928 | PURCHASED OUTSIDE CLASS PERIOD |
| 96929 | PURCHASED OUTSIDE CLASS PERIOD |
| 96930 | PURCHASED OUTSIDE CLASS PERIOD |
| 96931 | NO RECOGNIZED LOSSES |
| 96932 | NO RECOGNIZED LOSSES |
| 96933 | NO RECOGNIZED LOSSES |
| 96935 | PURCHASED OUTSIDE CLASS PERIOD |
| 96936 | NO RECOGNIZED LOSSES |
| 96937 | PURCHASED OUTSIDE CLASS PERIOD |
| 96938 | PURCHASED OUTSIDE CLASS PERIOD |
| 96939 | PURCHASED OUTSIDE CLASS PERIOD |
| 96940 | PURCHASED OUTSIDE CLASS PERIOD |
| 96941 | PURCHASED OUTSIDE CLASS PERIOD |
| 96942 | PURCHASED OUTSIDE CLASS PERIOD |
| 96943 | PURCHASED OUTSIDE CLASS PERIOD |
| 96945 | PURCHASED OUTSIDE CLASS PERIOD |
| 96946 | PURCHASED OUTSIDE CLASS PERIOD |
| 96947 | NO RECOGNIZED LOSSES |
| 96948 | PURCHASED OUTSIDE CLASS PERIOD |
| 96950 | PURCHASED OUTSIDE CLASS PERIOD |
| 96951 | NO RECOGNIZED LOSSES |
| 96952 | PURCHASED OUTSIDE CLASS PERIOD |
| 96953 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8299 | NO RECOGNIZED LOSSES |
| 8304 | NO RECOGNIZED LOSSES |
| 8308 | NO RECOGNIZED LOSSES |
| 8309 | PURCHASED OUTSIDE CLASS PERIOD |
| 8314 | PURCHASED OUTSIDE CLASS PERIOD |
| 8316 | NO RECOGNIZED LOSSES |
| 8320 | PURCHASED OUTSIDE CLASS PERIOD |
| 8324 | NO RECOGNIZED LOSSES |
| 8325 | NO RECOGNIZED LOSSES |
| 8326 | PURCHASED OUTSIDE CLASS PERIOD |
| 8328 | DUPLICATE CLAIMS |
| 8329 | PURCHASED OUTSIDE CLASS PERIOD |
| 8332 | PURCHASED OUTSIDE CLASS PERIOD |
| 8334 | NO RECOGNIZED LOSSES |
| 8336 | NO RECOGNIZED LOSSES |
| 8338 | PURCHASED OUTSIDE CLASS PERIOD |
| 8341 | PURCHASED OUTSIDE CLASS PERIOD |
| 8343 | NO RECOGNIZED LOSSES |
| 8344 | NO RECOGNIZED LOSSES |
| 8345 | NO RECOGNIZED LOSSES |
| 8347 | PURCHASED OUTSIDE CLASS PERIOD |
| 8348 | DUPLICATE CLAIMS |
| 8349 | PURCHASED OUTSIDE CLASS PERIOD |
| 8351 | NO RECOGNIZED LOSSES |
| 8353 | PURCHASED OUTSIDE CLASS PERIOD |
| 8354 | PURCHASED OUTSIDE CLASS PERIOD |
| 8356 | PURCHASED OUTSIDE CLASS PERIOD |
| 8360 | NO RECOGNIZED LOSSES |
| 8367 | PURCHASED OUTSIDE CLASS PERIOD |
| 8370 | PURCHASED OUTSIDE CLASS PERIOD |
| 8374 | PURCHASED OUTSIDE CLASS PERIOD |
| 8375 | PURCHASED OUTSIDE CLASS PERIOD |
| 8379 | NO RECOGNIZED LOSSES |
| 8380 | NO RECOGNIZED LOSSES |
| 8386 | NO RECOGNIZED LOSSES |
| 8391 | DUPLICATE CLAIMS |
| 8394 | NO RECOGNIZED LOSSES |
| 8400 | DUPLICATE CLAIMS |
| 8401 | NO RECOGNIZED LOSSES |
| 8402 | NO RECOGNIZED LOSSES |
| 8414 | NO RECOGNIZED LOSSES |
| 8415 | NO RECOGNIZED LOSSES |
| 8418 | PURCHASED OUTSIDE CLASS PERIOD |
| 8420 | PURCHASED OUTSIDE CLASS PERIOD |
| 8421 | NO RECOGNIZED LOSSES |
| 8425 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 96955 | PURCHASED OUTSIDE CLASS PERIOD |
| 96956 | NO RECOGNIZED LOSSES |
| 96957 | PURCHASED OUTSIDE CLASS PERIOD |
| 96958 | NO RECOGNIZED LOSSES |
| 96959 | PURCHASED OUTSIDE CLASS PERIOD |
| 96960 | PURCHASED OUTSIDE CLASS PERIOD |
| 96961 | PURCHASED OUTSIDE CLASS PERIOD |
| 96962 | NO RECOGNIZED LOSSES |
| 96963 | PURCHASED OUTSIDE CLASS PERIOD |
| 96964 | PURCHASED OUTSIDE CLASS PERIOD |
| 96965 | PURCHASED OUTSIDE CLASS PERIOD |
| 96966 | PURCHASED OUTSIDE CLASS PERIOD |
| 96967 | PURCHASED OUTSIDE CLASS PERIOD |
| 96968 | PURCHASED OUTSIDE CLASS PERIOD |
| 96969 | PURCHASED OUTSIDE CLASS PERIOD |
| 96970 | PURCHASED OUTSIDE CLASS PERIOD |
| 96971 | PURCHASED OUTSIDE CLASS PERIOD |
| 96972 | NO RECOGNIZED LOSSES |
| 96973 | PURCHASED OUTSIDE CLASS PERIOD |
| 96974 | PURCHASED OUTSIDE CLASS PERIOD |
| 96975 | PURCHASED OUTSIDE CLASS PERIOD |
| 96976 | NO RECOGNIZED LOSSES |
| 96977 | PURCHASED OUTSIDE CLASS PERIOD |
| 96978 | SHARES SOLD SHORT |
| 96979 | PURCHASED OUTSIDE CLASS PERIOD |
| 96980 | PURCHASED OUTSIDE CLASS PERIOD |
| 96982 | PURCHASED OUTSIDE CLASS PERIOD |
| 96983 | PURCHASED OUTSIDE CLASS PERIOD |
| 96984 | PURCHASED OUTSIDE CLASS PERIOD |
| 96985 | PURCHASED OUTSIDE CLASS PERIOD |
| 96986 | NO RECOGNIZED LOSSES |
| 96987 | NO RECOGNIZED LOSSES |
| 96988 | PURCHASED OUTSIDE CLASS PERIOD |
| 96991 | NO RECOGNIZED LOSSES |
| 96995 | NO RECOGNIZED LOSSES |
| 96997 | NO RECOGNIZED LOSSES |
| 96999 | NO RECOGNIZED LOSSES |
| 97000 | PURCHASED OUTSIDE CLASS PERIOD |
| 97001 | PURCHASED OUTSIDE CLASS PERIOD |
| 97002 | PURCHASED OUTSIDE CLASS PERIOD |
| 97003 | NO RECOGNIZED LOSSES |
| 97004 | PURCHASED OUTSIDE CLASS PERIOD |
| 97005 | PURCHASED OUTSIDE CLASS PERIOD |
| 97006 | NO RECOGNIZED LOSSES |
| 97007 | NO RECOGNIZED LOSSES |
| 97008 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 8427 | NO RECOGNIZED LOSSES | 97009 | PURCHASED OUTSIDE CLASS PERIOD |
| 8428 | NO RECOGNIZED LOSSES | 97010 | PURCHASED OUTSIDE CLASS PERIOD |
| 8429 | DUPLICATE CLAIMS | 97011 | NO RECOGNIZED LOSSES |
| 8432 | DUPLICATE CLAIMS | 97012 | PURCHASED OUTSIDE CLASS PERIOD |
| 8439 | PURCHASED OUTSIDE CLASS PERIOD | 97013 | PURCHASED OUTSIDE CLASS PERIOD |
| 8446 | NO RECOGNIZED LOSSES | 97015 | PURCHASED OUTSIDE CLASS PERIOD |
| 8453 | NO RECOGNIZED LOSSES | 97016 | PURCHASED OUTSIDE CLASS PERIOD |
| 8460 | PURCHASED OUTSIDE CLASS PERIOD | 97017 | PURCHASED OUTSIDE CLASS PERIOD |
| 8462 | PURCHASED OUTSIDE CLASS PERIOD | 97018 | PURCHASED OUTSIDE CLASS PERIOD |
| 8466 | PURCHASED OUTSIDE CLASS PERIOD | 97020 | PURCHASED OUTSIDE CLASS PERIOD |
| 8475 | PURCHASED OUTSIDE CLASS PERIOD | 97021 | NO RECOGNIZED LOSSES |
| 8476 | NO RECOGNIZED LOSSES | 97022 | PURCHASED OUTSIDE CLASS PERIOD |
| 8477 | NO RECOGNIZED LOSSES | 97023 | PURCHASED OUTSIDE CLASS PERIOD |
| 8480 | DUPLICATE CLAIMS | 97024 | PURCHASED OUTSIDE CLASS PERIOD |
| 8481 | DUPLICATE CLAIMS | 97025 | PURCHASED OUTSIDE CLASS PERIOD |
| 8486 | PURCHASED OUTSIDE CLASS PERIOD | 97026 | PURCHASED OUTSIDE CLASS PERIOD |
| 8497 | NO RECOGNIZED LOSSES | 97027 | PURCHASED OUTSIDE CLASS PERIOD |
| 8498 | PURCHASED OUTSIDE CLASS PERIOD | 97029 | NO RECOGNIZED LOSSES |
| 8499 | NO RECOGNIZED LOSSES | 97030 | PURCHASED OUTSIDE CLASS PERIOD |
| 8501 | PURCHASED OUTSIDE CLASS PERIOD | 97031 | PURCHASED OUTSIDE CLASS PERIOD |
| 8505 | NO RECOGNIZED LOSSES | 97032 | PURCHASED OUTSIDE CLASS PERIOD |
| 8507 | PURCHASED OUTSIDE CLASS PERIOD | 97033 | PURCHASED OUTSIDE CLASS PERIOD |
| 8509 | NO RECOGNIZED LOSSES | 97034 | PURCHASED OUTSIDE CLASS PERIOD |
| 8512 | NO RECOGNIZED LOSSES | 97035 | PURCHASED OUTSIDE CLASS PERIOD |
| 8517 | PURCHASED OUTSIDE CLASS PERIOD | 97036 | NO RECOGNIZED LOSSES |
| 8523 | PURCHASED OUTSIDE CLASS PERIOD | 97037 | PURCHASED OUTSIDE CLASS PERIOD |
| 8528 | PURCHASED OUTSIDE CLASS PERIOD | 97038 | PURCHASED OUTSIDE CLASS PERIOD |
| 8531 | NO RECOGNIZED LOSSES | 97039 | PURCHASED OUTSIDE CLASS PERIOD |
| 8533 | PURCHASED OUTSIDE CLASS PERIOD | 97040 | PURCHASED OUTSIDE CLASS PERIOD |
| 8534 | NO RECOGNIZED LOSSES | 97042 | PURCHASED OUTSIDE CLASS PERIOD |
| 8539 | PURCHASED OUTSIDE CLASS PERIOD | 97043 | PURCHASED OUTSIDE CLASS PERIOD |
| 8540 | PURCHASED OUTSIDE CLASS PERIOD | 97044 | PURCHASED OUTSIDE CLASS PERIOD |
| 8541 | DUPLICATE CLAIMS | 97045 | PURCHASED OUTSIDE CLASS PERIOD |
| 8543 | NO RECOGNIZED LOSSES | 97046 | PURCHASED OUTSIDE CLASS PERIOD |
| 8544 | NO RECOGNIZED LOSSES | 97047 | PURCHASED OUTSIDE CLASS PERIOD |
| 8545 | PURCHASED OUTSIDE CLASS PERIOD | 97049 | PURCHASED OUTSIDE CLASS PERIOD |
| 8546 | NO RECOGNIZED LOSSES | 97050 | PURCHASED OUTSIDE CLASS PERIOD |
| 8551 | NO RECOGNIZED LOSSES | 97051 | PURCHASED OUTSIDE CLASS PERIOD |
| 8552 | NO RECOGNIZED LOSSES | 97052 | PURCHASED OUTSIDE CLASS PERIOD |
| 8553 | NO RECOGNIZED LOSSES | 97054 | NO RECOGNIZED LOSSES |
| 8558 | PURCHASED OUTSIDE CLASS PERIOD | 97055 | PURCHASED OUTSIDE CLASS PERIOD |
| 8559 | NO RECOGNIZED LOSSES | 97056 | PURCHASED OUTSIDE CLASS PERIOD |
| 8560 | NO RECOGNIZED LOSSES | 97057 | PURCHASED OUTSIDE CLASS PERIOD |
| 8561 | NO RECOGNIZED LOSSES | 97058 | PURCHASED OUTSIDE CLASS PERIOD |
| 8562 | NO RECOGNIZED LOSSES | 97059 | PURCHASED OUTSIDE CLASS PERIOD |
| 8565 | WRONG STOCK | 97060 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 8570 | NO RECOGNIZED LOSSES | 97061 | NO RECOGNIZED LOSSES |
| 8571 | NO RECOGNIZED LOSSES | 97062 | PURCHASED OUTSIDE CLASS PERIOD |
| 8573 | NO RECOGNIZED LOSSES | 97063 | PURCHASED OUTSIDE CLASS PERIOD |
| 8577 | DUPLICATE CLAIMS | 97064 | PURCHASED OUTSIDE CLASS PERIOD |
| 8578 | NO RECOGNIZED LOSSES | 97066 | PURCHASED OUTSIDE CLASS PERIOD |
| 8582 | PURCHASED OUTSIDE CLASS PERIOD | 97067 | PURCHASED OUTSIDE CLASS PERIOD |
| 8583 | NO RECOGNIZED LOSSES | 97068 | PURCHASED OUTSIDE CLASS PERIOD |
| 8585 | NO RECOGNIZED LOSSES | 97069 | PURCHASED OUTSIDE CLASS PERIOD |
| 8591 | NO RECOGNIZED LOSSES | 97070 | PURCHASED OUTSIDE CLASS PERIOD |
| 8592 | NO RECOGNIZED LOSSES | 97071 | PURCHASED OUTSIDE CLASS PERIOD |
| 8597 | NO RECOGNIZED LOSSES | 97073 | PURCHASED OUTSIDE CLASS PERIOD |
| 8603 | PURCHASED OUTSIDE CLASS PERIOD | 97074 | NO RECOGNIZED LOSSES |
| 8606 | NO RECOGNIZED LOSSES | 97075 | PURCHASED OUTSIDE CLASS PERIOD |
| 8607 | NO RECOGNIZED LOSSES | 97076 | PURCHASED OUTSIDE CLASS PERIOD |
| 8609 | NO RECOGNIZED LOSSES | 97077 | PURCHASED OUTSIDE CLASS PERIOD |
| 8618 | PURCHASED OUTSIDE CLASS PERIOD | 97078 | PURCHASED OUTSIDE CLASS PERIOD |
| 8622 | NO RECOGNIZED LOSSES | 97079 | PURCHASED OUTSIDE CLASS PERIOD |
| 8623 | PURCHASED OUTSIDE CLASS PERIOD | 97080 | PURCHASED OUTSIDE CLASS PERIOD |
| 8625 | PURCHASED OUTSIDE CLASS PERIOD | 97081 | PURCHASED OUTSIDE CLASS PERIOD |
| 8627 | PURCHASED OUTSIDE CLASS PERIOD | 97082 | PURCHASED OUTSIDE CLASS PERIOD |
| 8639 | PURCHASED OUTSIDE CLASS PERIOD | 97083 | PURCHASED OUTSIDE CLASS PERIOD |
| 8643 | NO RECOGNIZED LOSSES | 97084 | PURCHASED OUTSIDE CLASS PERIOD |
| 8644 | NO RECOGNIZED LOSSES | 97085 | PURCHASED OUTSIDE CLASS PERIOD |
| 8645 | NO RECOGNIZED LOSSES | 97086 | PURCHASED OUTSIDE CLASS PERIOD |
| 8646 | PURCHASED OUTSIDE CLASS PERIOD | 97087 | PURCHASED OUTSIDE CLASS PERIOD |
| 8648 | PURCHASED OUTSIDE CLASS PERIOD | 97088 | PURCHASED OUTSIDE CLASS PERIOD |
| 8650 | NO RECOGNIZED LOSSES | 97089 | PURCHASED OUTSIDE CLASS PERIOD |
| 8652 | NO RECOGNIZED LOSSES | 97090 | PURCHASED OUTSIDE CLASS PERIOD |
| 8653 | NO RECOGNIZED LOSSES | 97091 | NO RECOGNIZED LOSSES |
| 8658 | NO RECOGNIZED LOSSES | 97092 | PURCHASED OUTSIDE CLASS PERIOD |
| 8663 | NO RECOGNIZED LOSSES | 97093 | NO RECOGNIZED LOSSES |
| 8664 | PURCHASED OUTSIDE CLASS PERIOD | 97095 | PURCHASED OUTSIDE CLASS PERIOD |
| 8668 | PURCHASED OUTSIDE CLASS PERIOD | 97096 | PURCHASED OUTSIDE CLASS PERIOD |
| 8670 | PURCHASED OUTSIDE CLASS PERIOD | 97097 | NO RECOGNIZED LOSSES |
| 8671 | PURCHASED OUTSIDE CLASS PERIOD | 97098 | NO RECOGNIZED LOSSES |
| 8673 | NO RECOGNIZED LOSSES | 97100 | NO RECOGNIZED LOSSES |
| 8675 | NO RECOGNIZED LOSSES | 97101 | PURCHASED OUTSIDE CLASS PERIOD |
| 8678 | PURCHASED OUTSIDE CLASS PERIOD | 97102 | PURCHASED OUTSIDE CLASS PERIOD |
| 8680 | PURCHASED OUTSIDE CLASS PERIOD | 97103 | PURCHASED OUTSIDE CLASS PERIOD |
| 8682 | PURCHASED OUTSIDE CLASS PERIOD | 97104 | NO RECOGNIZED LOSSES |
| 8683 | PURCHASED OUTSIDE CLASS PERIOD | 97105 | NO RECOGNIZED LOSSES |
| 8685 | NO RECOGNIZED LOSSES | 97106 | PURCHASED OUTSIDE CLASS PERIOD |
| 8686 | NO RECOGNIZED LOSSES | 97107 | PURCHASED OUTSIDE CLASS PERIOD |
| 8687 | PURCHASED OUTSIDE CLASS PERIOD | 97108 | PURCHASED OUTSIDE CLASS PERIOD |
| 8688 | NO RECOGNIZED LOSSES | 97109 | NO RECOGNIZED LOSSES |
| 8694 | PURCHASED OUTSIDE CLASS PERIOD | 97110 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 8696 | NO RECOGNIZED LOSSES |
| 8697 | PURCHASED OUTSIDE CLASS PERIOD |
| 8698 | PURCHASED OUTSIDE CLASS PERIOD |
| 8702 | PURCHASED OUTSIDE CLASS PERIOD |
| 8703 | PURCHASED OUTSIDE CLASS PERIOD |
| 8709 | PURCHASED OUTSIDE CLASS PERIOD |
| 8712 | NO RECOGNIZED LOSSES |
| 8720 | PURCHASED OUTSIDE CLASS PERIOD |
| 8730 | PURCHASED OUTSIDE CLASS PERIOD |
| 8731 | PURCHASED OUTSIDE CLASS PERIOD |
| 8736 | NO RECOGNIZED LOSSES |
| 8738 | PURCHASED OUTSIDE CLASS PERIOD |
| 8746 | NO RECOGNIZED LOSSES |
| 8747 | PURCHASED OUTSIDE CLASS PERIOD |
| 8751 | PURCHASED OUTSIDE CLASS PERIOD |
| 8752 | PURCHASED OUTSIDE CLASS PERIOD |
| 8755 | NO RECOGNIZED LOSSES |
| 8765 | NO RECOGNIZED LOSSES |
| 8770 | PURCHASED OUTSIDE CLASS PERIOD |
| 8771 | PURCHASED OUTSIDE CLASS PERIOD |
| 8774 | PURCHASED OUTSIDE CLASS PERIOD |
| 8777 | PURCHASED OUTSIDE CLASS PERIOD |
| 8781 | PURCHASED OUTSIDE CLASS PERIOD |
| 8783 | PURCHASED OUTSIDE CLASS PERIOD |
| 8784 | PURCHASED OUTSIDE CLASS PERIOD |
| 8787 | NO RECOGNIZED LOSSES |
| 8791 | PURCHASED OUTSIDE CLASS PERIOD |
| 8797 | NO RECOGNIZED LOSSES |
| 8799 | NO RECOGNIZED LOSSES |
| 8811 | PURCHASED OUTSIDE CLASS PERIOD |
| 8814 | PURCHASED OUTSIDE CLASS PERIOD |
| 8815 | PURCHASED OUTSIDE CLASS PERIOD |
| 8816 | NO RECOGNIZED LOSSES |
| 8817 | PURCHASED OUTSIDE CLASS PERIOD |
| 8818 | NO RECOGNIZED LOSSES |
| 8822 | NO RECOGNIZED LOSSES |
| 8826 | PURCHASED OUTSIDE CLASS PERIOD |
| 8831 | NO RECOGNIZED LOSSES |
| 8836 | PURCHASED OUTSIDE CLASS PERIOD |
| 8838 | NO RECOGNIZED LOSSES |
| 8839 | NO RECOGNIZED LOSSES |
| 8842 | NO RECOGNIZED LOSSES |
| 8844 | PURCHASED OUTSIDE CLASS PERIOD |
| 8849 | NO RECOGNIZED LOSSES |
| 8852 | PURCHASED OUTSIDE CLASS PERIOD |
| 8853 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|------------------|
| 97111 | PURCHASED OUTSIDE CLASS PERIOD |
| 97112 | PURCHASED OUTSIDE CLASS PERIOD |
| 97113 | PURCHASED OUTSIDE CLASS PERIOD |
| 97114 | NO RECOGNIZED LOSSES |
| 97115 | NO RECOGNIZED LOSSES |
| 97118 | NO RECOGNIZED LOSSES |
| 97119 | NO RECOGNIZED LOSSES |
| 97120 | PURCHASED OUTSIDE CLASS PERIOD |
| 97122 | SHARES SOLD SHORT |
| 97123 | PURCHASED OUTSIDE CLASS PERIOD |
| 97124 | PURCHASED OUTSIDE CLASS PERIOD |
| 97125 | PURCHASED OUTSIDE CLASS PERIOD |
| 97126 | SHARES SOLD SHORT |
| 97128 | PURCHASED OUTSIDE CLASS PERIOD |
| 97129 | PURCHASED OUTSIDE CLASS PERIOD |
| 97130 | PURCHASED OUTSIDE CLASS PERIOD |
| 97131 | PURCHASED OUTSIDE CLASS PERIOD |
| 97133 | PURCHASED OUTSIDE CLASS PERIOD |
| 97135 | PURCHASED OUTSIDE CLASS PERIOD |
| 97136 | PURCHASED OUTSIDE CLASS PERIOD |
| 97137 | PURCHASED OUTSIDE CLASS PERIOD |
| 97139 | PURCHASED OUTSIDE CLASS PERIOD |
| 97140 | PURCHASED OUTSIDE CLASS PERIOD |
| 97141 | NO RECOGNIZED LOSSES |
| 97143 | PURCHASED OUTSIDE CLASS PERIOD |
| 97144 | NO RECOGNIZED LOSSES |
| 97146 | PURCHASED OUTSIDE CLASS PERIOD |
| 97147 | NO RECOGNIZED LOSSES |
| 97148 | PURCHASED OUTSIDE CLASS PERIOD |
| 97149 | PURCHASED OUTSIDE CLASS PERIOD |
| 97150 | NO RECOGNIZED LOSSES |
| 97151 | PURCHASED OUTSIDE CLASS PERIOD |
| 97152 | PURCHASED OUTSIDE CLASS PERIOD |
| 97153 | NO RECOGNIZED LOSSES |
| 97154 | PURCHASED OUTSIDE CLASS PERIOD |
| 97155 | PURCHASED OUTSIDE CLASS PERIOD |
| 97156 | PURCHASED OUTSIDE CLASS PERIOD |
| 97157 | PURCHASED OUTSIDE CLASS PERIOD |
| 97159 | PURCHASED OUTSIDE CLASS PERIOD |
| 97160 | PURCHASED OUTSIDE CLASS PERIOD |
| 97161 | PURCHASED OUTSIDE CLASS PERIOD |
| 97162 | PURCHASED OUTSIDE CLASS PERIOD |
| 97163 | PURCHASED OUTSIDE CLASS PERIOD |
| 97164 | SHARES SOLD SHORT |
| 97165 | PURCHASED OUTSIDE CLASS PERIOD |
| 97166 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8855 | PURCHASED OUTSIDE CLASS PERIOD |
| 8856 | NO RECOGNIZED LOSSES |
| 8858 | PURCHASED OUTSIDE CLASS PERIOD |
| 8859 | NO RECOGNIZED LOSSES |
| 8866 | NO RECOGNIZED LOSSES |
| 8867 | PURCHASED OUTSIDE CLASS PERIOD |
| 8868 | NO RECOGNIZED LOSSES |
| 8870 | NO RECOGNIZED LOSSES |
| 8875 | PURCHASED OUTSIDE CLASS PERIOD |
| 8876 | PURCHASED OUTSIDE CLASS PERIOD |
| 8878 | PURCHASED OUTSIDE CLASS PERIOD |
| 8879 | NO RECOGNIZED LOSSES |
| 8880 | PURCHASED OUTSIDE CLASS PERIOD |
| 8881 | PURCHASED OUTSIDE CLASS PERIOD |
| 8883 | PURCHASED OUTSIDE CLASS PERIOD |
| 8886 | PURCHASED OUTSIDE CLASS PERIOD |
| 8887 | PURCHASED OUTSIDE CLASS PERIOD |
| 8888 | PURCHASED OUTSIDE CLASS PERIOD |
| 8895 | PURCHASED OUTSIDE CLASS PERIOD |
| 8899 | NO RECOGNIZED LOSSES |
| 8902 | NO RECOGNIZED LOSSES |
| 8903 | PURCHASED OUTSIDE CLASS PERIOD |
| 8906 | PURCHASED OUTSIDE CLASS PERIOD |
| 8909 | NO RECOGNIZED LOSSES |
| 8914 | PURCHASED OUTSIDE CLASS PERIOD |
| 8915 | NO RECOGNIZED LOSSES |
| 8916 | NO RECOGNIZED LOSSES |
| 8917 | PURCHASED OUTSIDE CLASS PERIOD |
| 8918 | PURCHASED OUTSIDE CLASS PERIOD |
| 8919 | PURCHASED OUTSIDE CLASS PERIOD |
| 8920 | PURCHASED OUTSIDE CLASS PERIOD |
| 8926 | PURCHASED OUTSIDE CLASS PERIOD |
| 8929 | PURCHASED OUTSIDE CLASS PERIOD |
| 8934 | NO RECOGNIZED LOSSES |
| 8938 | PURCHASED OUTSIDE CLASS PERIOD |
| 8942 | NO RECOGNIZED LOSSES |
| 8944 | DUPLICATE CLAIMS |
| 8945 | NO RECOGNIZED LOSSES |
| 8947 | PURCHASED OUTSIDE CLASS PERIOD |
| 8953 | PURCHASED OUTSIDE CLASS PERIOD |
| 8954 | SHARES SOLD SHORT |
| 8955 | NO RECOGNIZED LOSSES |
| 8957 | PURCHASED OUTSIDE CLASS PERIOD |
| 8959 | PURCHASED OUTSIDE CLASS PERIOD |
| 8960 | PURCHASED OUTSIDE CLASS PERIOD |
| 8961 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 97168 | PURCHASED OUTSIDE CLASS PERIOD |
| 97169 | PURCHASED OUTSIDE CLASS PERIOD |
| 97170 | NO RECOGNIZED LOSSES |
| 97171 | PURCHASED OUTSIDE CLASS PERIOD |
| 97172 | PURCHASED OUTSIDE CLASS PERIOD |
| 97173 | PURCHASED OUTSIDE CLASS PERIOD |
| 97174 | PURCHASED OUTSIDE CLASS PERIOD |
| 97176 | NO RECOGNIZED LOSSES |
| 97177 | PURCHASED OUTSIDE CLASS PERIOD |
| 97178 | PURCHASED OUTSIDE CLASS PERIOD |
| 97180 | PURCHASED OUTSIDE CLASS PERIOD |
| 97181 | NO RECOGNIZED LOSSES |
| 97182 | PURCHASED OUTSIDE CLASS PERIOD |
| 97183 | NO RECOGNIZED LOSSES |
| 97184 | SHARES SOLD SHORT |
| 97185 | PURCHASED OUTSIDE CLASS PERIOD |
| 97186 | NO RECOGNIZED LOSSES |
| 97187 | PURCHASED OUTSIDE CLASS PERIOD |
| 97188 | PURCHASED OUTSIDE CLASS PERIOD |
| 97189 | PURCHASED OUTSIDE CLASS PERIOD |
| 97190 | PURCHASED OUTSIDE CLASS PERIOD |
| 97191 | PURCHASED OUTSIDE CLASS PERIOD |
| 97192 | PURCHASED OUTSIDE CLASS PERIOD |
| 97194 | SHARES SOLD SHORT |
| 97195 | NO RECOGNIZED LOSSES |
| 97196 | PURCHASED OUTSIDE CLASS PERIOD |
| 97198 | PURCHASED OUTSIDE CLASS PERIOD |
| 97200 | PURCHASED OUTSIDE CLASS PERIOD |
| 97202 | NO RECOGNIZED LOSSES |
| 97203 | PURCHASED OUTSIDE CLASS PERIOD |
| 97204 | PURCHASED OUTSIDE CLASS PERIOD |
| 97205 | PURCHASED OUTSIDE CLASS PERIOD |
| 97206 | NO RECOGNIZED LOSSES |
| 97207 | PURCHASED OUTSIDE CLASS PERIOD |
| 97208 | PURCHASED OUTSIDE CLASS PERIOD |
| 97209 | NO RECOGNIZED LOSSES |
| 97210 | PURCHASED OUTSIDE CLASS PERIOD |
| 97211 | PURCHASED OUTSIDE CLASS PERIOD |
| 97212 | NO RECOGNIZED LOSSES |
| 97213 | SHARES SOLD SHORT |
| 97215 | PURCHASED OUTSIDE CLASS PERIOD |
| 97216 | PURCHASED OUTSIDE CLASS PERIOD |
| 97217 | NO RECOGNIZED LOSSES |
| 97218 | PURCHASED OUTSIDE CLASS PERIOD |
| 97219 | PURCHASED OUTSIDE CLASS PERIOD |
| 97221 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 8967 | NO RECOGNIZED LOSSES |
| 8968 | PURCHASED OUTSIDE CLASS PERIOD |
| 8969 | PURCHASED OUTSIDE CLASS PERIOD |
| 8973 | PURCHASED OUTSIDE CLASS PERIOD |
| 8974 | PURCHASED OUTSIDE CLASS PERIOD |
| 8975 | PURCHASED OUTSIDE CLASS PERIOD |
| 8976 | PURCHASED OUTSIDE CLASS PERIOD |
| 8977 | PURCHASED OUTSIDE CLASS PERIOD |
| 8978 | PURCHASED OUTSIDE CLASS PERIOD |
| 8979 | PURCHASED OUTSIDE CLASS PERIOD |
| 8981 | PURCHASED OUTSIDE CLASS PERIOD |
| 8982 | NO RECOGNIZED LOSSES |
| 8983 | NO RECOGNIZED LOSSES |
| 8984 | NO RECOGNIZED LOSSES |
| 8985 | DUPLICATE CLAIMS |
| 8987 | PURCHASED OUTSIDE CLASS PERIOD |
| 8997 | PURCHASED OUTSIDE CLASS PERIOD |
| 8998 | NO RECOGNIZED LOSSES |
| 9004 | PURCHASED OUTSIDE CLASS PERIOD |
| 9011 | NO RECOGNIZED LOSSES |
| 9014 | PURCHASED OUTSIDE CLASS PERIOD |
| 9016 | NO RECOGNIZED LOSSES |
| 9017 | PURCHASED OUTSIDE CLASS PERIOD |
| 9021 | PURCHASED OUTSIDE CLASS PERIOD |
| 9026 | PURCHASED OUTSIDE CLASS PERIOD |
| 9028 | NO RECOGNIZED LOSSES |
| 9029 | PURCHASED OUTSIDE CLASS PERIOD |
| 9030 | PURCHASED OUTSIDE CLASS PERIOD |
| 9031 | PURCHASED OUTSIDE CLASS PERIOD |
| 9032 | PURCHASED OUTSIDE CLASS PERIOD |
| 9036 | FRAUDULENT CLAIM |
| 9041 | NO RECOGNIZED LOSSES |
| 9042 | PURCHASED OUTSIDE CLASS PERIOD |
| 9044 | PURCHASED OUTSIDE CLASS PERIOD |
| 9045 | NO RECOGNIZED LOSSES |
| 9046 | PURCHASED OUTSIDE CLASS PERIOD |
| 9047 | PURCHASED OUTSIDE CLASS PERIOD |
| 9051 | DUPLICATE CLAIMS |
| 9052 | PURCHASED OUTSIDE CLASS PERIOD |
| 9056 | NO RECOGNIZED LOSSES |
| 9057 | PURCHASED OUTSIDE CLASS PERIOD |
| 9058 | PURCHASED OUTSIDE CLASS PERIOD |
| 9060 | PURCHASED OUTSIDE CLASS PERIOD |
| 9061 | PURCHASED OUTSIDE CLASS PERIOD |
| 9062 | PURCHASED OUTSIDE CLASS PERIOD |
| 9066 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 97222 | PURCHASED OUTSIDE CLASS PERIOD |
| 97223 | PURCHASED OUTSIDE CLASS PERIOD |
| 97224 | PURCHASED OUTSIDE CLASS PERIOD |
| 97225 | PURCHASED OUTSIDE CLASS PERIOD |
| 97226 | PURCHASED OUTSIDE CLASS PERIOD |
| 97227 | PURCHASED OUTSIDE CLASS PERIOD |
| 97228 | PURCHASED OUTSIDE CLASS PERIOD |
| 97229 | PURCHASED OUTSIDE CLASS PERIOD |
| 97230 | PURCHASED OUTSIDE CLASS PERIOD |
| 97231 | NO RECOGNIZED LOSSES |
| 97232 | PURCHASED OUTSIDE CLASS PERIOD |
| 97234 | NO RECOGNIZED LOSSES |
| 97235 | PURCHASED OUTSIDE CLASS PERIOD |
| 97236 | PURCHASED OUTSIDE CLASS PERIOD |
| 97237 | PURCHASED OUTSIDE CLASS PERIOD |
| 97238 | NO RECOGNIZED LOSSES |
| 97239 | NO RECOGNIZED LOSSES |
| 97240 | PURCHASED OUTSIDE CLASS PERIOD |
| 97241 | PURCHASED OUTSIDE CLASS PERIOD |
| 97242 | SHARES SOLD SHORT |
| 97244 | PURCHASED OUTSIDE CLASS PERIOD |
| 97245 | PURCHASED OUTSIDE CLASS PERIOD |
| 97247 | PURCHASED OUTSIDE CLASS PERIOD |
| 97248 | PURCHASED OUTSIDE CLASS PERIOD |
| 97249 | PURCHASED OUTSIDE CLASS PERIOD |
| 97250 | NO RECOGNIZED LOSSES |
| 97251 | PURCHASED OUTSIDE CLASS PERIOD |
| 97252 | PURCHASED OUTSIDE CLASS PERIOD |
| 97253 | NO RECOGNIZED LOSSES |
| 97255 | NO RECOGNIZED LOSSES |
| 97256 | PURCHASED OUTSIDE CLASS PERIOD |
| 97257 | NO RECOGNIZED LOSSES |
| 97258 | PURCHASED OUTSIDE CLASS PERIOD |
| 97259 | PURCHASED OUTSIDE CLASS PERIOD |
| 97260 | NO RECOGNIZED LOSSES |
| 97261 | PURCHASED OUTSIDE CLASS PERIOD |
| 97262 | PURCHASED OUTSIDE CLASS PERIOD |
| 97263 | PURCHASED OUTSIDE CLASS PERIOD |
| 97264 | NO RECOGNIZED LOSSES |
| 97265 | PURCHASED OUTSIDE CLASS PERIOD |
| 97266 | NO RECOGNIZED LOSSES |
| 97267 | NO RECOGNIZED LOSSES |
| 97269 | PURCHASED OUTSIDE CLASS PERIOD |
| 97270 | NO RECOGNIZED LOSSES |
| 97271 | PURCHASED OUTSIDE CLASS PERIOD |
| 97272 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 9068 | PURCHASED OUTSIDE CLASS PERIOD |
| 50000 | PURCHASED OUTSIDE CLASS PERIOD |
| 50006 | NO RECOGNIZED LOSSES |
| 50011 | NO RECOGNIZED LOSSES |
| 50012 | PURCHASED OUTSIDE CLASS PERIOD |
| 50013 | NO RECOGNIZED LOSSES |
| 50014 | NO RECOGNIZED LOSSES |
| 50015 | PURCHASED OUTSIDE CLASS PERIOD |
| 50016 | NO RECOGNIZED LOSSES |
| 50017 | PURCHASED OUTSIDE CLASS PERIOD |
| 50018 | NO RECOGNIZED LOSSES |
| 50019 | NO RECOGNIZED LOSSES |
| 50020 | NO RECOGNIZED LOSSES |
| 50023 | NO RECOGNIZED LOSSES |
| 50027 | SHARES SOLD SHORT |
| 50030 | SHARES SOLD SHORT |
| 50031 | SHARES SOLD SHORT |
| 50032 | SHARES SOLD SHORT |
| 50033 | SHARES SOLD SHORT |
| 50034 | SHARES SOLD SHORT |
| 50035 | PURCHASED OUTSIDE CLASS PERIOD |
| 50036 | SHARES SOLD SHORT |
| 50038 | NO RECOGNIZED LOSSES |
| 50039 | PURCHASED OUTSIDE CLASS PERIOD |
| 50043 | NO RECOGNIZED LOSSES |
| 50045 | SHARES SOLD SHORT |
| 50046 | SHARES SOLD SHORT |
| 50047 | SHARES SOLD SHORT |
| 50048 | SHARES SOLD SHORT |
| 50050 | NO RECOGNIZED LOSSES |
| 50051 | SHARES SOLD SHORT |
| 50052 | SHARES SOLD SHORT |
| 50054 | PURCHASED OUTSIDE CLASS PERIOD |
| 50057 | PURCHASED OUTSIDE CLASS PERIOD |
| 50058 | SHARES SOLD SHORT |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | SHARES SOLD SHORT |
| 50061 | SHARES SOLD SHORT |
| 50062 | SHARES SOLD SHORT |
| 50063 | SHARES SOLD SHORT |
| 50064 | PURCHASED OUTSIDE CLASS PERIOD |
| 50065 | PURCHASED OUTSIDE CLASS PERIOD |
| 50066 | PURCHASED OUTSIDE CLASS PERIOD |
| 50070 | PURCHASED OUTSIDE CLASS PERIOD |
| 50071 | NO RECOGNIZED LOSSES |
| 50072 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 97273 | NO RECOGNIZED LOSSES |
| 97275 | NO RECOGNIZED LOSSES |
| 97276 | PURCHASED OUTSIDE CLASS PERIOD |
| 97277 | PURCHASED OUTSIDE CLASS PERIOD |
| 97279 | NO RECOGNIZED LOSSES |
| 97280 | PURCHASED OUTSIDE CLASS PERIOD |
| 97281 | PURCHASED OUTSIDE CLASS PERIOD |
| 97282 | PURCHASED OUTSIDE CLASS PERIOD |
| 97283 | PURCHASED OUTSIDE CLASS PERIOD |
| 97284 | PURCHASED OUTSIDE CLASS PERIOD |
| 97285 | PURCHASED OUTSIDE CLASS PERIOD |
| 97286 | PURCHASED OUTSIDE CLASS PERIOD |
| 97288 | NO RECOGNIZED LOSSES |
| 97289 | PURCHASED OUTSIDE CLASS PERIOD |
| 97290 | PURCHASED OUTSIDE CLASS PERIOD |
| 97291 | PURCHASED OUTSIDE CLASS PERIOD |
| 97292 | PURCHASED OUTSIDE CLASS PERIOD |
| 97293 | NO RECOGNIZED LOSSES |
| 97295 | PURCHASED OUTSIDE CLASS PERIOD |
| 97296 | PURCHASED OUTSIDE CLASS PERIOD |
| 97297 | PURCHASED OUTSIDE CLASS PERIOD |
| 97298 | PURCHASED OUTSIDE CLASS PERIOD |
| 97299 | PURCHASED OUTSIDE CLASS PERIOD |
| 97300 | PURCHASED OUTSIDE CLASS PERIOD |
| 97301 | SHARES SOLD SHORT |
| 97302 | PURCHASED OUTSIDE CLASS PERIOD |
| 97304 | PURCHASED OUTSIDE CLASS PERIOD |
| 97305 | PURCHASED OUTSIDE CLASS PERIOD |
| 97306 | NO RECOGNIZED LOSSES |
| 97307 | NO RECOGNIZED LOSSES |
| 97308 | PURCHASED OUTSIDE CLASS PERIOD |
| 97309 | PURCHASED OUTSIDE CLASS PERIOD |
| 97310 | NO RECOGNIZED LOSSES |
| 97311 | PURCHASED OUTSIDE CLASS PERIOD |
| 97312 | PURCHASED OUTSIDE CLASS PERIOD |
| 97313 | PURCHASED OUTSIDE CLASS PERIOD |
| 97314 | PURCHASED OUTSIDE CLASS PERIOD |
| 97315 | NO RECOGNIZED LOSSES |
| 97316 | PURCHASED OUTSIDE CLASS PERIOD |
| 97317 | PURCHASED OUTSIDE CLASS PERIOD |
| 97318 | PURCHASED OUTSIDE CLASS PERIOD |
| 97319 | PURCHASED OUTSIDE CLASS PERIOD |
| 97320 | NO RECOGNIZED LOSSES |
| 97321 | PURCHASED OUTSIDE CLASS PERIOD |
| 97322 | NO RECOGNIZED LOSSES |
| 97323 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|:-----------------|
| 50073 | SHARES SOLD SHORT |
| 50074 | SHARES SOLD SHORT |
| 50075 | NO RECOGNIZED LOSSES |
| 50077 | SHARES SOLD SHORT |
| 50079 | NO RECOGNIZED LOSSES |
| 50081 | PURCHASED OUTSIDE CLASS PERIOD |
| 50082 | PURCHASED OUTSIDE CLASS PERIOD |
| 50086 | NO RECOGNIZED LOSSES |
| 50087 | SHARES SOLD SHORT |
| 50097 | PURCHASED OUTSIDE CLASS PERIOD |
| 50098 | PURCHASED OUTSIDE CLASS PERIOD |
| 50109 | PURCHASED OUTSIDE CLASS PERIOD |
| 50110 | NO RECOGNIZED LOSSES |
| 50113 | PURCHASED OUTSIDE CLASS PERIOD |
| 50114 | PURCHASED OUTSIDE CLASS PERIOD |
| 50115 | SHARES SOLD SHORT |
| 50116 | SHARES SOLD SHORT |
| 50118 | NO RECOGNIZED LOSSES |
| 50119 | NO RECOGNIZED LOSSES |
| 50120 | NO RECOGNIZED LOSSES |
| 50121 | SHARES SOLD SHORT |
| 50122 | PURCHASED OUTSIDE CLASS PERIOD |
| 50123 | SHARES SOLD SHORT |
| 50124 | SHARES SOLD SHORT |
| 50128 | NO RECOGNIZED LOSSES |
| 50129 | NO RECOGNIZED LOSSES |
| 50131 | NO RECOGNIZED LOSSES |
| 50136 | NO RECOGNIZED LOSSES |
| 50137 | NO RECOGNIZED LOSSES |
| 50139 | NO RECOGNIZED LOSSES |
| 50141 | NO RECOGNIZED LOSSES |
| 50142 | NO RECOGNIZED LOSSES |
| 50143 | NO RECOGNIZED LOSSES |
| 50144 | NO RECOGNIZED LOSSES |
| 50145 | NO RECOGNIZED LOSSES |
| 50146 | NO RECOGNIZED LOSSES |
| 50147 | NO RECOGNIZED LOSSES |
| 50148 | NO RECOGNIZED LOSSES |
| 50149 | NO RECOGNIZED LOSSES |
| 50150 | NO RECOGNIZED LOSSES |
| 50151 | NO RECOGNIZED LOSSES |
| 50152 | NO RECOGNIZED LOSSES |
| 50153 | NO RECOGNIZED LOSSES |
| 50154 | NO RECOGNIZED LOSSES |
| 50155 | NO RECOGNIZED LOSSES |
| 50156 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|:-----------------|
| 97324 | PURCHASED OUTSIDE CLASS PERIOD |
| 97325 | PURCHASED OUTSIDE CLASS PERIOD |
| 97326 | NO RECOGNIZED LOSSES |
| 97327 | PURCHASED OUTSIDE CLASS PERIOD |
| 97329 | PURCHASED OUTSIDE CLASS PERIOD |
| 97330 | NO RECOGNIZED LOSSES |
| 97331 | PURCHASED OUTSIDE CLASS PERIOD |
| 97332 | NO RECOGNIZED LOSSES |
| 97333 | NO RECOGNIZED LOSSES |
| 97334 | PURCHASED OUTSIDE CLASS PERIOD |
| 97335 | PURCHASED OUTSIDE CLASS PERIOD |
| 97336 | PURCHASED OUTSIDE CLASS PERIOD |
| 97338 | NO RECOGNIZED LOSSES |
| 97339 | PURCHASED OUTSIDE CLASS PERIOD |
| 97340 | PURCHASED OUTSIDE CLASS PERIOD |
| 97341 | PURCHASED OUTSIDE CLASS PERIOD |
| 97342 | PURCHASED OUTSIDE CLASS PERIOD |
| 97343 | PURCHASED OUTSIDE CLASS PERIOD |
| 97344 | PURCHASED OUTSIDE CLASS PERIOD |
| 97346 | DUPLICATE CLAIMS |
| 97349 | PURCHASED OUTSIDE CLASS PERIOD |
| 97350 | PURCHASED OUTSIDE CLASS PERIOD |
| 97351 | NO RECOGNIZED LOSSES |
| 97352 | PURCHASED OUTSIDE CLASS PERIOD |
| 97354 | PURCHASED OUTSIDE CLASS PERIOD |
| 97355 | PURCHASED OUTSIDE CLASS PERIOD |
| 97356 | PURCHASED OUTSIDE CLASS PERIOD |
| 97357 | NO RECOGNIZED LOSSES |
| 97358 | PURCHASED OUTSIDE CLASS PERIOD |
| 97359 | PURCHASED OUTSIDE CLASS PERIOD |
| 97360 | NO RECOGNIZED LOSSES |
| 97362 | PURCHASED OUTSIDE CLASS PERIOD |
| 97364 | PURCHASED OUTSIDE CLASS PERIOD |
| 97365 | PURCHASED OUTSIDE CLASS PERIOD |
| 97366 | PURCHASED OUTSIDE CLASS PERIOD |
| 97367 | PURCHASED OUTSIDE CLASS PERIOD |
| 97368 | PURCHASED OUTSIDE CLASS PERIOD |
| 97369 | PURCHASED OUTSIDE CLASS PERIOD |
| 97371 | PURCHASED OUTSIDE CLASS PERIOD |
| 97372 | PURCHASED OUTSIDE CLASS PERIOD |
| 97373 | PURCHASED OUTSIDE CLASS PERIOD |
| 97374 | PURCHASED OUTSIDE CLASS PERIOD |
| 97375 | PURCHASED OUTSIDE CLASS PERIOD |
| 97376 | PURCHASED OUTSIDE CLASS PERIOD |
| 97377 | NO RECOGNIZED LOSSES |
| 97379 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 50157 | PURCHASED OUTSIDE CLASS PERIOD | 97380 | PURCHASED OUTSIDE CLASS PERIOD |
| 50158 | NO RECOGNIZED LOSSES | 97381 | NO RECOGNIZED LOSSES |
| 50159 | NO RECOGNIZED LOSSES | 97382 | NO RECOGNIZED LOSSES |
| 50160 | NO RECOGNIZED LOSSES | 97383 | PURCHASED OUTSIDE CLASS PERIOD |
| 50162 | NO RECOGNIZED LOSSES | 97384 | PURCHASED OUTSIDE CLASS PERIOD |
| 50163 | NO RECOGNIZED LOSSES | 97385 | PURCHASED OUTSIDE CLASS PERIOD |
| 50164 | NO RECOGNIZED LOSSES | 97386 | PURCHASED OUTSIDE CLASS PERIOD |
| 50165 | NO RECOGNIZED LOSSES | 97387 | NO RECOGNIZED LOSSES |
| 50166 | NO RECOGNIZED LOSSES | 97388 | PURCHASED OUTSIDE CLASS PERIOD |
| 50167 | NO RECOGNIZED LOSSES | 97389 | PURCHASED OUTSIDE CLASS PERIOD |
| 50168 | NO RECOGNIZED LOSSES | 97390 | PURCHASED OUTSIDE CLASS PERIOD |
| 50169 | NO RECOGNIZED LOSSES | 97391 | NO RECOGNIZED LOSSES |
| 50170 | NO RECOGNIZED LOSSES | 97393 | PURCHASED OUTSIDE CLASS PERIOD |
| 50171 | NO RECOGNIZED LOSSES | 97394 | NO RECOGNIZED LOSSES |
| 50172 | NO RECOGNIZED LOSSES | 97395 | PURCHASED OUTSIDE CLASS PERIOD |
| 50173 | NO RECOGNIZED LOSSES | 97396 | PURCHASED OUTSIDE CLASS PERIOD |
| 50174 | NO RECOGNIZED LOSSES | 97397 | PURCHASED OUTSIDE CLASS PERIOD |
| 50175 | NO RECOGNIZED LOSSES | 97398 | SHARES SOLD SHORT |
| 50176 | NO RECOGNIZED LOSSES | 97399 | SHARES SOLD SHORT |
| 50177 | NO RECOGNIZED LOSSES | 97400 | NO RECOGNIZED LOSSES |
| 50178 | NO RECOGNIZED LOSSES | 97401 | PURCHASED OUTSIDE CLASS PERIOD |
| 50179 | NO RECOGNIZED LOSSES | 97402 | PURCHASED OUTSIDE CLASS PERIOD |
| 50181 | NO RECOGNIZED LOSSES | 97403 | PURCHASED OUTSIDE CLASS PERIOD |
| 50182 | NO RECOGNIZED LOSSES | 97404 | PURCHASED OUTSIDE CLASS PERIOD |
| 50183 | NO RECOGNIZED LOSSES | 97406 | PURCHASED OUTSIDE CLASS PERIOD |
| 50184 | NO RECOGNIZED LOSSES | 97407 | PURCHASED OUTSIDE CLASS PERIOD |
| 50185 | NO RECOGNIZED LOSSES | 97408 | NO RECOGNIZED LOSSES |
| 50186 | NO RECOGNIZED LOSSES | 97409 | PURCHASED OUTSIDE CLASS PERIOD |
| 50187 | NO RECOGNIZED LOSSES | 97410 | NO RECOGNIZED LOSSES |
| 50188 | NO RECOGNIZED LOSSES | 97411 | PURCHASED OUTSIDE CLASS PERIOD |
| 50189 | NO RECOGNIZED LOSSES | 97412 | NO RECOGNIZED LOSSES |
| 50192 | PURCHASED OUTSIDE CLASS PERIOD | 97413 | PURCHASED OUTSIDE CLASS PERIOD |
| 50193 | NO RECOGNIZED LOSSES | 97414 | PURCHASED OUTSIDE CLASS PERIOD |
| 50197 | SHARES SOLD SHORT | 97415 | PURCHASED OUTSIDE CLASS PERIOD |
| 50199 | SHARES SOLD SHORT | 97416 | PURCHASED OUTSIDE CLASS PERIOD |
| 50202 | SHARES SOLD SHORT | 97418 | PURCHASED OUTSIDE CLASS PERIOD |
| 50204 | NO RECOGNIZED LOSSES | 97419 | PURCHASED OUTSIDE CLASS PERIOD |
| 50206 | SHARES SOLD SHORT | 97420 | NO RECOGNIZED LOSSES |
| 50207 | SHARES SOLD SHORT | 97423 | PURCHASED OUTSIDE CLASS PERIOD |
| 50208 | SHARES SOLD SHORT | 97424 | PURCHASED OUTSIDE CLASS PERIOD |
| 50209 | SHARES SOLD SHORT | 97425 | NO RECOGNIZED LOSSES |
| 50210 | SHARES SOLD SHORT | 97426 | PURCHASED OUTSIDE CLASS PERIOD |
| 50211 | SHARES SOLD SHORT | 97427 | PURCHASED OUTSIDE CLASS PERIOD |
| 50212 | SHARES SOLD SHORT | 97428 | NO RECOGNIZED LOSSES |
| 50213 | SHARES SOLD SHORT | 97429 | PURCHASED OUTSIDE CLASS PERIOD |
| 50214 | SHARES SOLD SHORT | 97430 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 50215 | SHARES SOLD SHORT | 97431 | PURCHASED OUTSIDE CLASS PERIOD |
| 50217 | SHARES SOLD SHORT | 97432 | NO RECOGNIZED LOSSES |
| 50218 | SHARES SOLD SHORT | 97433 | PURCHASED OUTSIDE CLASS PERIOD |
| 50219 | SHARES SOLD SHORT | 97434 | NO RECOGNIZED LOSSES |
| 50220 | SHARES SOLD SHORT | 97435 | PURCHASED OUTSIDE CLASS PERIOD |
| 50221 | SHARES SOLD SHORT | 97436 | PURCHASED OUTSIDE CLASS PERIOD |
| 50222 | SHARES SOLD SHORT | 97437 | PURCHASED OUTSIDE CLASS PERIOD |
| 50223 | SHARES SOLD SHORT | 97438 | PURCHASED OUTSIDE CLASS PERIOD |
| 50224 | SHARES SOLD SHORT | 97439 | PURCHASED OUTSIDE CLASS PERIOD |
| 50225 | SHARES SOLD SHORT | 97440 | PURCHASED OUTSIDE CLASS PERIOD |
| 50226 | SHARES SOLD SHORT | 97441 | PURCHASED OUTSIDE CLASS PERIOD |
| 50227 | SHARES SOLD SHORT | 97442 | PURCHASED OUTSIDE CLASS PERIOD |
| 50231 | SHARES SOLD SHORT | 97443 | PURCHASED OUTSIDE CLASS PERIOD |
| 50232 | SHARES SOLD SHORT | 97444 | PURCHASED OUTSIDE CLASS PERIOD |
| 50235 | SHARES SOLD SHORT | 97447 | PURCHASED OUTSIDE CLASS PERIOD |
| 50237 | SHARES SOLD SHORT | 97448 | PURCHASED OUTSIDE CLASS PERIOD |
| 50238 | NO RECOGNIZED LOSSES | 97449 | PURCHASED OUTSIDE CLASS PERIOD |
| 50240 | SHARES SOLD SHORT | 97450 | PURCHASED OUTSIDE CLASS PERIOD |
| 50244 | NO RECOGNIZED LOSSES | 97451 | PURCHASED OUTSIDE CLASS PERIOD |
| 50245 | SHARES SOLD SHORT | 97452 | NO RECOGNIZED LOSSES |
| 50246 | SHARES SOLD SHORT | 97453 | PURCHASED OUTSIDE CLASS PERIOD |
| 50251 | SHARES SOLD SHORT | 97454 | NO RECOGNIZED LOSSES |
| 50252 | SHARES SOLD SHORT | 97455 | PURCHASED OUTSIDE CLASS PERIOD |
| 50257 | NO RECOGNIZED LOSSES | 97456 | NO RECOGNIZED LOSSES |
| 50259 | SHARES SOLD SHORT | 97457 | PURCHASED OUTSIDE CLASS PERIOD |
| 50260 | NO RECOGNIZED LOSSES | 97458 | SHARES SOLD SHORT |
| 50261 | SHARES SOLD SHORT | 97459 | PURCHASED OUTSIDE CLASS PERIOD |
| 50266 | PURCHASED OUTSIDE CLASS PERIOD | 97460 | PURCHASED OUTSIDE CLASS PERIOD |
| 50267 | PURCHASED OUTSIDE CLASS PERIOD | 97461 | PURCHASED OUTSIDE CLASS PERIOD |
| 50274 | PURCHASED OUTSIDE CLASS PERIOD | 97462 | PURCHASED OUTSIDE CLASS PERIOD |
| 50276 | SHARES SOLD SHORT | 97464 | PURCHASED OUTSIDE CLASS PERIOD |
| 50277 | SHARES SOLD SHORT | 97465 | PURCHASED OUTSIDE CLASS PERIOD |
| 50279 | SHARES SOLD SHORT | 97467 | PURCHASED OUTSIDE CLASS PERIOD |
| 50280 | SHARES SOLD SHORT | 97468 | PURCHASED OUTSIDE CLASS PERIOD |
| 50281 | SHARES SOLD SHORT | 97469 | PURCHASED OUTSIDE CLASS PERIOD |
| 50282 | SHARES SOLD SHORT | 97470 | PURCHASED OUTSIDE CLASS PERIOD |
| 50283 | SHARES SOLD SHORT | 97473 | NO RECOGNIZED LOSSES |
| 50289 | NO RECOGNIZED LOSSES | 97475 | PURCHASED OUTSIDE CLASS PERIOD |
| 50290 | SHARES SOLD SHORT | 97476 | PURCHASED OUTSIDE CLASS PERIOD |
| 50293 | SHARES SOLD SHORT | 97477 | PURCHASED OUTSIDE CLASS PERIOD |
| 50294 | SHARES SOLD SHORT | 97478 | PURCHASED OUTSIDE CLASS PERIOD |
| 50295 | SHARES SOLD SHORT | 97481 | PURCHASED OUTSIDE CLASS PERIOD |
| 50296 | SHARES SOLD SHORT | 97482 | PURCHASED OUTSIDE CLASS PERIOD |
| 50297 | SHARES SOLD SHORT | 97483 | PURCHASED OUTSIDE CLASS PERIOD |
| 50298 | SHARES SOLD SHORT | 97484 | PURCHASED OUTSIDE CLASS PERIOD |
| 50299 | SHARES SOLD SHORT | 97485 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50302 | PURCHASED OUTSIDE CLASS PERIOD |
| 50304 | NO RECOGNIZED LOSSES |
| 50310 | PURCHASED OUTSIDE CLASS PERIOD |
| 50311 | SHARES SOLD SHORT |
| 50312 | PURCHASED OUTSIDE CLASS PERIOD |
| 50313 | NO RECOGNIZED LOSSES |
| 50314 | SHARES SOLD SHORT |
| 50315 | SHARES SOLD SHORT |
| 50318 | SHARES SOLD SHORT |
| 50319 | SHARES SOLD SHORT |
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | CLAIM WITHDRAWN |
| 50328 | DUPLICATE CLAIMS |
| 50330 | PURCHASED OUTSIDE CLASS PERIOD |
| 50331 | PURCHASED OUTSIDE CLASS PERIOD |
| 50332 | NO RECOGNIZED LOSSES |
| 50333 | SHARES SOLD SHORT |
| 50336 | SHARES SOLD SHORT |
| 50337 | PURCHASED OUTSIDE CLASS PERIOD |
| 50338 | PURCHASED OUTSIDE CLASS PERIOD |
| 50344 | CLAIM WITHDRAWN |
| 50346 | SHARES NOT PURCHASED |
| 50348 | NO RECOGNIZED LOSSES |
| 50349 | SHARES SOLD SHORT |
| 50350 | PURCHASED OUTSIDE CLASS PERIOD |
| 50356 | NO RECOGNIZED LOSSES |
| 50359 | PURCHASED OUTSIDE CLASS PERIOD |
| 50362 | NO RECOGNIZED LOSSES |
| 50363 | NO RECOGNIZED LOSSES |
| 50364 | NO RECOGNIZED LOSSES |
| 50365 | NO RECOGNIZED LOSSES |
| 50366 | NO RECOGNIZED LOSSES |
| 50367 | NO RECOGNIZED LOSSES |
| 50368 | NO RECOGNIZED LOSSES |
| 50369 | SHARES NOT PURCHASED |
| 50370 | PURCHASED OUTSIDE CLASS PERIOD |
| 50371 | PURCHASED OUTSIDE CLASS PERIOD |
| 50372 | NO RECOGNIZED LOSSES |
| 50374 | NO RECOGNIZED LOSSES |
| 50375 | NO RECOGNIZED LOSSES |
| 50376 | PURCHASED OUTSIDE CLASS PERIOD |
| 50377 | PURCHASED OUTSIDE CLASS PERIOD |
| 50378 | PURCHASED OUTSIDE CLASS PERIOD |
| 50379 | PURCHASED OUTSIDE CLASS PERIOD |
| 50380 | NO RECOGNIZED LOSSES |
| 50381 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 97486 | NO RECOGNIZED LOSSES |
| 97487 | PURCHASED OUTSIDE CLASS PERIOD |
| 97488 | PURCHASED OUTSIDE CLASS PERIOD |
| 97489 | NO RECOGNIZED LOSSES |
| 97490 | PURCHASED OUTSIDE CLASS PERIOD |
| 97491 | PURCHASED OUTSIDE CLASS PERIOD |
| 97492 | PURCHASED OUTSIDE CLASS PERIOD |
| 97493 | NO RECOGNIZED LOSSES |
| 97494 | PURCHASED OUTSIDE CLASS PERIOD |
| 97495 | NO RECOGNIZED LOSSES |
| 97496 | PURCHASED OUTSIDE CLASS PERIOD |
| 97497 | NO RECOGNIZED LOSSES |
| 97498 | PURCHASED OUTSIDE CLASS PERIOD |
| 97499 | PURCHASED OUTSIDE CLASS PERIOD |
| 97501 | NO RECOGNIZED LOSSES |
| 97502 | PURCHASED OUTSIDE CLASS PERIOD |
| 97503 | PURCHASED OUTSIDE CLASS PERIOD |
| 97504 | PURCHASED OUTSIDE CLASS PERIOD |
| 97505 | PURCHASED OUTSIDE CLASS PERIOD |
| 97506 | NO RECOGNIZED LOSSES |
| 97507 | PURCHASED OUTSIDE CLASS PERIOD |
| 97508 | PURCHASED OUTSIDE CLASS PERIOD |
| 97509 | PURCHASED OUTSIDE CLASS PERIOD |
| 97510 | PURCHASED OUTSIDE CLASS PERIOD |
| 97511 | SHARES SOLD SHORT |
| 97513 | PURCHASED OUTSIDE CLASS PERIOD |
| 97514 | NO RECOGNIZED LOSSES |
| 97515 | PURCHASED OUTSIDE CLASS PERIOD |
| 97516 | PURCHASED OUTSIDE CLASS PERIOD |
| 97517 | PURCHASED OUTSIDE CLASS PERIOD |
| 97518 | PURCHASED OUTSIDE CLASS PERIOD |
| 97519 | PURCHASED OUTSIDE CLASS PERIOD |
| 97520 | PURCHASED OUTSIDE CLASS PERIOD |
| 97521 | NO RECOGNIZED LOSSES |
| 97525 | PURCHASED OUTSIDE CLASS PERIOD |
| 97526 | PURCHASED OUTSIDE CLASS PERIOD |
| 97527 | PURCHASED OUTSIDE CLASS PERIOD |
| 97529 | PURCHASED OUTSIDE CLASS PERIOD |
| 97530 | PURCHASED OUTSIDE CLASS PERIOD |
| 97531 | PURCHASED OUTSIDE CLASS PERIOD |
| 97532 | PURCHASED OUTSIDE CLASS PERIOD |
| 97533 | NO RECOGNIZED LOSSES |
| 97534 | NO RECOGNIZED LOSSES |
| 97535 | PURCHASED OUTSIDE CLASS PERIOD |
| 97536 | PURCHASED OUTSIDE CLASS PERIOD |
| 97538 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 50383 | PURCHASED OUTSIDE CLASS PERIOD | 97539 | PURCHASED OUTSIDE CLASS PERIOD |
| 50384 | PURCHASED OUTSIDE CLASS PERIOD | 97540 | PURCHASED OUTSIDE CLASS PERIOD |
| 50385 | PURCHASED OUTSIDE CLASS PERIOD | 97541 | PURCHASED OUTSIDE CLASS PERIOD |
| 50386 | PURCHASED OUTSIDE CLASS PERIOD | 97542 | PURCHASED OUTSIDE CLASS PERIOD |
| 50387 | PURCHASED OUTSIDE CLASS PERIOD | 97544 | PURCHASED OUTSIDE CLASS PERIOD |
| 50388 | PURCHASED OUTSIDE CLASS PERIOD | 97545 | PURCHASED OUTSIDE CLASS PERIOD |
| 50389 | PURCHASED OUTSIDE CLASS PERIOD | 97546 | PURCHASED OUTSIDE CLASS PERIOD |
| 50392 | PURCHASED OUTSIDE CLASS PERIOD | 97547 | NO RECOGNIZED LOSSES |
| 50393 | PURCHASED OUTSIDE CLASS PERIOD | 97548 | PURCHASED OUTSIDE CLASS PERIOD |
| 50395 | PURCHASED OUTSIDE CLASS PERIOD | 97549 | PURCHASED OUTSIDE CLASS PERIOD |
| 50396 | PURCHASED OUTSIDE CLASS PERIOD | 97550 | NO RECOGNIZED LOSSES |
| 50399 | NO RECOGNIZED LOSSES | 97551 | PURCHASED OUTSIDE CLASS PERIOD |
| 50400 | PURCHASED OUTSIDE CLASS PERIOD | 97554 | PURCHASED OUTSIDE CLASS PERIOD |
| 50401 | PURCHASED OUTSIDE CLASS PERIOD | 97555 | PURCHASED OUTSIDE CLASS PERIOD |
| 50402 | PURCHASED OUTSIDE CLASS PERIOD | 97556 | PURCHASED OUTSIDE CLASS PERIOD |
| 50403 | PURCHASED OUTSIDE CLASS PERIOD | 97557 | PURCHASED OUTSIDE CLASS PERIOD |
| 50407 | PURCHASED OUTSIDE CLASS PERIOD | 97558 | NO RECOGNIZED LOSSES |
| 50409 | NO RECOGNIZED LOSSES | 97559 | PURCHASED OUTSIDE CLASS PERIOD |
| 50412 | PURCHASED OUTSIDE CLASS PERIOD | 97560 | PURCHASED OUTSIDE CLASS PERIOD |
| 50413 | PURCHASED OUTSIDE CLASS PERIOD | 97561 | PURCHASED OUTSIDE CLASS PERIOD |
| 50414 | PURCHASED OUTSIDE CLASS PERIOD | 97562 | PURCHASED OUTSIDE CLASS PERIOD |
| 50418 | PURCHASED OUTSIDE CLASS PERIOD | 97563 | PURCHASED OUTSIDE CLASS PERIOD |
| 50420 | PURCHASED OUTSIDE CLASS PERIOD | 97564 | PURCHASED OUTSIDE CLASS PERIOD |
| 50421 | PURCHASED OUTSIDE CLASS PERIOD | 97565 | PURCHASED OUTSIDE CLASS PERIOD |
| 50422 | NO RECOGNIZED LOSSES | 97566 | PURCHASED OUTSIDE CLASS PERIOD |
| 50423 | PURCHASED OUTSIDE CLASS PERIOD | 97567 | NO RECOGNIZED LOSSES |
| 50425 | PURCHASED OUTSIDE CLASS PERIOD | 97568 | PURCHASED OUTSIDE CLASS PERIOD |
| 50430 | PURCHASED OUTSIDE CLASS PERIOD | 97569 | NO RECOGNIZED LOSSES |
| 50431 | NO RECOGNIZED LOSSES | 97570 | PURCHASED OUTSIDE CLASS PERIOD |
| 50432 | PURCHASED OUTSIDE CLASS PERIOD | 97571 | PURCHASED OUTSIDE CLASS PERIOD |
| 50434 | PURCHASED OUTSIDE CLASS PERIOD | 97572 | NO RECOGNIZED LOSSES |
| 50435 | PURCHASED OUTSIDE CLASS PERIOD | 97573 | PURCHASED OUTSIDE CLASS PERIOD |
| 50436 | PURCHASED OUTSIDE CLASS PERIOD | 97574 | PURCHASED OUTSIDE CLASS PERIOD |
| 50437 | PURCHASED OUTSIDE CLASS PERIOD | 97575 | PURCHASED OUTSIDE CLASS PERIOD |
| 50438 | PURCHASED OUTSIDE CLASS PERIOD | 97576 | PURCHASED OUTSIDE CLASS PERIOD |
| 50439 | PURCHASED OUTSIDE CLASS PERIOD | 97577 | NO RECOGNIZED LOSSES |
| 50440 | PURCHASED OUTSIDE CLASS PERIOD | 97580 | PURCHASED OUTSIDE CLASS PERIOD |
| 50441 | PURCHASED OUTSIDE CLASS PERIOD | 97581 | NO RECOGNIZED LOSSES |
| 50442 | PURCHASED OUTSIDE CLASS PERIOD | 97582 | PURCHASED OUTSIDE CLASS PERIOD |
| 50443 | PURCHASED OUTSIDE CLASS PERIOD | 97583 | PURCHASED OUTSIDE CLASS PERIOD |
| 50447 | PURCHASED OUTSIDE CLASS PERIOD | 97584 | PURCHASED OUTSIDE CLASS PERIOD |
| 50448 | PURCHASED OUTSIDE CLASS PERIOD | 97585 | PURCHASED OUTSIDE CLASS PERIOD |
| 50449 | PURCHASED OUTSIDE CLASS PERIOD | 97586 | PURCHASED OUTSIDE CLASS PERIOD |
| 50450 | PURCHASED OUTSIDE CLASS PERIOD | 97587 | NO RECOGNIZED LOSSES |
| 50451 | PURCHASED OUTSIDE CLASS PERIOD | 97589 | PURCHASED OUTSIDE CLASS PERIOD |
| 50452 | PURCHASED OUTSIDE CLASS PERIOD | 97590 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 50453 | PURCHASED OUTSIDE CLASS PERIOD | 97591 | PURCHASED OUTSIDE CLASS PERIOD |
| 50454 | PURCHASED OUTSIDE CLASS PERIOD | 97592 | PURCHASED OUTSIDE CLASS PERIOD |
| 50455 | PURCHASED OUTSIDE CLASS PERIOD | 97593 | PURCHASED OUTSIDE CLASS PERIOD |
| 50456 | PURCHASED OUTSIDE CLASS PERIOD | 97594 | PURCHASED OUTSIDE CLASS PERIOD |
| 50457 | PURCHASED OUTSIDE CLASS PERIOD | 97595 | PURCHASED OUTSIDE CLASS PERIOD |
| 50458 | NO RECOGNIZED LOSSES | 97596 | NO RECOGNIZED LOSSES |
| 50459 | PURCHASED OUTSIDE CLASS PERIOD | 97597 | NO RECOGNIZED LOSSES |
| 50460 | NO RECOGNIZED LOSSES | 97598 | PURCHASED OUTSIDE CLASS PERIOD |
| 50462 | PURCHASED OUTSIDE CLASS PERIOD | 97599 | PURCHASED OUTSIDE CLASS PERIOD |
| 50464 | NO RECOGNIZED LOSSES | 97600 | PURCHASED OUTSIDE CLASS PERIOD |
| 50465 | PURCHASED OUTSIDE CLASS PERIOD | 97601 | NO RECOGNIZED LOSSES |
| 50466 | PURCHASED OUTSIDE CLASS PERIOD | 97603 | PURCHASED OUTSIDE CLASS PERIOD |
| 50467 | PURCHASED OUTSIDE CLASS PERIOD | 97604 | NO RECOGNIZED LOSSES |
| 50468 | PURCHASED OUTSIDE CLASS PERIOD | 97605 | PURCHASED OUTSIDE CLASS PERIOD |
| 50471 | PURCHASED OUTSIDE CLASS PERIOD | 97606 | PURCHASED OUTSIDE CLASS PERIOD |
| 50472 | SHARES SOLD SHORT | 97607 | NO RECOGNIZED LOSSES |
| 50473 | DUPLICATE CLAIMS | 97608 | PURCHASED OUTSIDE CLASS PERIOD |
| 50474 | DUPLICATE CLAIMS | 97610 | PURCHASED OUTSIDE CLASS PERIOD |
| 50475 | NO RECOGNIZED LOSSES | 97611 | NO RECOGNIZED LOSSES |
| 50476 | PURCHASED OUTSIDE CLASS PERIOD | 97612 | PURCHASED OUTSIDE CLASS PERIOD |
| 50477 | PURCHASED OUTSIDE CLASS PERIOD | 97613 | NO RECOGNIZED LOSSES |
| 50479 | NO RECOGNIZED LOSSES | 97614 | PURCHASED OUTSIDE CLASS PERIOD |
| 50480 | PURCHASED OUTSIDE CLASS PERIOD | 97616 | PURCHASED OUTSIDE CLASS PERIOD |
| 50481 | PURCHASED OUTSIDE CLASS PERIOD | 97617 | PURCHASED OUTSIDE CLASS PERIOD |
| 50485 | PURCHASED OUTSIDE CLASS PERIOD | 97618 | PURCHASED OUTSIDE CLASS PERIOD |
| 50486 | NO RECOGNIZED LOSSES | 97619 | PURCHASED OUTSIDE CLASS PERIOD |
| 50490 | NO RECOGNIZED LOSSES | 97620 | PURCHASED OUTSIDE CLASS PERIOD |
| 50492 | NO RECOGNIZED LOSSES | 97622 | PURCHASED OUTSIDE CLASS PERIOD |
| 50493 | NO RECOGNIZED LOSSES | 97623 | PURCHASED OUTSIDE CLASS PERIOD |
| 50495 | NO RECOGNIZED LOSSES | 97626 | PURCHASED OUTSIDE CLASS PERIOD |
| 50498 | NO RECOGNIZED LOSSES | 97627 | PURCHASED OUTSIDE CLASS PERIOD |
| 50499 | NO RECOGNIZED LOSSES | 97628 | NO RECOGNIZED LOSSES |
| 50500 | NO RECOGNIZED LOSSES | 97629 | PURCHASED OUTSIDE CLASS PERIOD |
| 50501 | NO RECOGNIZED LOSSES | 97630 | NO RECOGNIZED LOSSES |
| 50502 | NO RECOGNIZED LOSSES | 97632 | PURCHASED OUTSIDE CLASS PERIOD |
| 50507 | NO RECOGNIZED LOSSES | 97633 | PURCHASED OUTSIDE CLASS PERIOD |
| 50509 | NO RECOGNIZED LOSSES | 97634 | PURCHASED OUTSIDE CLASS PERIOD |
| 50510 | NO RECOGNIZED LOSSES | 97635 | PURCHASED OUTSIDE CLASS PERIOD |
| 50511 | NO RECOGNIZED LOSSES | 97637 | NO RECOGNIZED LOSSES |
| 50514 | PURCHASED OUTSIDE CLASS PERIOD | 97638 | NO RECOGNIZED LOSSES |
| 50515 | SHARES NOT PURCHASED | 97639 | PURCHASED OUTSIDE CLASS PERIOD |
| 50519 | NO RECOGNIZED LOSSES | 97641 | PURCHASED OUTSIDE CLASS PERIOD |
| 50521 | PURCHASED OUTSIDE CLASS PERIOD | 97644 | PURCHASED OUTSIDE CLASS PERIOD |
| 50525 | PURCHASED OUTSIDE CLASS PERIOD | 97645 | PURCHASED OUTSIDE CLASS PERIOD |
| 50526 | NO RECOGNIZED LOSSES | 97646 | PURCHASED OUTSIDE CLASS PERIOD |
| 50528 | NO RECOGNIZED LOSSES | 97647 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50534 | NO RECOGNIZED LOSSES |
| 50536 | NO RECOGNIZED LOSSES |
| 50537 | NO RECOGNIZED LOSSES |
| 50538 | NO RECOGNIZED LOSSES |
| 50539 | NO RECOGNIZED LOSSES |
| 50542 | NO RECOGNIZED LOSSES |
| 50543 | NO RECOGNIZED LOSSES |
| 50544 | NO RECOGNIZED LOSSES |
| 50545 | PURCHASED OUTSIDE CLASS PERIOD |
| 50546 | NO RECOGNIZED LOSSES |
| 50547 | NO RECOGNIZED LOSSES |
| 50551 | NO RECOGNIZED LOSSES |
| 50552 | NO RECOGNIZED LOSSES |
| 50553 | NO RECOGNIZED LOSSES |
| 50554 | NO RECOGNIZED LOSSES |
| 50556 | PURCHASED OUTSIDE CLASS PERIOD |
| 50557 | SHARES NOT PURCHASED |
| 50558 | NO RECOGNIZED LOSSES |
| 50559 | NO RECOGNIZED LOSSES |
| 50563 | NO RECOGNIZED LOSSES |
| 50564 | SHARES NOT PURCHASED |
| 50565 | NO RECOGNIZED LOSSES |
| 50568 | NO RECOGNIZED LOSSES |
| 50569 | NO RECOGNIZED LOSSES |
| 50570 | NO RECOGNIZED LOSSES |
| 50571 | NO RECOGNIZED LOSSES |
| 50572 | NO RECOGNIZED LOSSES |
| 50584 | NO RECOGNIZED LOSSES |
| 50598 | NO RECOGNIZED LOSSES |
| 50605 | NO RECOGNIZED LOSSES |
| 50631 | NO RECOGNIZED LOSSES |
| 50648 | NO RECOGNIZED LOSSES |
| 50649 | NO RECOGNIZED LOSSES |
| 50651 | PURCHASED OUTSIDE CLASS PERIOD |
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | PURCHASED OUTSIDE CLASS PERIOD |
| 50669 | NO RECOGNIZED LOSSES |
| 50670 | NO RECOGNIZED LOSSES |
| 50671 | NO RECOGNIZED LOSSES |
| 50672 | NO RECOGNIZED LOSSES |
| 50675 | NO RECOGNIZED LOSSES |
| 50681 | PURCHASED OUTSIDE CLASS PERIOD |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | NO RECOGNIZED LOSSES |
| 50695 | NO RECOGNIZED LOSSES |
| 50699 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 97648 | PURCHASED OUTSIDE CLASS PERIOD |
| 97649 | PURCHASED OUTSIDE CLASS PERIOD |
| 97650 | PURCHASED OUTSIDE CLASS PERIOD |
| 97651 | PURCHASED OUTSIDE CLASS PERIOD |
| 97652 | PURCHASED OUTSIDE CLASS PERIOD |
| 97653 | PURCHASED OUTSIDE CLASS PERIOD |
| 97654 | PURCHASED OUTSIDE CLASS PERIOD |
| 97655 | PURCHASED OUTSIDE CLASS PERIOD |
| 97656 | PURCHASED OUTSIDE CLASS PERIOD |
| 97657 | PURCHASED OUTSIDE CLASS PERIOD |
| 97658 | NO RECOGNIZED LOSSES |
| 97659 | PURCHASED OUTSIDE CLASS PERIOD |
| 97662 | PURCHASED OUTSIDE CLASS PERIOD |
| 97663 | PURCHASED OUTSIDE CLASS PERIOD |
| 97664 | NO RECOGNIZED LOSSES |
| 97665 | PURCHASED OUTSIDE CLASS PERIOD |
| 97666 | PURCHASED OUTSIDE CLASS PERIOD |
| 97668 | PURCHASED OUTSIDE CLASS PERIOD |
| 97669 | NO RECOGNIZED LOSSES |
| 97670 | PURCHASED OUTSIDE CLASS PERIOD |
| 97671 | PURCHASED OUTSIDE CLASS PERIOD |
| 97672 | NO RECOGNIZED LOSSES |
| 97673 | PURCHASED OUTSIDE CLASS PERIOD |
| 97674 | PURCHASED OUTSIDE CLASS PERIOD |
| 97675 | PURCHASED OUTSIDE CLASS PERIOD |
| 97677 | PURCHASED OUTSIDE CLASS PERIOD |
| 97680 | PURCHASED OUTSIDE CLASS PERIOD |
| 97681 | PURCHASED OUTSIDE CLASS PERIOD |
| 97682 | PURCHASED OUTSIDE CLASS PERIOD |
| 97683 | PURCHASED OUTSIDE CLASS PERIOD |
| 97684 | PURCHASED OUTSIDE CLASS PERIOD |
| 97685 | PURCHASED OUTSIDE CLASS PERIOD |
| 97686 | SHARES SOLD SHORT |
| 97687 | PURCHASED OUTSIDE CLASS PERIOD |
| 97688 | PURCHASED OUTSIDE CLASS PERIOD |
| 97689 | PURCHASED OUTSIDE CLASS PERIOD |
| 97690 | PURCHASED OUTSIDE CLASS PERIOD |
| 97691 | PURCHASED OUTSIDE CLASS PERIOD |
| 97692 | PURCHASED OUTSIDE CLASS PERIOD |
| 97693 | NO RECOGNIZED LOSSES |
| 97694 | PURCHASED OUTSIDE CLASS PERIOD |
| 97695 | PURCHASED OUTSIDE CLASS PERIOD |
| 97696 | NO RECOGNIZED LOSSES |
| 97697 | PURCHASED OUTSIDE CLASS PERIOD |
| 97698 | NO RECOGNIZED LOSSES |
| 97700 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50703 | NO RECOGNIZED LOSSES |
| 50704 | NO RECOGNIZED LOSSES |
| 50710 | SHARES NOT PURCHASED |
| 50711 | PURCHASED OUTSIDE CLASS PERIOD |
| 50712 | PURCHASED OUTSIDE CLASS PERIOD |
| 50715 | SHARES NOT PURCHASED |
| 50716 | SHARES NOT PURCHASED |
| 50721 | PURCHASED OUTSIDE CLASS PERIOD |
| 50726 | PURCHASED OUTSIDE CLASS PERIOD |
| 50728 | NO RECOGNIZED LOSSES |
| 50731 | NO RECOGNIZED LOSSES |
| 50735 | NO RECOGNIZED LOSSES |
| 50736 | NO RECOGNIZED LOSSES |
| 50740 | PURCHASED OUTSIDE CLASS PERIOD |
| 50741 | PURCHASED OUTSIDE CLASS PERIOD |
| 50743 | PURCHASED OUTSIDE CLASS PERIOD |
| 50746 | NO RECOGNIZED LOSSES |
| 50750 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | PURCHASED OUTSIDE CLASS PERIOD |
| 50757 | PURCHASED OUTSIDE CLASS PERIOD |
| 50758 | SHARES NOT PURCHASED |
| 50763 | PURCHASED OUTSIDE CLASS PERIOD |
| 50767 | PURCHASED OUTSIDE CLASS PERIOD |
| 50769 | NO RECOGNIZED LOSSES |
| 50772 | NO RECOGNIZED LOSSES |
| 50773 | SHARES NOT PURCHASED |
| 50774 | PURCHASED OUTSIDE CLASS PERIOD |
| 50776 | SHARES NOT PURCHASED |
| 50779 | PURCHASED OUTSIDE CLASS PERIOD |
| 50782 | PURCHASED OUTSIDE CLASS PERIOD |
| 50787 | SHARES NOT PURCHASED |
| 50788 | SHARES NOT PURCHASED |
| 50789 | SHARES NOT PURCHASED |
| 50791 | SHARES NOT PURCHASED |
| 50792 | PURCHASED OUTSIDE CLASS PERIOD |
| 50793 | SHARES NOT PURCHASED |
| 50794 | NO RECOGNIZED LOSSES |
| 50797 | SHARES NOT PURCHASED |
| 50798 | NO RECOGNIZED LOSSES |
| 50799 | PURCHASED OUTSIDE CLASS PERIOD |
| 50807 | PURCHASED OUTSIDE CLASS PERIOD |
| 50810 | PURCHASED OUTSIDE CLASS PERIOD |
| 50811 | SHARES NOT PURCHASED |
| 50812 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 97701 | PURCHASED OUTSIDE CLASS PERIOD |
| 97702 | NO RECOGNIZED LOSSES |
| 97703 | PURCHASED OUTSIDE CLASS PERIOD |
| 97704 | PURCHASED OUTSIDE CLASS PERIOD |
| 97705 | PURCHASED OUTSIDE CLASS PERIOD |
| 97706 | PURCHASED OUTSIDE CLASS PERIOD |
| 97708 | NO RECOGNIZED LOSSES |
| 97709 | PURCHASED OUTSIDE CLASS PERIOD |
| 97710 | PURCHASED OUTSIDE CLASS PERIOD |
| 97711 | NO RECOGNIZED LOSSES |
| 97712 | PURCHASED OUTSIDE CLASS PERIOD |
| 97714 | PURCHASED OUTSIDE CLASS PERIOD |
| 97715 | PURCHASED OUTSIDE CLASS PERIOD |
| 97716 | PURCHASED OUTSIDE CLASS PERIOD |
| 97718 | PURCHASED OUTSIDE CLASS PERIOD |
| 97719 | NO RECOGNIZED LOSSES |
| 97720 | PURCHASED OUTSIDE CLASS PERIOD |
| 97721 | PURCHASED OUTSIDE CLASS PERIOD |
| 97723 | PURCHASED OUTSIDE CLASS PERIOD |
| 97724 | PURCHASED OUTSIDE CLASS PERIOD |
| 97725 | PURCHASED OUTSIDE CLASS PERIOD |
| 97726 | PURCHASED OUTSIDE CLASS PERIOD |
| 97727 | PURCHASED OUTSIDE CLASS PERIOD |
| 97729 | NO RECOGNIZED LOSSES |
| 97731 | PURCHASED OUTSIDE CLASS PERIOD |
| 97732 | PURCHASED OUTSIDE CLASS PERIOD |
| 97733 | PURCHASED OUTSIDE CLASS PERIOD |
| 97734 | NO RECOGNIZED LOSSES |
| 97735 | PURCHASED OUTSIDE CLASS PERIOD |
| 97736 | NO RECOGNIZED LOSSES |
| 97737 | NO RECOGNIZED LOSSES |
| 97738 | NO RECOGNIZED LOSSES |
| 97739 | NO RECOGNIZED LOSSES |
| 97740 | NO RECOGNIZED LOSSES |
| 97741 | PURCHASED OUTSIDE CLASS PERIOD |
| 97742 | PURCHASED OUTSIDE CLASS PERIOD |
| 97743 | PURCHASED OUTSIDE CLASS PERIOD |
| 97744 | PURCHASED OUTSIDE CLASS PERIOD |
| 97745 | PURCHASED OUTSIDE CLASS PERIOD |
| 97747 | PURCHASED OUTSIDE CLASS PERIOD |
| 97748 | PURCHASED OUTSIDE CLASS PERIOD |
| 97749 | NO RECOGNIZED LOSSES |
| 97750 | PURCHASED OUTSIDE CLASS PERIOD |
| 97751 | PURCHASED OUTSIDE CLASS PERIOD |
| 97752 | NO RECOGNIZED LOSSES |
| 97753 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 50817 | PURCHASED OUTSIDE CLASS PERIOD | 97754 | NO RECOGNIZED LOSSES |
| 50818 | NO RECOGNIZED LOSSES | 97755 | PURCHASED OUTSIDE CLASS PERIOD |
| 50820 | NO RECOGNIZED LOSSES | 97756 | PURCHASED OUTSIDE CLASS PERIOD |
| 50821 | PURCHASED OUTSIDE CLASS PERIOD | 97757 | PURCHASED OUTSIDE CLASS PERIOD |
| 50827 | PURCHASED OUTSIDE CLASS PERIOD | 97758 | PURCHASED OUTSIDE CLASS PERIOD |
| 50834 | PURCHASED OUTSIDE CLASS PERIOD | 97759 | PURCHASED OUTSIDE CLASS PERIOD |
| 50839 | NO RECOGNIZED LOSSES | 97761 | NO RECOGNIZED LOSSES |
| 50842 | PURCHASED OUTSIDE CLASS PERIOD | 97762 | PURCHASED OUTSIDE CLASS PERIOD |
| 50844 | PURCHASED OUTSIDE CLASS PERIOD | 97763 | PURCHASED OUTSIDE CLASS PERIOD |
| 50846 | SHARES NOT PURCHASED | 97764 | PURCHASED OUTSIDE CLASS PERIOD |
| 50848 | SHARES NOT PURCHASED | 97765 | PURCHASED OUTSIDE CLASS PERIOD |
| 50849 | PURCHASED OUTSIDE CLASS PERIOD | 97766 | PURCHASED OUTSIDE CLASS PERIOD |
| 50851 | SHARES NOT PURCHASED | 97767 | PURCHASED OUTSIDE CLASS PERIOD |
| 50853 | SHARES NOT PURCHASED | 97768 | PURCHASED OUTSIDE CLASS PERIOD |
| 50854 | SHARES NOT PURCHASED | 97769 | NO RECOGNIZED LOSSES |
| 50855 | SHARES NOT PURCHASED | 97770 | PURCHASED OUTSIDE CLASS PERIOD |
| 50856 | PURCHASED OUTSIDE CLASS PERIOD | 97771 | PURCHASED OUTSIDE CLASS PERIOD |
| 50857 | PURCHASED OUTSIDE CLASS PERIOD | 97772 | PURCHASED OUTSIDE CLASS PERIOD |
| 50858 | SHARES NOT PURCHASED | 97773 | NO RECOGNIZED LOSSES |
| 50859 | NO RECOGNIZED LOSSES | 97774 | PURCHASED OUTSIDE CLASS PERIOD |
| 50860 | NO RECOGNIZED LOSSES | 97775 | PURCHASED OUTSIDE CLASS PERIOD |
| 50863 | PURCHASED OUTSIDE CLASS PERIOD | 97776 | PURCHASED OUTSIDE CLASS PERIOD |
| 50864 | SHARES NOT PURCHASED | 97777 | PURCHASED OUTSIDE CLASS PERIOD |
| 50865 | PURCHASED OUTSIDE CLASS PERIOD | 97778 | PURCHASED OUTSIDE CLASS PERIOD |
| 50866 | PURCHASED OUTSIDE CLASS PERIOD | 97779 | PURCHASED OUTSIDE CLASS PERIOD |
| 50867 | PURCHASED OUTSIDE CLASS PERIOD | 97780 | PURCHASED OUTSIDE CLASS PERIOD |
| 50868 | PURCHASED OUTSIDE CLASS PERIOD | 97781 | PURCHASED OUTSIDE CLASS PERIOD |
| 50871 | PURCHASED OUTSIDE CLASS PERIOD | 97782 | PURCHASED OUTSIDE CLASS PERIOD |
| 50872 | PURCHASED OUTSIDE CLASS PERIOD | 97784 | PURCHASED OUTSIDE CLASS PERIOD |
| 50874 | PURCHASED OUTSIDE CLASS PERIOD | 97785 | PURCHASED OUTSIDE CLASS PERIOD |
| 50875 | NO RECOGNIZED LOSSES | 97786 | PURCHASED OUTSIDE CLASS PERIOD |
| 50877 | PURCHASED OUTSIDE CLASS PERIOD | 97787 | PURCHASED OUTSIDE CLASS PERIOD |
| 50878 | PURCHASED OUTSIDE CLASS PERIOD | 97788 | PURCHASED OUTSIDE CLASS PERIOD |
| 50879 | PURCHASED OUTSIDE CLASS PERIOD | 97789 | PURCHASED OUTSIDE CLASS PERIOD |
| 50881 | NO RECOGNIZED LOSSES | 97790 | PURCHASED OUTSIDE CLASS PERIOD |
| 50882 | NO RECOGNIZED LOSSES | 97791 | PURCHASED OUTSIDE CLASS PERIOD |
| 50883 | NO RECOGNIZED LOSSES | 97792 | NO RECOGNIZED LOSSES |
| 50884 | PURCHASED OUTSIDE CLASS PERIOD | 97793 | PURCHASED OUTSIDE CLASS PERIOD |
| 50885 | PURCHASED OUTSIDE CLASS PERIOD | 97794 | NO RECOGNIZED LOSSES |
| 50887 | NO RECOGNIZED LOSSES | 97795 | PURCHASED OUTSIDE CLASS PERIOD |
| 50888 | NO RECOGNIZED LOSSES | 97796 | NO RECOGNIZED LOSSES |
| 50889 | PURCHASED OUTSIDE CLASS PERIOD | 97797 | NO RECOGNIZED LOSSES |
| 50890 | NO RECOGNIZED LOSSES | 97798 | PURCHASED OUTSIDE CLASS PERIOD |
| 50891 | NO RECOGNIZED LOSSES | 97799 | PURCHASED OUTSIDE CLASS PERIOD |
| 50892 | PURCHASED OUTSIDE CLASS PERIOD | 97800 | PURCHASED OUTSIDE CLASS PERIOD |
| 50893 | PURCHASED OUTSIDE CLASS PERIOD | 97801 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50897 | PURCHASED OUTSIDE CLASS PERIOD |
| 50898 | PURCHASED OUTSIDE CLASS PERIOD |
| 50900 | NO RECOGNIZED LOSSES |
| 50901 | NO RECOGNIZED LOSSES |
| 50902 | NO RECOGNIZED LOSSES |
| 50903 | NO RECOGNIZED LOSSES |
| 50904 | PURCHASED OUTSIDE CLASS PERIOD |
| 50905 | NO RECOGNIZED LOSSES |
| 50906 | NO RECOGNIZED LOSSES |
| 50907 | PURCHASED OUTSIDE CLASS PERIOD |
| 50908 | PURCHASED OUTSIDE CLASS PERIOD |
| 50909 | PURCHASED OUTSIDE CLASS PERIOD |
| 50910 | NO RECOGNIZED LOSSES |
| 50911 | PURCHASED OUTSIDE CLASS PERIOD |
| 50912 | NO RECOGNIZED LOSSES |
| 50914 | PURCHASED OUTSIDE CLASS PERIOD |
| 50915 | NO RECOGNIZED LOSSES |
| 50919 | PURCHASED OUTSIDE CLASS PERIOD |
| 50922 | PURCHASED OUTSIDE CLASS PERIOD |
| 50923 | PURCHASED OUTSIDE CLASS PERIOD |
| 50924 | PURCHASED OUTSIDE CLASS PERIOD |
| 50925 | NO RECOGNIZED LOSSES |
| 50927 | NO RECOGNIZED LOSSES |
| 50930 | PURCHASED OUTSIDE CLASS PERIOD |
| 50931 | NO RECOGNIZED LOSSES |
| 50932 | NO RECOGNIZED LOSSES |
| 50933 | PURCHASED OUTSIDE CLASS PERIOD |
| 50934 | PURCHASED OUTSIDE CLASS PERIOD |
| 50936 | PURCHASED OUTSIDE CLASS PERIOD |
| 50943 | NO RECOGNIZED LOSSES |
| 50946 | PURCHASED OUTSIDE CLASS PERIOD |
| 50947 | PURCHASED OUTSIDE CLASS PERIOD |
| 50948 | NO RECOGNIZED LOSSES |
| 50950 | PURCHASED OUTSIDE CLASS PERIOD |
| 50954 | NO RECOGNIZED LOSSES |
| 50955 | PURCHASED OUTSIDE CLASS PERIOD |
| 50958 | PURCHASED OUTSIDE CLASS PERIOD |
| 50959 | NO RECOGNIZED LOSSES |
| 50960 | NO RECOGNIZED LOSSES |
| 50961 | PURCHASED OUTSIDE CLASS PERIOD |
| 50962 | PURCHASED OUTSIDE CLASS PERIOD |
| 50963 | NO RECOGNIZED LOSSES |
| 50964 | PURCHASED OUTSIDE CLASS PERIOD |
| 50966 | NO RECOGNIZED LOSSES |
| 50969 | NO RECOGNIZED LOSSES |
| 50970 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 97802 | NO RECOGNIZED LOSSES |
| 97803 | PURCHASED OUTSIDE CLASS PERIOD |
| 97804 | PURCHASED OUTSIDE CLASS PERIOD |
| 97805 | PURCHASED OUTSIDE CLASS PERIOD |
| 97806 | PURCHASED OUTSIDE CLASS PERIOD |
| 97807 | PURCHASED OUTSIDE CLASS PERIOD |
| 97808 | PURCHASED OUTSIDE CLASS PERIOD |
| 97812 | PURCHASED OUTSIDE CLASS PERIOD |
| 97813 | PURCHASED OUTSIDE CLASS PERIOD |
| 97814 | PURCHASED OUTSIDE CLASS PERIOD |
| 97815 | PURCHASED OUTSIDE CLASS PERIOD |
| 97816 | PURCHASED OUTSIDE CLASS PERIOD |
| 97817 | NO RECOGNIZED LOSSES |
| 97818 | PURCHASED OUTSIDE CLASS PERIOD |
| 97819 | PURCHASED OUTSIDE CLASS PERIOD |
| 97820 | PURCHASED OUTSIDE CLASS PERIOD |
| 97821 | PURCHASED OUTSIDE CLASS PERIOD |
| 97822 | PURCHASED OUTSIDE CLASS PERIOD |
| 97823 | NO RECOGNIZED LOSSES |
| 97824 | PURCHASED OUTSIDE CLASS PERIOD |
| 97825 | PURCHASED OUTSIDE CLASS PERIOD |
| 97826 | PURCHASED OUTSIDE CLASS PERIOD |
| 97827 | PURCHASED OUTSIDE CLASS PERIOD |
| 97828 | PURCHASED OUTSIDE CLASS PERIOD |
| 97829 | PURCHASED OUTSIDE CLASS PERIOD |
| 97830 | PURCHASED OUTSIDE CLASS PERIOD |
| 97831 | NO RECOGNIZED LOSSES |
| 97832 | NO RECOGNIZED LOSSES |
| 97833 | PURCHASED OUTSIDE CLASS PERIOD |
| 97834 | NO RECOGNIZED LOSSES |
| 97835 | NO RECOGNIZED LOSSES |
| 97836 | PURCHASED OUTSIDE CLASS PERIOD |
| 97837 | NO RECOGNIZED LOSSES |
| 97838 | PURCHASED OUTSIDE CLASS PERIOD |
| 97839 | PURCHASED OUTSIDE CLASS PERIOD |
| 97841 | PURCHASED OUTSIDE CLASS PERIOD |
| 97842 | PURCHASED OUTSIDE CLASS PERIOD |
| 97843 | PURCHASED OUTSIDE CLASS PERIOD |
| 97844 | PURCHASED OUTSIDE CLASS PERIOD |
| 97845 | PURCHASED OUTSIDE CLASS PERIOD |
| 97847 | PURCHASED OUTSIDE CLASS PERIOD |
| 97848 | PURCHASED OUTSIDE CLASS PERIOD |
| 97850 | NO RECOGNIZED LOSSES |
| 97853 | PURCHASED OUTSIDE CLASS PERIOD |
| 97854 | PURCHASED OUTSIDE CLASS PERIOD |
| 97855 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 50971 | PURCHASED OUTSIDE CLASS PERIOD |
| 50972 | PURCHASED OUTSIDE CLASS PERIOD |
| 50974 | PURCHASED OUTSIDE CLASS PERIOD |
| 50975 | PURCHASED OUTSIDE CLASS PERIOD |
| 50976 | NO RECOGNIZED LOSSES |
| 50978 | NO RECOGNIZED LOSSES |
| 50979 | NO RECOGNIZED LOSSES |
| 50984 | NO RECOGNIZED LOSSES |
| 50986 | NO RECOGNIZED LOSSES |
| 50989 | PURCHASED OUTSIDE CLASS PERIOD |
| 50990 | PURCHASED OUTSIDE CLASS PERIOD |
| 50994 | PURCHASED OUTSIDE CLASS PERIOD |
| 50995 | NO RECOGNIZED LOSSES |
| 50997 | NO RECOGNIZED LOSSES |
| 51000 | NO RECOGNIZED LOSSES |
| 51003 | NO RECOGNIZED LOSSES |
| 51004 | PURCHASED OUTSIDE CLASS PERIOD |
| 51005 | NO RECOGNIZED LOSSES |
| 51006 | NO RECOGNIZED LOSSES |
| 51007 | SHARES NOT PURCHASED |
| 51009 | PURCHASED OUTSIDE CLASS PERIOD |
| 51012 | NO RECOGNIZED LOSSES |
| 51013 | NO RECOGNIZED LOSSES |
| 51015 | PURCHASED OUTSIDE CLASS PERIOD |
| 51017 | NO RECOGNIZED LOSSES |
| 51018 | PURCHASED OUTSIDE CLASS PERIOD |
| 51021 | NO RECOGNIZED LOSSES |
| 51025 | PURCHASED OUTSIDE CLASS PERIOD |
| 51026 | PURCHASED OUTSIDE CLASS PERIOD |
| 51032 | NO RECOGNIZED LOSSES |
| 51033 | NO RECOGNIZED LOSSES |
| 51034 | NO RECOGNIZED LOSSES |
| 51035 | PURCHASED OUTSIDE CLASS PERIOD |
| 51036 | PURCHASED OUTSIDE CLASS PERIOD |
| 51037 | PURCHASED OUTSIDE CLASS PERIOD |
| 51038 | PURCHASED OUTSIDE CLASS PERIOD |
| 51042 | NO RECOGNIZED LOSSES |
| 51043 | PURCHASED OUTSIDE CLASS PERIOD |
| 51046 | PURCHASED OUTSIDE CLASS PERIOD |
| 51047 | PURCHASED OUTSIDE CLASS PERIOD |
| 51049 | PURCHASED OUTSIDE CLASS PERIOD |
| 51050 | PURCHASED OUTSIDE CLASS PERIOD |
| 51051 | PURCHASED OUTSIDE CLASS PERIOD |
| 51052 | PURCHASED OUTSIDE CLASS PERIOD |
| 51053 | PURCHASED OUTSIDE CLASS PERIOD |
| 51055 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 97856 | PURCHASED OUTSIDE CLASS PERIOD |
| 97857 | PURCHASED OUTSIDE CLASS PERIOD |
| 97860 | PURCHASED OUTSIDE CLASS PERIOD |
| 97861 | PURCHASED OUTSIDE CLASS PERIOD |
| 97862 | PURCHASED OUTSIDE CLASS PERIOD |
| 97863 | NO RECOGNIZED LOSSES |
| 97864 | PURCHASED OUTSIDE CLASS PERIOD |
| 97865 | NO RECOGNIZED LOSSES |
| 97867 | PURCHASED OUTSIDE CLASS PERIOD |
| 97868 | PURCHASED OUTSIDE CLASS PERIOD |
| 97869 | PURCHASED OUTSIDE CLASS PERIOD |
| 97870 | NO RECOGNIZED LOSSES |
| 97871 | NO RECOGNIZED LOSSES |
| 97872 | NO RECOGNIZED LOSSES |
| 97873 | PURCHASED OUTSIDE CLASS PERIOD |
| 97874 | PURCHASED OUTSIDE CLASS PERIOD |
| 97875 | PURCHASED OUTSIDE CLASS PERIOD |
| 97876 | PURCHASED OUTSIDE CLASS PERIOD |
| 97877 | PURCHASED OUTSIDE CLASS PERIOD |
| 97878 | PURCHASED OUTSIDE CLASS PERIOD |
| 97879 | PURCHASED OUTSIDE CLASS PERIOD |
| 97880 | NO RECOGNIZED LOSSES |
| 97881 | PURCHASED OUTSIDE CLASS PERIOD |
| 97882 | NO RECOGNIZED LOSSES |
| 97883 | PURCHASED OUTSIDE CLASS PERIOD |
| 97884 | PURCHASED OUTSIDE CLASS PERIOD |
| 97885 | NO RECOGNIZED LOSSES |
| 97886 | PURCHASED OUTSIDE CLASS PERIOD |
| 97887 | NO RECOGNIZED LOSSES |
| 97888 | PURCHASED OUTSIDE CLASS PERIOD |
| 97889 | NO RECOGNIZED LOSSES |
| 97890 | PURCHASED OUTSIDE CLASS PERIOD |
| 97891 | PURCHASED OUTSIDE CLASS PERIOD |
| 97892 | PURCHASED OUTSIDE CLASS PERIOD |
| 97894 | PURCHASED OUTSIDE CLASS PERIOD |
| 97895 | PURCHASED OUTSIDE CLASS PERIOD |
| 97896 | PURCHASED OUTSIDE CLASS PERIOD |
| 97897 | NO RECOGNIZED LOSSES |
| 97898 | PURCHASED OUTSIDE CLASS PERIOD |
| 97899 | PURCHASED OUTSIDE CLASS PERIOD |
| 97900 | PURCHASED OUTSIDE CLASS PERIOD |
| 97901 | PURCHASED OUTSIDE CLASS PERIOD |
| 97902 | PURCHASED OUTSIDE CLASS PERIOD |
| 97903 | PURCHASED OUTSIDE CLASS PERIOD |
| 97904 | PURCHASED OUTSIDE CLASS PERIOD |
| 97905 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51056 | PURCHASED OUTSIDE CLASS PERIOD |
| 51057 | PURCHASED OUTSIDE CLASS PERIOD |
| 51058 | PURCHASED OUTSIDE CLASS PERIOD |
| 51061 | PURCHASED OUTSIDE CLASS PERIOD |
| 51062 | PURCHASED OUTSIDE CLASS PERIOD |
| 51067 | PURCHASED OUTSIDE CLASS PERIOD |
| 51069 | PURCHASED OUTSIDE CLASS PERIOD |
| 51076 | PURCHASED OUTSIDE CLASS PERIOD |
| 51078 | PURCHASED OUTSIDE CLASS PERIOD |
| 51079 | PURCHASED OUTSIDE CLASS PERIOD |
| 51080 | NO RECOGNIZED LOSSES |
| 51083 | PURCHASED OUTSIDE CLASS PERIOD |
| 51086 | PURCHASED OUTSIDE CLASS PERIOD |
| 51087 | PURCHASED OUTSIDE CLASS PERIOD |
| 51090 | PURCHASED OUTSIDE CLASS PERIOD |
| 51091 | PURCHASED OUTSIDE CLASS PERIOD |
| 51092 | NO RECOGNIZED LOSSES |
| 51094 | NO RECOGNIZED LOSSES |
| 51097 | PURCHASED OUTSIDE CLASS PERIOD |
| 51098 | PURCHASED OUTSIDE CLASS PERIOD |
| 51103 | NO RECOGNIZED LOSSES |
| 51105 | PURCHASED OUTSIDE CLASS PERIOD |
| 51106 | PURCHASED OUTSIDE CLASS PERIOD |
| 51108 | PURCHASED OUTSIDE CLASS PERIOD |
| 51109 | NO RECOGNIZED LOSSES |
| 51110 | PURCHASED OUTSIDE CLASS PERIOD |
| 51111 | PURCHASED OUTSIDE CLASS PERIOD |
| 51115 | NO RECOGNIZED LOSSES |
| 51118 | PURCHASED OUTSIDE CLASS PERIOD |
| 51120 | PURCHASED OUTSIDE CLASS PERIOD |
| 51121 | PURCHASED OUTSIDE CLASS PERIOD |
| 51130 | PURCHASED OUTSIDE CLASS PERIOD |
| 51133 | NO RECOGNIZED LOSSES |
| 51135 | PURCHASED OUTSIDE CLASS PERIOD |
| 51142 | PURCHASED OUTSIDE CLASS PERIOD |
| 51143 | PURCHASED OUTSIDE CLASS PERIOD |
| 51145 | NO RECOGNIZED LOSSES |
| 51147 | PURCHASED OUTSIDE CLASS PERIOD |
| 51148 | SHARES NOT PURCHASED |
| 51149 | PURCHASED OUTSIDE CLASS PERIOD |
| 51150 | PURCHASED OUTSIDE CLASS PERIOD |
| 51152 | PURCHASED OUTSIDE CLASS PERIOD |
| 51155 | PURCHASED OUTSIDE CLASS PERIOD |
| 51156 | PURCHASED OUTSIDE CLASS PERIOD |
| 51157 | PURCHASED OUTSIDE CLASS PERIOD |
| 51164 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 97906 | PURCHASED OUTSIDE CLASS PERIOD |
| 97907 | NO RECOGNIZED LOSSES |
| 97908 | PURCHASED OUTSIDE CLASS PERIOD |
| 97909 | PURCHASED OUTSIDE CLASS PERIOD |
| 97911 | PURCHASED OUTSIDE CLASS PERIOD |
| 97912 | PURCHASED OUTSIDE CLASS PERIOD |
| 97914 | PURCHASED OUTSIDE CLASS PERIOD |
| 97915 | NO RECOGNIZED LOSSES |
| 97916 | PURCHASED OUTSIDE CLASS PERIOD |
| 97917 | PURCHASED OUTSIDE CLASS PERIOD |
| 97918 | PURCHASED OUTSIDE CLASS PERIOD |
| 97919 | PURCHASED OUTSIDE CLASS PERIOD |
| 97920 | PURCHASED OUTSIDE CLASS PERIOD |
| 97921 | PURCHASED OUTSIDE CLASS PERIOD |
| 97922 | PURCHASED OUTSIDE CLASS PERIOD |
| 97923 | NO RECOGNIZED LOSSES |
| 97924 | PURCHASED OUTSIDE CLASS PERIOD |
| 97925 | PURCHASED OUTSIDE CLASS PERIOD |
| 97926 | PURCHASED OUTSIDE CLASS PERIOD |
| 97927 | PURCHASED OUTSIDE CLASS PERIOD |
| 97928 | PURCHASED OUTSIDE CLASS PERIOD |
| 97929 | NO RECOGNIZED LOSSES |
| 97930 | PURCHASED OUTSIDE CLASS PERIOD |
| 97931 | PURCHASED OUTSIDE CLASS PERIOD |
| 97932 | PURCHASED OUTSIDE CLASS PERIOD |
| 97933 | PURCHASED OUTSIDE CLASS PERIOD |
| 97934 | PURCHASED OUTSIDE CLASS PERIOD |
| 97935 | NO RECOGNIZED LOSSES |
| 97936 | NO RECOGNIZED LOSSES |
| 97937 | PURCHASED OUTSIDE CLASS PERIOD |
| 97938 | NO RECOGNIZED LOSSES |
| 97939 | PURCHASED OUTSIDE CLASS PERIOD |
| 97940 | PURCHASED OUTSIDE CLASS PERIOD |
| 97941 | PURCHASED OUTSIDE CLASS PERIOD |
| 97942 | PURCHASED OUTSIDE CLASS PERIOD |
| 97943 | NO RECOGNIZED LOSSES |
| 97944 | PURCHASED OUTSIDE CLASS PERIOD |
| 97945 | SHARES SOLD SHORT |
| 97946 | PURCHASED OUTSIDE CLASS PERIOD |
| 97947 | PURCHASED OUTSIDE CLASS PERIOD |
| 97948 | PURCHASED OUTSIDE CLASS PERIOD |
| 97949 | PURCHASED OUTSIDE CLASS PERIOD |
| 97950 | NO RECOGNIZED LOSSES |
| 97951 | PURCHASED OUTSIDE CLASS PERIOD |
| 97953 | PURCHASED OUTSIDE CLASS PERIOD |
| 97954 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51166 | PURCHASED OUTSIDE CLASS PERIOD |
| 51170 | PURCHASED OUTSIDE CLASS PERIOD |
| 51172 | PURCHASED OUTSIDE CLASS PERIOD |
| 51176 | PURCHASED OUTSIDE CLASS PERIOD |
| 51177 | SHARES NOT PURCHASED |
| 51178 | NO RECOGNIZED LOSSES |
| 51179 | PURCHASED OUTSIDE CLASS PERIOD |
| 51182 | PURCHASED OUTSIDE CLASS PERIOD |
| 51183 | PURCHASED OUTSIDE CLASS PERIOD |
| 51184 | PURCHASED OUTSIDE CLASS PERIOD |
| 51186 | PURCHASED OUTSIDE CLASS PERIOD |
| 51190 | PURCHASED OUTSIDE CLASS PERIOD |
| 51192 | NO RECOGNIZED LOSSES |
| 51194 | PURCHASED OUTSIDE CLASS PERIOD |
| 51196 | NO RECOGNIZED LOSSES |
| 51197 | NO RECOGNIZED LOSSES |
| 51198 | PURCHASED OUTSIDE CLASS PERIOD |
| 51199 | PURCHASED OUTSIDE CLASS PERIOD |
| 51203 | PURCHASED OUTSIDE CLASS PERIOD |
| 51205 | PURCHASED OUTSIDE CLASS PERIOD |
| 51207 | PURCHASED OUTSIDE CLASS PERIOD |
| 51209 | PURCHASED OUTSIDE CLASS PERIOD |
| 51211 | PURCHASED OUTSIDE CLASS PERIOD |
| 51212 | PURCHASED OUTSIDE CLASS PERIOD |
| 51214 | PURCHASED OUTSIDE CLASS PERIOD |
| 51215 | PURCHASED OUTSIDE CLASS PERIOD |
| 51216 | PURCHASED OUTSIDE CLASS PERIOD |
| 51221 | PURCHASED OUTSIDE CLASS PERIOD |
| 51222 | NO RECOGNIZED LOSSES |
| 51223 | NO RECOGNIZED LOSSES |
| 51226 | NO RECOGNIZED LOSSES |
| 51232 | NO RECOGNIZED LOSSES |
| 51233 | NO RECOGNIZED LOSSES |
| 51234 | NO RECOGNIZED LOSSES |
| 51236 | NO RECOGNIZED LOSSES |
| 51237 | NO RECOGNIZED LOSSES |
| 51238 | PURCHASED OUTSIDE CLASS PERIOD |
| 51242 | PURCHASED OUTSIDE CLASS PERIOD |
| 51244 | PURCHASED OUTSIDE CLASS PERIOD |
| 51245 | NO RECOGNIZED LOSSES |
| 51247 | PURCHASED OUTSIDE CLASS PERIOD |
| 51248 | PURCHASED OUTSIDE CLASS PERIOD |
| 51250 | PURCHASED OUTSIDE CLASS PERIOD |
| 51253 | PURCHASED OUTSIDE CLASS PERIOD |
| 51255 | SHARES NOT PURCHASED |
| 51256 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 97955 | PURCHASED OUTSIDE CLASS PERIOD |
| 97956 | PURCHASED OUTSIDE CLASS PERIOD |
| 97957 | PURCHASED OUTSIDE CLASS PERIOD |
| 97958 | PURCHASED OUTSIDE CLASS PERIOD |
| 97959 | SHARES SOLD SHORT |
| 97960 | PURCHASED OUTSIDE CLASS PERIOD |
| 97961 | NO RECOGNIZED LOSSES |
| 97962 | NO RECOGNIZED LOSSES |
| 97963 | PURCHASED OUTSIDE CLASS PERIOD |
| 97964 | PURCHASED OUTSIDE CLASS PERIOD |
| 97965 | NO RECOGNIZED LOSSES |
| 97966 | DUPLICATE CLAIMS |
| 97967 | PURCHASED OUTSIDE CLASS PERIOD |
| 97968 | PURCHASED OUTSIDE CLASS PERIOD |
| 97969 | PURCHASED OUTSIDE CLASS PERIOD |
| 97970 | PURCHASED OUTSIDE CLASS PERIOD |
| 97971 | PURCHASED OUTSIDE CLASS PERIOD |
| 97972 | NO RECOGNIZED LOSSES |
| 97973 | NO RECOGNIZED LOSSES |
| 97975 | PURCHASED OUTSIDE CLASS PERIOD |
| 97976 | PURCHASED OUTSIDE CLASS PERIOD |
| 97977 | PURCHASED OUTSIDE CLASS PERIOD |
| 97978 | PURCHASED OUTSIDE CLASS PERIOD |
| 97979 | PURCHASED OUTSIDE CLASS PERIOD |
| 97980 | PURCHASED OUTSIDE CLASS PERIOD |
| 97981 | NO RECOGNIZED LOSSES |
| 97982 | PURCHASED OUTSIDE CLASS PERIOD |
| 97983 | SHARES SOLD SHORT |
| 97984 | NO RECOGNIZED LOSSES |
| 97985 | NO RECOGNIZED LOSSES |
| 97987 | NO RECOGNIZED LOSSES |
| 97988 | PURCHASED OUTSIDE CLASS PERIOD |
| 97989 | PURCHASED OUTSIDE CLASS PERIOD |
| 97990 | PURCHASED OUTSIDE CLASS PERIOD |
| 97991 | PURCHASED OUTSIDE CLASS PERIOD |
| 97992 | PURCHASED OUTSIDE CLASS PERIOD |
| 97993 | PURCHASED OUTSIDE CLASS PERIOD |
| 97994 | PURCHASED OUTSIDE CLASS PERIOD |
| 97995 | PURCHASED OUTSIDE CLASS PERIOD |
| 97996 | PURCHASED OUTSIDE CLASS PERIOD |
| 97997 | PURCHASED OUTSIDE CLASS PERIOD |
| 97998 | PURCHASED OUTSIDE CLASS PERIOD |
| 97999 | SHARES SOLD SHORT |
| 98000 | PURCHASED OUTSIDE CLASS PERIOD |
| 98001 | PURCHASED OUTSIDE CLASS PERIOD |
| 98003 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51257 | PURCHASED OUTSIDE CLASS PERIOD |
| 51258 | PURCHASED OUTSIDE CLASS PERIOD |
| 51259 | PURCHASED OUTSIDE CLASS PERIOD |
| 51260 | PURCHASED OUTSIDE CLASS PERIOD |
| 51261 | PURCHASED OUTSIDE CLASS PERIOD |
| 51262 | PURCHASED OUTSIDE CLASS PERIOD |
| 51263 | PURCHASED OUTSIDE CLASS PERIOD |
| 51265 | NO RECOGNIZED LOSSES |
| 51266 | PURCHASED OUTSIDE CLASS PERIOD |
| 51274 | PURCHASED OUTSIDE CLASS PERIOD |
| 51275 | PURCHASED OUTSIDE CLASS PERIOD |
| 51276 | PURCHASED OUTSIDE CLASS PERIOD |
| 51277 | PURCHASED OUTSIDE CLASS PERIOD |
| 51285 | PURCHASED OUTSIDE CLASS PERIOD |
| 51286 | SHARES NOT PURCHASED |
| 51288 | PURCHASED OUTSIDE CLASS PERIOD |
| 51292 | NO RECOGNIZED LOSSES |
| 51293 | PURCHASED OUTSIDE CLASS PERIOD |
| 51297 | PURCHASED OUTSIDE CLASS PERIOD |
| 51303 | NO RECOGNIZED LOSSES |
| 51304 | PURCHASED OUTSIDE CLASS PERIOD |
| 51305 | PURCHASED OUTSIDE CLASS PERIOD |
| 51308 | NO RECOGNIZED LOSSES |
| 51310 | PURCHASED OUTSIDE CLASS PERIOD |
| 51311 | PURCHASED OUTSIDE CLASS PERIOD |
| 51312 | PURCHASED OUTSIDE CLASS PERIOD |
| 51313 | PURCHASED OUTSIDE CLASS PERIOD |
| 51314 | PURCHASED OUTSIDE CLASS PERIOD |
| 51315 | PURCHASED OUTSIDE CLASS PERIOD |
| 51316 | PURCHASED OUTSIDE CLASS PERIOD |
| 51317 | PURCHASED OUTSIDE CLASS PERIOD |
| 51318 | PURCHASED OUTSIDE CLASS PERIOD |
| 51319 | PURCHASED OUTSIDE CLASS PERIOD |
| 51320 | PURCHASED OUTSIDE CLASS PERIOD |
| 51321 | PURCHASED OUTSIDE CLASS PERIOD |
| 51322 | NO RECOGNIZED LOSSES |
| 51323 | PURCHASED OUTSIDE CLASS PERIOD |
| 51326 | NO RECOGNIZED LOSSES |
| 51331 | PURCHASED OUTSIDE CLASS PERIOD |
| 51339 | PURCHASED OUTSIDE CLASS PERIOD |
| 51340 | PURCHASED OUTSIDE CLASS PERIOD |
| 51341 | PURCHASED OUTSIDE CLASS PERIOD |
| 51342 | PURCHASED OUTSIDE CLASS PERIOD |
| 51343 | PURCHASED OUTSIDE CLASS PERIOD |
| 51344 | PURCHASED OUTSIDE CLASS PERIOD |
| 51351 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 98004 | PURCHASED OUTSIDE CLASS PERIOD |
| 98005 | PURCHASED OUTSIDE CLASS PERIOD |
| 98006 | PURCHASED OUTSIDE CLASS PERIOD |
| 98007 | PURCHASED OUTSIDE CLASS PERIOD |
| 98008 | PURCHASED OUTSIDE CLASS PERIOD |
| 98009 | PURCHASED OUTSIDE CLASS PERIOD |
| 98010 | NO RECOGNIZED LOSSES |
| 98012 | PURCHASED OUTSIDE CLASS PERIOD |
| 98013 | PURCHASED OUTSIDE CLASS PERIOD |
| 98014 | NO RECOGNIZED LOSSES |
| 98015 | PURCHASED OUTSIDE CLASS PERIOD |
| 98016 | PURCHASED OUTSIDE CLASS PERIOD |
| 98017 | PURCHASED OUTSIDE CLASS PERIOD |
| 98018 | PURCHASED OUTSIDE CLASS PERIOD |
| 98019 | PURCHASED OUTSIDE CLASS PERIOD |
| 98020 | PURCHASED OUTSIDE CLASS PERIOD |
| 98021 | PURCHASED OUTSIDE CLASS PERIOD |
| 98022 | PURCHASED OUTSIDE CLASS PERIOD |
| 98023 | NO RECOGNIZED LOSSES |
| 98024 | NO RECOGNIZED LOSSES |
| 98025 | PURCHASED OUTSIDE CLASS PERIOD |
| 98026 | NO RECOGNIZED LOSSES |
| 98028 | PURCHASED OUTSIDE CLASS PERIOD |
| 98029 | PURCHASED OUTSIDE CLASS PERIOD |
| 98030 | NO RECOGNIZED LOSSES |
| 98031 | PURCHASED OUTSIDE CLASS PERIOD |
| 98032 | NO RECOGNIZED LOSSES |
| 98033 | NO RECOGNIZED LOSSES |
| 98034 | PURCHASED OUTSIDE CLASS PERIOD |
| 98036 | PURCHASED OUTSIDE CLASS PERIOD |
| 98037 | PURCHASED OUTSIDE CLASS PERIOD |
| 98038 | PURCHASED OUTSIDE CLASS PERIOD |
| 98039 | NO RECOGNIZED LOSSES |
| 98040 | PURCHASED OUTSIDE CLASS PERIOD |
| 98041 | NO RECOGNIZED LOSSES |
| 98042 | NO RECOGNIZED LOSSES |
| 98043 | PURCHASED OUTSIDE CLASS PERIOD |
| 98044 | PURCHASED OUTSIDE CLASS PERIOD |
| 98045 | PURCHASED OUTSIDE CLASS PERIOD |
| 98046 | NO RECOGNIZED LOSSES |
| 98047 | NO RECOGNIZED LOSSES |
| 98048 | PURCHASED OUTSIDE CLASS PERIOD |
| 98049 | NO RECOGNIZED LOSSES |
| 98050 | NO RECOGNIZED LOSSES |
| 98051 | PURCHASED OUTSIDE CLASS PERIOD |
| 98052 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 51353 | PURCHASED OUTSIDE CLASS PERIOD |
| 51355 | PURCHASED OUTSIDE CLASS PERIOD |
| 51356 | PURCHASED OUTSIDE CLASS PERIOD |
| 51359 | PURCHASED OUTSIDE CLASS PERIOD |
| 51360 | PURCHASED OUTSIDE CLASS PERIOD |
| 51362 | PURCHASED OUTSIDE CLASS PERIOD |
| 51363 | PURCHASED OUTSIDE CLASS PERIOD |
| 51365 | PURCHASED OUTSIDE CLASS PERIOD |
| 51369 | PURCHASED OUTSIDE CLASS PERIOD |
| 51370 | PURCHASED OUTSIDE CLASS PERIOD |
| 51371 | NO RECOGNIZED LOSSES |
| 51372 | PURCHASED OUTSIDE CLASS PERIOD |
| 51376 | PURCHASED OUTSIDE CLASS PERIOD |
| 51378 | PURCHASED OUTSIDE CLASS PERIOD |
| 51379 | NO RECOGNIZED LOSSES |
| 51381 | PURCHASED OUTSIDE CLASS PERIOD |
| 51384 | PURCHASED OUTSIDE CLASS PERIOD |
| 51385 | PURCHASED OUTSIDE CLASS PERIOD |
| 51386 | PURCHASED OUTSIDE CLASS PERIOD |
| 51387 | PURCHASED OUTSIDE CLASS PERIOD |
| 51390 | PURCHASED OUTSIDE CLASS PERIOD |
| 51391 | PURCHASED OUTSIDE CLASS PERIOD |
| 51392 | PURCHASED OUTSIDE CLASS PERIOD |
| 51395 | PURCHASED OUTSIDE CLASS PERIOD |
| 51396 | PURCHASED OUTSIDE CLASS PERIOD |
| 51397 | PURCHASED OUTSIDE CLASS PERIOD |
| 51398 | NO RECOGNIZED LOSSES |
| 51401 | NO RECOGNIZED LOSSES |
| 51404 | PURCHASED OUTSIDE CLASS PERIOD |
| 51406 | PURCHASED OUTSIDE CLASS PERIOD |
| 51411 | PURCHASED OUTSIDE CLASS PERIOD |
| 51414 | PURCHASED OUTSIDE CLASS PERIOD |
| 51416 | PURCHASED OUTSIDE CLASS PERIOD |
| 51418 | NO RECOGNIZED LOSSES |
| 51423 | PURCHASED OUTSIDE CLASS PERIOD |
| 51424 | PURCHASED OUTSIDE CLASS PERIOD |
| 51426 | NO RECOGNIZED LOSSES |
| 51427 | NO RECOGNIZED LOSSES |
| 51429 | PURCHASED OUTSIDE CLASS PERIOD |
| 51433 | PURCHASED OUTSIDE CLASS PERIOD |
| 51434 | PURCHASED OUTSIDE CLASS PERIOD |
| 51436 | PURCHASED OUTSIDE CLASS PERIOD |
| 51439 | PURCHASED OUTSIDE CLASS PERIOD |
| 51440 | PURCHASED OUTSIDE CLASS PERIOD |
| 51455 | PURCHASED OUTSIDE CLASS PERIOD |
| 51457 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|------------------|
| 98053 | PURCHASED OUTSIDE CLASS PERIOD |
| 98054 | PURCHASED OUTSIDE CLASS PERIOD |
| 98055 | NO RECOGNIZED LOSSES |
| 98056 | PURCHASED OUTSIDE CLASS PERIOD |
| 98057 | PURCHASED OUTSIDE CLASS PERIOD |
| 98058 | PURCHASED OUTSIDE CLASS PERIOD |
| 98059 | PURCHASED OUTSIDE CLASS PERIOD |
| 98060 | NO RECOGNIZED LOSSES |
| 98061 | NO RECOGNIZED LOSSES |
| 98062 | PURCHASED OUTSIDE CLASS PERIOD |
| 98063 | NO RECOGNIZED LOSSES |
| 98064 | PURCHASED OUTSIDE CLASS PERIOD |
| 98065 | PURCHASED OUTSIDE CLASS PERIOD |
| 98066 | NO RECOGNIZED LOSSES |
| 98067 | PURCHASED OUTSIDE CLASS PERIOD |
| 98068 | PURCHASED OUTSIDE CLASS PERIOD |
| 98069 | PURCHASED OUTSIDE CLASS PERIOD |
| 98070 | PURCHASED OUTSIDE CLASS PERIOD |
| 98071 | PURCHASED OUTSIDE CLASS PERIOD |
| 98073 | PURCHASED OUTSIDE CLASS PERIOD |
| 98074 | PURCHASED OUTSIDE CLASS PERIOD |
| 98075 | PURCHASED OUTSIDE CLASS PERIOD |
| 98076 | PURCHASED OUTSIDE CLASS PERIOD |
| 98077 | PURCHASED OUTSIDE CLASS PERIOD |
| 98078 | PURCHASED OUTSIDE CLASS PERIOD |
| 98079 | PURCHASED OUTSIDE CLASS PERIOD |
| 98081 | NO RECOGNIZED LOSSES |
| 98082 | PURCHASED OUTSIDE CLASS PERIOD |
| 98083 | PURCHASED OUTSIDE CLASS PERIOD |
| 98084 | PURCHASED OUTSIDE CLASS PERIOD |
| 98086 | PURCHASED OUTSIDE CLASS PERIOD |
| 98087 | PURCHASED OUTSIDE CLASS PERIOD |
| 98088 | NO RECOGNIZED LOSSES |
| 98089 | PURCHASED OUTSIDE CLASS PERIOD |
| 98090 | PURCHASED OUTSIDE CLASS PERIOD |
| 98091 | PURCHASED OUTSIDE CLASS PERIOD |
| 98092 | PURCHASED OUTSIDE CLASS PERIOD |
| 98093 | PURCHASED OUTSIDE CLASS PERIOD |
| 98094 | NO RECOGNIZED LOSSES |
| 98095 | PURCHASED OUTSIDE CLASS PERIOD |
| 98096 | PURCHASED OUTSIDE CLASS PERIOD |
| 98097 | PURCHASED OUTSIDE CLASS PERIOD |
| 98098 | NO RECOGNIZED LOSSES |
| 98099 | NO RECOGNIZED LOSSES |
| 98101 | PURCHASED OUTSIDE CLASS PERIOD |
| 98102 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 51459 | PURCHASED OUTSIDE CLASS PERIOD | 98103 | NO RECOGNIZED LOSSES |
| 51460 | PURCHASED OUTSIDE CLASS PERIOD | 98104 | PURCHASED OUTSIDE CLASS PERIOD |
| 51465 | PURCHASED OUTSIDE CLASS PERIOD | 98105 | PURCHASED OUTSIDE CLASS PERIOD |
| 51468 | PURCHASED OUTSIDE CLASS PERIOD | 98106 | PURCHASED OUTSIDE CLASS PERIOD |
| 51469 | PURCHASED OUTSIDE CLASS PERIOD | 98107 | PURCHASED OUTSIDE CLASS PERIOD |
| 51471 | PURCHASED OUTSIDE CLASS PERIOD | 98108 | NO RECOGNIZED LOSSES |
| 51475 | PURCHASED OUTSIDE CLASS PERIOD | 98109 | PURCHASED OUTSIDE CLASS PERIOD |
| 51476 | PURCHASED OUTSIDE CLASS PERIOD | 98110 | PURCHASED OUTSIDE CLASS PERIOD |
| 51477 | PURCHASED OUTSIDE CLASS PERIOD | 98111 | NO RECOGNIZED LOSSES |
| 51478 | PURCHASED OUTSIDE CLASS PERIOD | 98112 | NO RECOGNIZED LOSSES |
| 51482 | PURCHASED OUTSIDE CLASS PERIOD | 98113 | NO RECOGNIZED LOSSES |
| 51485 | PURCHASED OUTSIDE CLASS PERIOD | 98114 | SHARES SOLD SHORT |
| 51487 | PURCHASED OUTSIDE CLASS PERIOD | 98115 | PURCHASED OUTSIDE CLASS PERIOD |
| 51488 | PURCHASED OUTSIDE CLASS PERIOD | 98116 | PURCHASED OUTSIDE CLASS PERIOD |
| 51489 | NO RECOGNIZED LOSSES | 98117 | PURCHASED OUTSIDE CLASS PERIOD |
| 51493 | PURCHASED OUTSIDE CLASS PERIOD | 98118 | PURCHASED OUTSIDE CLASS PERIOD |
| 51494 | SHARES NOT PURCHASED | 98119 | PURCHASED OUTSIDE CLASS PERIOD |
| 51495 | PURCHASED OUTSIDE CLASS PERIOD | 98120 | NO RECOGNIZED LOSSES |
| 51496 | NO RECOGNIZED LOSSES | 98121 | PURCHASED OUTSIDE CLASS PERIOD |
| 51497 | PURCHASED OUTSIDE CLASS PERIOD | 98122 | PURCHASED OUTSIDE CLASS PERIOD |
| 51499 | NO RECOGNIZED LOSSES | 98123 | PURCHASED OUTSIDE CLASS PERIOD |
| 51500 | PURCHASED OUTSIDE CLASS PERIOD | 98124 | NO RECOGNIZED LOSSES |
| 51501 | SHARES NOT PURCHASED | 98125 | PURCHASED OUTSIDE CLASS PERIOD |
| 51502 | NO RECOGNIZED LOSSES | 98126 | NO RECOGNIZED LOSSES |
| 51503 | PURCHASED OUTSIDE CLASS PERIOD | 98127 | PURCHASED OUTSIDE CLASS PERIOD |
| 51504 | PURCHASED OUTSIDE CLASS PERIOD | 98128 | PURCHASED OUTSIDE CLASS PERIOD |
| 51505 | NO RECOGNIZED LOSSES | 98129 | PURCHASED OUTSIDE CLASS PERIOD |
| 51506 | PURCHASED OUTSIDE CLASS PERIOD | 98130 | PURCHASED OUTSIDE CLASS PERIOD |
| 51507 | SHARES NOT PURCHASED | 98131 | PURCHASED OUTSIDE CLASS PERIOD |
| 51510 | PURCHASED OUTSIDE CLASS PERIOD | 98132 | PURCHASED OUTSIDE CLASS PERIOD |
| 51513 | PURCHASED OUTSIDE CLASS PERIOD | 98133 | PURCHASED OUTSIDE CLASS PERIOD |
| 51514 | PURCHASED OUTSIDE CLASS PERIOD | 98134 | PURCHASED OUTSIDE CLASS PERIOD |
| 51515 | PURCHASED OUTSIDE CLASS PERIOD | 98135 | PURCHASED OUTSIDE CLASS PERIOD |
| 51516 | PURCHASED OUTSIDE CLASS PERIOD | 98136 | NO RECOGNIZED LOSSES |
| 51517 | PURCHASED OUTSIDE CLASS PERIOD | 98137 | PURCHASED OUTSIDE CLASS PERIOD |
| 51518 | NO RECOGNIZED LOSSES | 98138 | PURCHASED OUTSIDE CLASS PERIOD |
| 51527 | PURCHASED OUTSIDE CLASS PERIOD | 98139 | PURCHASED OUTSIDE CLASS PERIOD |
| 51528 | SHARES SOLD SHORT | 98140 | NO RECOGNIZED LOSSES |
| 51529 | SHARES SOLD SHORT | 98141 | PURCHASED OUTSIDE CLASS PERIOD |
| 51533 | PURCHASED OUTSIDE CLASS PERIOD | 98142 | PURCHASED OUTSIDE CLASS PERIOD |
| 51534 | SHARES SOLD SHORT | 98143 | PURCHASED OUTSIDE CLASS PERIOD |
| 51536 | SHARES SOLD SHORT | 98144 | PURCHASED OUTSIDE CLASS PERIOD |
| 51537 | SHARES SOLD SHORT | 98145 | PURCHASED OUTSIDE CLASS PERIOD |
| 51541 | PURCHASED OUTSIDE CLASS PERIOD | 98146 | PURCHASED OUTSIDE CLASS PERIOD |
| 51544 | SHARES SOLD SHORT | 98148 | NO RECOGNIZED LOSSES |
| 51546 | SHARES NOT PURCHASED | 98149 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51547 | PURCHASED OUTSIDE CLASS PERIOD |
| 51548 | NO RECOGNIZED LOSSES |
| 51549 | PURCHASED OUTSIDE CLASS PERIOD |
| 51550 | DUPLICATE CLAIMS |
| 51551 | NO RECOGNIZED LOSSES |
| 51552 | PURCHASED OUTSIDE CLASS PERIOD |
| 51553 | PURCHASED OUTSIDE CLASS PERIOD |
| 51555 | NO RECOGNIZED LOSSES |
| 51556 | NO RECOGNIZED LOSSES |
| 51557 | PURCHASED OUTSIDE CLASS PERIOD |
| 51558 | NO RECOGNIZED LOSSES |
| 51559 | NO RECOGNIZED LOSSES |
| 51560 | SHARES SOLD SHORT |
| 51561 | SHARES SOLD SHORT |
| 51563 | SHARES SOLD SHORT |
| 51564 | NO RECOGNIZED LOSSES |
| 51565 | SHARES SOLD SHORT |
| 51566 | NO RECOGNIZED LOSSES |
| 51567 | SHARES SOLD SHORT |
| 51568 | SHARES SOLD SHORT |
| 51569 | SHARES SOLD SHORT |
| 51570 | SHARES SOLD SHORT |
| 51571 | SHARES SOLD SHORT |
| 51572 | PURCHASED OUTSIDE CLASS PERIOD |
| 51573 | PURCHASED OUTSIDE CLASS PERIOD |
| 51574 | PURCHASED OUTSIDE CLASS PERIOD |
| 51575 | NO RECOGNIZED LOSSES |
| 51576 | NO RECOGNIZED LOSSES |
| 51577 | SHARES SOLD SHORT |
| 51580 | SHARES SOLD SHORT |
| 51582 | PURCHASED OUTSIDE CLASS PERIOD |
| 51583 | PURCHASED OUTSIDE CLASS PERIOD |
| 51584 | PURCHASED OUTSIDE CLASS PERIOD |
| 51585 | NO RECOGNIZED LOSSES |
| 51586 | NO RECOGNIZED LOSSES |
| 51588 | SHARES SOLD SHORT |
| 51593 | PURCHASED OUTSIDE CLASS PERIOD |
| 51594 | NO RECOGNIZED LOSSES |
| 51596 | NO RECOGNIZED LOSSES |
| 51597 | NO RECOGNIZED LOSSES |
| 51598 | SHARES SOLD SHORT |
| 51599 | SHARES SOLD SHORT |
| 51600 | SHARES SOLD SHORT |
| 51601 | SHARES SOLD SHORT |
| 51607 | SHARES SOLD SHORT |
| 51608 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 98150 | PURCHASED OUTSIDE CLASS PERIOD |
| 98151 | PURCHASED OUTSIDE CLASS PERIOD |
| 98152 | PURCHASED OUTSIDE CLASS PERIOD |
| 98153 | PURCHASED OUTSIDE CLASS PERIOD |
| 98154 | NO RECOGNIZED LOSSES |
| 98155 | SHARES SOLD SHORT |
| 98156 | PURCHASED OUTSIDE CLASS PERIOD |
| 98157 | NO RECOGNIZED LOSSES |
| 98158 | PURCHASED OUTSIDE CLASS PERIOD |
| 98159 | PURCHASED OUTSIDE CLASS PERIOD |
| 98160 | NO RECOGNIZED LOSSES |
| 98161 | SHARES SOLD SHORT |
| 98162 | NO RECOGNIZED LOSSES |
| 98163 | PURCHASED OUTSIDE CLASS PERIOD |
| 98164 | NO RECOGNIZED LOSSES |
| 98165 | PURCHASED OUTSIDE CLASS PERIOD |
| 98166 | SHARES SOLD SHORT |
| 98167 | PURCHASED OUTSIDE CLASS PERIOD |
| 98168 | PURCHASED OUTSIDE CLASS PERIOD |
| 98169 | PURCHASED OUTSIDE CLASS PERIOD |
| 98170 | PURCHASED OUTSIDE CLASS PERIOD |
| 98171 | PURCHASED OUTSIDE CLASS PERIOD |
| 98172 | SHARES SOLD SHORT |
| 98173 | PURCHASED OUTSIDE CLASS PERIOD |
| 98174 | PURCHASED OUTSIDE CLASS PERIOD |
| 98175 | PURCHASED OUTSIDE CLASS PERIOD |
| 98176 | NO RECOGNIZED LOSSES |
| 98177 | PURCHASED OUTSIDE CLASS PERIOD |
| 98178 | PURCHASED OUTSIDE CLASS PERIOD |
| 98179 | PURCHASED OUTSIDE CLASS PERIOD |
| 98180 | PURCHASED OUTSIDE CLASS PERIOD |
| 98181 | NO RECOGNIZED LOSSES |
| 98182 | PURCHASED OUTSIDE CLASS PERIOD |
| 98184 | PURCHASED OUTSIDE CLASS PERIOD |
| 98185 | PURCHASED OUTSIDE CLASS PERIOD |
| 98186 | NO RECOGNIZED LOSSES |
| 98187 | PURCHASED OUTSIDE CLASS PERIOD |
| 98188 | PURCHASED OUTSIDE CLASS PERIOD |
| 98189 | NO RECOGNIZED LOSSES |
| 98190 | PURCHASED OUTSIDE CLASS PERIOD |
| 98191 | PURCHASED OUTSIDE CLASS PERIOD |
| 98192 | NO RECOGNIZED LOSSES |
| 98193 | PURCHASED OUTSIDE CLASS PERIOD |
| 98194 | PURCHASED OUTSIDE CLASS PERIOD |
| 98196 | PURCHASED OUTSIDE CLASS PERIOD |
| 98197 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51611 | NO RECOGNIZED LOSSES |
| 51612 | SHARES SOLD SHORT |
| 51613 | SHARES SOLD SHORT |
| 51614 | SHARES SOLD SHORT |
| 51617 | NO RECOGNIZED LOSSES |
| 51618 | NO RECOGNIZED LOSSES |
| 51620 | PURCHASED OUTSIDE CLASS PERIOD |
| 51621 | PURCHASED OUTSIDE CLASS PERIOD |
| 51623 | PURCHASED OUTSIDE CLASS PERIOD |
| 51624 | PURCHASED OUTSIDE CLASS PERIOD |
| 51625 | NO RECOGNIZED LOSSES |
| 51626 | PURCHASED OUTSIDE CLASS PERIOD |
| 51627 | NO RECOGNIZED LOSSES |
| 51629 | PURCHASED OUTSIDE CLASS PERIOD |
| 51630 | PURCHASED OUTSIDE CLASS PERIOD |
| 51632 | PURCHASED OUTSIDE CLASS PERIOD |
| 51633 | PURCHASED OUTSIDE CLASS PERIOD |
| 51635 | PURCHASED OUTSIDE CLASS PERIOD |
| 51637 | PURCHASED OUTSIDE CLASS PERIOD |
| 51638 | PURCHASED OUTSIDE CLASS PERIOD |
| 51639 | PURCHASED OUTSIDE CLASS PERIOD |
| 51640 | NO RECOGNIZED LOSSES |
| 51642 | PURCHASED OUTSIDE CLASS PERIOD |
| 51643 | PURCHASED OUTSIDE CLASS PERIOD |
| 51644 | PURCHASED OUTSIDE CLASS PERIOD |
| 51645 | PURCHASED OUTSIDE CLASS PERIOD |
| 51648 | SHARES NOT PURCHASED |
| 51649 | PURCHASED OUTSIDE CLASS PERIOD |
| 51651 | PURCHASED OUTSIDE CLASS PERIOD |
| 51652 | PURCHASED OUTSIDE CLASS PERIOD |
| 51653 | NO RECOGNIZED LOSSES |
| 51654 | NO RECOGNIZED LOSSES |
| 51655 | PURCHASED OUTSIDE CLASS PERIOD |
| 51656 | PURCHASED OUTSIDE CLASS PERIOD |
| 51658 | PURCHASED OUTSIDE CLASS PERIOD |
| 51659 | PURCHASED OUTSIDE CLASS PERIOD |
| 51663 | PURCHASED OUTSIDE CLASS PERIOD |
| 51665 | PURCHASED OUTSIDE CLASS PERIOD |
| 51666 | PURCHASED OUTSIDE CLASS PERIOD |
| 51667 | PURCHASED OUTSIDE CLASS PERIOD |
| 51669 | PURCHASED OUTSIDE CLASS PERIOD |
| 51670 | PURCHASED OUTSIDE CLASS PERIOD |
| 51672 | PURCHASED OUTSIDE CLASS PERIOD |
| 51673 | PURCHASED OUTSIDE CLASS PERIOD |
| 51674 | PURCHASED OUTSIDE CLASS PERIOD |
| 51675 | CLAIM WITHDRAWN |

| Claim # | Rejection Reason |
|---|---|
| 98198 | PURCHASED OUTSIDE CLASS PERIOD |
| 98199 | PURCHASED OUTSIDE CLASS PERIOD |
| 98202 | PURCHASED OUTSIDE CLASS PERIOD |
| 98203 | NO RECOGNIZED LOSSES |
| 98204 | PURCHASED OUTSIDE CLASS PERIOD |
| 98205 | PURCHASED OUTSIDE CLASS PERIOD |
| 98207 | PURCHASED OUTSIDE CLASS PERIOD |
| 98208 | PURCHASED OUTSIDE CLASS PERIOD |
| 98209 | PURCHASED OUTSIDE CLASS PERIOD |
| 98210 | NO RECOGNIZED LOSSES |
| 98212 | PURCHASED OUTSIDE CLASS PERIOD |
| 98213 | NO RECOGNIZED LOSSES |
| 98214 | NO RECOGNIZED LOSSES |
| 98215 | PURCHASED OUTSIDE CLASS PERIOD |
| 98216 | NO RECOGNIZED LOSSES |
| 98217 | NO RECOGNIZED LOSSES |
| 98218 | PURCHASED OUTSIDE CLASS PERIOD |
| 98219 | PURCHASED OUTSIDE CLASS PERIOD |
| 98220 | PURCHASED OUTSIDE CLASS PERIOD |
| 98222 | PURCHASED OUTSIDE CLASS PERIOD |
| 98223 | PURCHASED OUTSIDE CLASS PERIOD |
| 98224 | PURCHASED OUTSIDE CLASS PERIOD |
| 98225 | NO RECOGNIZED LOSSES |
| 98226 | NO RECOGNIZED LOSSES |
| 98227 | PURCHASED OUTSIDE CLASS PERIOD |
| 98228 | NO RECOGNIZED LOSSES |
| 98229 | PURCHASED OUTSIDE CLASS PERIOD |
| 98230 | PURCHASED OUTSIDE CLASS PERIOD |
| 98232 | PURCHASED OUTSIDE CLASS PERIOD |
| 98233 | PURCHASED OUTSIDE CLASS PERIOD |
| 98234 | NO RECOGNIZED LOSSES |
| 98235 | PURCHASED OUTSIDE CLASS PERIOD |
| 98237 | PURCHASED OUTSIDE CLASS PERIOD |
| 98238 | PURCHASED OUTSIDE CLASS PERIOD |
| 98239 | PURCHASED OUTSIDE CLASS PERIOD |
| 98240 | NO RECOGNIZED LOSSES |
| 98241 | PURCHASED OUTSIDE CLASS PERIOD |
| 98242 | PURCHASED OUTSIDE CLASS PERIOD |
| 98243 | PURCHASED OUTSIDE CLASS PERIOD |
| 98244 | PURCHASED OUTSIDE CLASS PERIOD |
| 98245 | PURCHASED OUTSIDE CLASS PERIOD |
| 98246 | PURCHASED OUTSIDE CLASS PERIOD |
| 98247 | PURCHASED OUTSIDE CLASS PERIOD |
| 98248 | PURCHASED OUTSIDE CLASS PERIOD |
| 98249 | PURCHASED OUTSIDE CLASS PERIOD |
| 98250 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 51677 | PURCHASED OUTSIDE CLASS PERIOD | 98252 | NO RECOGNIZED LOSSES |
| 51680 | PURCHASED OUTSIDE CLASS PERIOD | 98253 | PURCHASED OUTSIDE CLASS PERIOD |
| 51681 | PURCHASED OUTSIDE CLASS PERIOD | 98255 | PURCHASED OUTSIDE CLASS PERIOD |
| 51682 | NO RECOGNIZED LOSSES | 98256 | NO RECOGNIZED LOSSES |
| 51683 | PURCHASED OUTSIDE CLASS PERIOD | 98257 | PURCHASED OUTSIDE CLASS PERIOD |
| 51685 | PURCHASED OUTSIDE CLASS PERIOD | 98258 | PURCHASED OUTSIDE CLASS PERIOD |
| 51687 | PURCHASED OUTSIDE CLASS PERIOD | 98259 | PURCHASED OUTSIDE CLASS PERIOD |
| 51688 | PURCHASED OUTSIDE CLASS PERIOD | 98260 | PURCHASED OUTSIDE CLASS PERIOD |
| 51689 | NO RECOGNIZED LOSSES | 98261 | PURCHASED OUTSIDE CLASS PERIOD |
| 51690 | PURCHASED OUTSIDE CLASS PERIOD | 98262 | NO RECOGNIZED LOSSES |
| 51695 | SHARES SOLD SHORT | 98264 | NO RECOGNIZED LOSSES |
| 51696 | PURCHASED OUTSIDE CLASS PERIOD | 98265 | PURCHASED OUTSIDE CLASS PERIOD |
| 51697 | NO RECOGNIZED LOSSES | 98266 | PURCHASED OUTSIDE CLASS PERIOD |
| 51698 | PURCHASED OUTSIDE CLASS PERIOD | 98267 | PURCHASED OUTSIDE CLASS PERIOD |
| 51699 | PURCHASED OUTSIDE CLASS PERIOD | 98269 | PURCHASED OUTSIDE CLASS PERIOD |
| 51701 | PURCHASED OUTSIDE CLASS PERIOD | 98270 | PURCHASED OUTSIDE CLASS PERIOD |
| 51702 | PURCHASED OUTSIDE CLASS PERIOD | 98271 | PURCHASED OUTSIDE CLASS PERIOD |
| 51709 | PURCHASED OUTSIDE CLASS PERIOD | 98272 | PURCHASED OUTSIDE CLASS PERIOD |
| 51710 | PURCHASED OUTSIDE CLASS PERIOD | 98273 | PURCHASED OUTSIDE CLASS PERIOD |
| 51711 | PURCHASED OUTSIDE CLASS PERIOD | 98274 | NO RECOGNIZED LOSSES |
| 51712 | PURCHASED OUTSIDE CLASS PERIOD | 98276 | PURCHASED OUTSIDE CLASS PERIOD |
| 51716 | PURCHASED OUTSIDE CLASS PERIOD | 98277 | PURCHASED OUTSIDE CLASS PERIOD |
| 51719 | PURCHASED OUTSIDE CLASS PERIOD | 98278 | PURCHASED OUTSIDE CLASS PERIOD |
| 51720 | PURCHASED OUTSIDE CLASS PERIOD | 98279 | NO RECOGNIZED LOSSES |
| 51721 | PURCHASED OUTSIDE CLASS PERIOD | 98280 | NO RECOGNIZED LOSSES |
| 51722 | PURCHASED OUTSIDE CLASS PERIOD | 98281 | PURCHASED OUTSIDE CLASS PERIOD |
| 51723 | PURCHASED OUTSIDE CLASS PERIOD | 98282 | PURCHASED OUTSIDE CLASS PERIOD |
| 51724 | PURCHASED OUTSIDE CLASS PERIOD | 98283 | PURCHASED OUTSIDE CLASS PERIOD |
| 51726 | PURCHASED OUTSIDE CLASS PERIOD | 98285 | PURCHASED OUTSIDE CLASS PERIOD |
| 51728 | PURCHASED OUTSIDE CLASS PERIOD | 98286 | PURCHASED OUTSIDE CLASS PERIOD |
| 51729 | PURCHASED OUTSIDE CLASS PERIOD | 98287 | PURCHASED OUTSIDE CLASS PERIOD |
| 51731 | PURCHASED OUTSIDE CLASS PERIOD | 98288 | PURCHASED OUTSIDE CLASS PERIOD |
| 51732 | PURCHASED OUTSIDE CLASS PERIOD | 98289 | NO RECOGNIZED LOSSES |
| 51733 | PURCHASED OUTSIDE CLASS PERIOD | 98290 | NO RECOGNIZED LOSSES |
| 51734 | PURCHASED OUTSIDE CLASS PERIOD | 98291 | NO RECOGNIZED LOSSES |
| 51735 | NO RECOGNIZED LOSSES | 98292 | NO RECOGNIZED LOSSES |
| 51738 | PURCHASED OUTSIDE CLASS PERIOD | 98293 | PURCHASED OUTSIDE CLASS PERIOD |
| 51739 | PURCHASED OUTSIDE CLASS PERIOD | 98294 | PURCHASED OUTSIDE CLASS PERIOD |
| 51740 | NO RECOGNIZED LOSSES | 98295 | PURCHASED OUTSIDE CLASS PERIOD |
| 51742 | PURCHASED OUTSIDE CLASS PERIOD | 98296 | PURCHASED OUTSIDE CLASS PERIOD |
| 51743 | PURCHASED OUTSIDE CLASS PERIOD | 98297 | PURCHASED OUTSIDE CLASS PERIOD |
| 51745 | PURCHASED OUTSIDE CLASS PERIOD | 98298 | NO RECOGNIZED LOSSES |
| 51746 | PURCHASED OUTSIDE CLASS PERIOD | 98299 | PURCHASED OUTSIDE CLASS PERIOD |
| 51747 | NO RECOGNIZED LOSSES | 98300 | PURCHASED OUTSIDE CLASS PERIOD |
| 51748 | PURCHASED OUTSIDE CLASS PERIOD | 98301 | PURCHASED OUTSIDE CLASS PERIOD |
| 51749 | PURCHASED OUTSIDE CLASS PERIOD | 98302 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 51752 | PURCHASED OUTSIDE CLASS PERIOD |
| 51753 | PURCHASED OUTSIDE CLASS PERIOD |
| 51754 | SHARES SOLD SHORT |
| 51757 | NO RECOGNIZED LOSSES |
| 51758 | NO RECOGNIZED LOSSES |
| 51760 | NO RECOGNIZED LOSSES |
| 51762 | PURCHASED OUTSIDE CLASS PERIOD |
| 51764 | PURCHASED OUTSIDE CLASS PERIOD |
| 51766 | PURCHASED OUTSIDE CLASS PERIOD |
| 51767 | NO RECOGNIZED LOSSES |
| 51769 | NO RECOGNIZED LOSSES |
| 51770 | NO RECOGNIZED LOSSES |
| 51771 | NO RECOGNIZED LOSSES |
| 51772 | NO RECOGNIZED LOSSES |
| 51780 | NO RECOGNIZED LOSSES |
| 51782 | PURCHASED OUTSIDE CLASS PERIOD |
| 51786 | PURCHASED OUTSIDE CLASS PERIOD |
| 51791 | NO RECOGNIZED LOSSES |
| 51792 | PURCHASED OUTSIDE CLASS PERIOD |
| 51797 | PURCHASED OUTSIDE CLASS PERIOD |
| 51798 | PURCHASED OUTSIDE CLASS PERIOD |
| 51808 | PURCHASED OUTSIDE CLASS PERIOD |
| 51809 | SHARES NOT PURCHASED |
| 51810 | PURCHASED OUTSIDE CLASS PERIOD |
| 51813 | SHARES SOLD SHORT |
| 51822 | PURCHASED OUTSIDE CLASS PERIOD |
| 51824 | NO RECOGNIZED LOSSES |
| 51825 | NO RECOGNIZED LOSSES |
| 51828 | PURCHASED OUTSIDE CLASS PERIOD |
| 51829 | DUPLICATE CLAIMS |
| 51830 | PURCHASED OUTSIDE CLASS PERIOD |
| 51833 | PURCHASED OUTSIDE CLASS PERIOD |
| 51834 | PURCHASED OUTSIDE CLASS PERIOD |
| 51835 | PURCHASED OUTSIDE CLASS PERIOD |
| 51837 | PURCHASED OUTSIDE CLASS PERIOD |
| 51838 | PURCHASED OUTSIDE CLASS PERIOD |
| 51839 | SHARES SOLD SHORT |
| 51840 | NO RECOGNIZED LOSSES |
| 51841 | NO RECOGNIZED LOSSES |
| 51842 | NO RECOGNIZED LOSSES |
| 51843 | SHARES SOLD SHORT |
| 51845 | PURCHASED OUTSIDE CLASS PERIOD |
| 51847 | PURCHASED OUTSIDE CLASS PERIOD |
| 51848 | PURCHASED OUTSIDE CLASS PERIOD |
| 51849 | PURCHASED OUTSIDE CLASS PERIOD |
| 51850 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 98303 | NO RECOGNIZED LOSSES |
| 98304 | PURCHASED OUTSIDE CLASS PERIOD |
| 98305 | PURCHASED OUTSIDE CLASS PERIOD |
| 98306 | PURCHASED OUTSIDE CLASS PERIOD |
| 98307 | NO RECOGNIZED LOSSES |
| 98308 | PURCHASED OUTSIDE CLASS PERIOD |
| 98309 | PURCHASED OUTSIDE CLASS PERIOD |
| 98310 | PURCHASED OUTSIDE CLASS PERIOD |
| 98311 | NO RECOGNIZED LOSSES |
| 98312 | PURCHASED OUTSIDE CLASS PERIOD |
| 98313 | PURCHASED OUTSIDE CLASS PERIOD |
| 98314 | PURCHASED OUTSIDE CLASS PERIOD |
| 98315 | PURCHASED OUTSIDE CLASS PERIOD |
| 98316 | NO RECOGNIZED LOSSES |
| 98317 | PURCHASED OUTSIDE CLASS PERIOD |
| 98318 | SHARES SOLD SHORT |
| 98319 | PURCHASED OUTSIDE CLASS PERIOD |
| 98320 | PURCHASED OUTSIDE CLASS PERIOD |
| 98321 | PURCHASED OUTSIDE CLASS PERIOD |
| 98322 | PURCHASED OUTSIDE CLASS PERIOD |
| 98323 | NO RECOGNIZED LOSSES |
| 98324 | NO RECOGNIZED LOSSES |
| 98325 | PURCHASED OUTSIDE CLASS PERIOD |
| 98326 | NO RECOGNIZED LOSSES |
| 98327 | PURCHASED OUTSIDE CLASS PERIOD |
| 98328 | PURCHASED OUTSIDE CLASS PERIOD |
| 98329 | PURCHASED OUTSIDE CLASS PERIOD |
| 98330 | PURCHASED OUTSIDE CLASS PERIOD |
| 98331 | NO RECOGNIZED LOSSES |
| 98332 | PURCHASED OUTSIDE CLASS PERIOD |
| 98333 | PURCHASED OUTSIDE CLASS PERIOD |
| 98334 | PURCHASED OUTSIDE CLASS PERIOD |
| 98336 | SHARES SOLD SHORT |
| 98338 | PURCHASED OUTSIDE CLASS PERIOD |
| 98339 | PURCHASED OUTSIDE CLASS PERIOD |
| 98340 | PURCHASED OUTSIDE CLASS PERIOD |
| 98341 | NO RECOGNIZED LOSSES |
| 98342 | PURCHASED OUTSIDE CLASS PERIOD |
| 98343 | NO RECOGNIZED LOSSES |
| 98344 | PURCHASED OUTSIDE CLASS PERIOD |
| 98345 | PURCHASED OUTSIDE CLASS PERIOD |
| 98346 | PURCHASED OUTSIDE CLASS PERIOD |
| 98347 | PURCHASED OUTSIDE CLASS PERIOD |
| 98348 | NO RECOGNIZED LOSSES |
| 98349 | PURCHASED OUTSIDE CLASS PERIOD |
| 98350 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 51851 | PURCHASED OUTSIDE CLASS PERIOD |
| 51852 | PURCHASED OUTSIDE CLASS PERIOD |
| 51853 | PURCHASED OUTSIDE CLASS PERIOD |
| 51854 | PURCHASED OUTSIDE CLASS PERIOD |
| 51855 | PURCHASED OUTSIDE CLASS PERIOD |
| 51856 | PURCHASED OUTSIDE CLASS PERIOD |
| 51857 | PURCHASED OUTSIDE CLASS PERIOD |
| 51858 | PURCHASED OUTSIDE CLASS PERIOD |
| 51859 | PURCHASED OUTSIDE CLASS PERIOD |
| 51860 | PURCHASED OUTSIDE CLASS PERIOD |
| 51862 | PURCHASED OUTSIDE CLASS PERIOD |
| 51865 | PURCHASED OUTSIDE CLASS PERIOD |
| 51866 | PURCHASED OUTSIDE CLASS PERIOD |
| 51870 | PURCHASED OUTSIDE CLASS PERIOD |
| 51871 | PURCHASED OUTSIDE CLASS PERIOD |
| 51872 | PURCHASED OUTSIDE CLASS PERIOD |
| 51875 | DUPLICATE CLAIMS |
| 51876 | NO RECOGNIZED LOSSES |
| 51877 | PURCHASED OUTSIDE CLASS PERIOD |
| 51878 | DUPLICATE CLAIMS |
| 51885 | NO RECOGNIZED LOSSES |
| 51888 | PURCHASED OUTSIDE CLASS PERIOD |
| 51890 | PURCHASED OUTSIDE CLASS PERIOD |
| 51892 | PURCHASED OUTSIDE CLASS PERIOD |
| 51896 | PURCHASED OUTSIDE CLASS PERIOD |
| 51899 | PURCHASED OUTSIDE CLASS PERIOD |
| 51900 | PURCHASED OUTSIDE CLASS PERIOD |
| 51901 | PURCHASED OUTSIDE CLASS PERIOD |
| 51904 | PURCHASED OUTSIDE CLASS PERIOD |
| 51907 | PURCHASED OUTSIDE CLASS PERIOD |
| 51910 | PURCHASED OUTSIDE CLASS PERIOD |
| 51914 | PURCHASED OUTSIDE CLASS PERIOD |
| 51916 | NO RECOGNIZED LOSSES |
| 51921 | PURCHASED OUTSIDE CLASS PERIOD |
| 51922 | PURCHASED OUTSIDE CLASS PERIOD |
| 51923 | PURCHASED OUTSIDE CLASS PERIOD |
| 51924 | PURCHASED OUTSIDE CLASS PERIOD |
| 51926 | PURCHASED OUTSIDE CLASS PERIOD |
| 51929 | PURCHASED OUTSIDE CLASS PERIOD |
| 51933 | NO RECOGNIZED LOSSES |
| 51936 | PURCHASED OUTSIDE CLASS PERIOD |
| 51938 | PURCHASED OUTSIDE CLASS PERIOD |
| 51940 | PURCHASED OUTSIDE CLASS PERIOD |
| 51942 | PURCHASED OUTSIDE CLASS PERIOD |
| 51943 | PURCHASED OUTSIDE CLASS PERIOD |
| 51944 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|------------------|
| 98351 | NO RECOGNIZED LOSSES |
| 98352 | PURCHASED OUTSIDE CLASS PERIOD |
| 98353 | PURCHASED OUTSIDE CLASS PERIOD |
| 98354 | PURCHASED OUTSIDE CLASS PERIOD |
| 98355 | PURCHASED OUTSIDE CLASS PERIOD |
| 98356 | NO RECOGNIZED LOSSES |
| 98357 | PURCHASED OUTSIDE CLASS PERIOD |
| 98358 | NO RECOGNIZED LOSSES |
| 98359 | PURCHASED OUTSIDE CLASS PERIOD |
| 98360 | PURCHASED OUTSIDE CLASS PERIOD |
| 98361 | PURCHASED OUTSIDE CLASS PERIOD |
| 98362 | PURCHASED OUTSIDE CLASS PERIOD |
| 98363 | PURCHASED OUTSIDE CLASS PERIOD |
| 98364 | PURCHASED OUTSIDE CLASS PERIOD |
| 98365 | PURCHASED OUTSIDE CLASS PERIOD |
| 98366 | PURCHASED OUTSIDE CLASS PERIOD |
| 98367 | PURCHASED OUTSIDE CLASS PERIOD |
| 98368 | PURCHASED OUTSIDE CLASS PERIOD |
| 98369 | PURCHASED OUTSIDE CLASS PERIOD |
| 98370 | PURCHASED OUTSIDE CLASS PERIOD |
| 98371 | NO RECOGNIZED LOSSES |
| 98372 | PURCHASED OUTSIDE CLASS PERIOD |
| 98373 | PURCHASED OUTSIDE CLASS PERIOD |
| 98374 | PURCHASED OUTSIDE CLASS PERIOD |
| 98375 | PURCHASED OUTSIDE CLASS PERIOD |
| 98376 | PURCHASED OUTSIDE CLASS PERIOD |
| 98377 | PURCHASED OUTSIDE CLASS PERIOD |
| 98378 | PURCHASED OUTSIDE CLASS PERIOD |
| 98379 | PURCHASED OUTSIDE CLASS PERIOD |
| 98380 | PURCHASED OUTSIDE CLASS PERIOD |
| 98381 | PURCHASED OUTSIDE CLASS PERIOD |
| 98382 | NO RECOGNIZED LOSSES |
| 98383 | PURCHASED OUTSIDE CLASS PERIOD |
| 98384 | PURCHASED OUTSIDE CLASS PERIOD |
| 98385 | PURCHASED OUTSIDE CLASS PERIOD |
| 98386 | PURCHASED OUTSIDE CLASS PERIOD |
| 98387 | PURCHASED OUTSIDE CLASS PERIOD |
| 98388 | PURCHASED OUTSIDE CLASS PERIOD |
| 98390 | PURCHASED OUTSIDE CLASS PERIOD |
| 98391 | PURCHASED OUTSIDE CLASS PERIOD |
| 98392 | SHARES SOLD SHORT |
| 98393 | PURCHASED OUTSIDE CLASS PERIOD |
| 98394 | PURCHASED OUTSIDE CLASS PERIOD |
| 98395 | PURCHASED OUTSIDE CLASS PERIOD |
| 98396 | PURCHASED OUTSIDE CLASS PERIOD |
| 98397 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 51948 | NO RECOGNIZED LOSSES |
| 51949 | NO RECOGNIZED LOSSES |
| 51950 | NO RECOGNIZED LOSSES |
| 51956 | PURCHASED OUTSIDE CLASS PERIOD |
| 51958 | NO RECOGNIZED LOSSES |
| 51962 | PURCHASED OUTSIDE CLASS PERIOD |
| 51964 | NO RECOGNIZED LOSSES |
| 51966 | PURCHASED OUTSIDE CLASS PERIOD |
| 51967 | PURCHASED OUTSIDE CLASS PERIOD |
| 51968 | PURCHASED OUTSIDE CLASS PERIOD |
| 51972 | PURCHASED OUTSIDE CLASS PERIOD |
| 51973 | NO RECOGNIZED LOSSES |
| 51974 | PURCHASED OUTSIDE CLASS PERIOD |
| 51978 | NO RECOGNIZED LOSSES |
| 51979 | PURCHASED OUTSIDE CLASS PERIOD |
| 51980 | CLAIM WITHDRAWN |
| 51981 | CLAIM WITHDRAWN |
| 51983 | PURCHASED OUTSIDE CLASS PERIOD |
| 51989 | PURCHASED OUTSIDE CLASS PERIOD |
| 51993 | PURCHASED OUTSIDE CLASS PERIOD |
| 51994 | PURCHASED OUTSIDE CLASS PERIOD |
| 51995 | NO RECOGNIZED LOSSES |
| 51997 | PURCHASED OUTSIDE CLASS PERIOD |
| 51998 | SHARES SOLD SHORT |
| 51999 | NO RECOGNIZED LOSSES |
| 52002 | SHARES SOLD SHORT |
| 52003 | NO RECOGNIZED LOSSES |
| 52004 | SHARES NOT PURCHASED |
| 52005 | SHARES SOLD SHORT |
| 52007 | PURCHASED OUTSIDE CLASS PERIOD |
| 52008 | PURCHASED OUTSIDE CLASS PERIOD |
| 52009 | PURCHASED OUTSIDE CLASS PERIOD |
| 52010 | PURCHASED OUTSIDE CLASS PERIOD |
| 52011 | PURCHASED OUTSIDE CLASS PERIOD |
| 52012 | PURCHASED OUTSIDE CLASS PERIOD |
| 52013 | PURCHASED OUTSIDE CLASS PERIOD |
| 52014 | PURCHASED OUTSIDE CLASS PERIOD |
| 52015 | NO RECOGNIZED LOSSES |
| 52016 | PURCHASED OUTSIDE CLASS PERIOD |
| 52017 | NO RECOGNIZED LOSSES |
| 52019 | PURCHASED OUTSIDE CLASS PERIOD |
| 52023 | DUPLICATE CLAIMS |
| 52026 | PURCHASED OUTSIDE CLASS PERIOD |
| 52028 | PURCHASED OUTSIDE CLASS PERIOD |
| 52029 | NO RECOGNIZED LOSSES |
| 52030 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 98398 | NO RECOGNIZED LOSSES |
| 98399 | PURCHASED OUTSIDE CLASS PERIOD |
| 98400 | PURCHASED OUTSIDE CLASS PERIOD |
| 98402 | NO RECOGNIZED LOSSES |
| 98403 | NO RECOGNIZED LOSSES |
| 98404 | NO RECOGNIZED LOSSES |
| 98405 | NO RECOGNIZED LOSSES |
| 98407 | NO RECOGNIZED LOSSES |
| 98408 | PURCHASED OUTSIDE CLASS PERIOD |
| 98409 | PURCHASED OUTSIDE CLASS PERIOD |
| 98410 | NO RECOGNIZED LOSSES |
| 98411 | PURCHASED OUTSIDE CLASS PERIOD |
| 98412 | PURCHASED OUTSIDE CLASS PERIOD |
| 98413 | PURCHASED OUTSIDE CLASS PERIOD |
| 98414 | NO RECOGNIZED LOSSES |
| 98415 | PURCHASED OUTSIDE CLASS PERIOD |
| 98416 | PURCHASED OUTSIDE CLASS PERIOD |
| 98417 | NO RECOGNIZED LOSSES |
| 98418 | PURCHASED OUTSIDE CLASS PERIOD |
| 98419 | PURCHASED OUTSIDE CLASS PERIOD |
| 98420 | PURCHASED OUTSIDE CLASS PERIOD |
| 98421 | PURCHASED OUTSIDE CLASS PERIOD |
| 98422 | PURCHASED OUTSIDE CLASS PERIOD |
| 98423 | PURCHASED OUTSIDE CLASS PERIOD |
| 98424 | PURCHASED OUTSIDE CLASS PERIOD |
| 98425 | PURCHASED OUTSIDE CLASS PERIOD |
| 98427 | DUPLICATE CLAIMS |
| 98428 | NO RECOGNIZED LOSSES |
| 98429 | PURCHASED OUTSIDE CLASS PERIOD |
| 98430 | PURCHASED OUTSIDE CLASS PERIOD |
| 98431 | NO RECOGNIZED LOSSES |
| 98432 | PURCHASED OUTSIDE CLASS PERIOD |
| 98433 | PURCHASED OUTSIDE CLASS PERIOD |
| 98434 | PURCHASED OUTSIDE CLASS PERIOD |
| 98435 | PURCHASED OUTSIDE CLASS PERIOD |
| 98436 | PURCHASED OUTSIDE CLASS PERIOD |
| 98437 | PURCHASED OUTSIDE CLASS PERIOD |
| 98438 | PURCHASED OUTSIDE CLASS PERIOD |
| 98439 | PURCHASED OUTSIDE CLASS PERIOD |
| 98441 | PURCHASED OUTSIDE CLASS PERIOD |
| 98442 | PURCHASED OUTSIDE CLASS PERIOD |
| 98443 | PURCHASED OUTSIDE CLASS PERIOD |
| 98445 | PURCHASED OUTSIDE CLASS PERIOD |
| 98446 | PURCHASED OUTSIDE CLASS PERIOD |
| 98447 | PURCHASED OUTSIDE CLASS PERIOD |
| 98448 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52031 | SHARES NOT PURCHASED |
| 52032 | PURCHASED OUTSIDE CLASS PERIOD |
| 52035 | PURCHASED OUTSIDE CLASS PERIOD |
| 52036 | SHARES NOT PURCHASED |
| 52037 | SHARES NOT PURCHASED |
| 52038 | SHARES NOT PURCHASED |
| 52039 | PURCHASED OUTSIDE CLASS PERIOD |
| 52040 | PURCHASED OUTSIDE CLASS PERIOD |
| 52041 | PURCHASED OUTSIDE CLASS PERIOD |
| 52042 | PURCHASED OUTSIDE CLASS PERIOD |
| 52046 | PURCHASED OUTSIDE CLASS PERIOD |
| 52051 | PURCHASED OUTSIDE CLASS PERIOD |
| 52058 | NO RECOGNIZED LOSSES |
| 52060 | PURCHASED OUTSIDE CLASS PERIOD |
| 52061 | PURCHASED OUTSIDE CLASS PERIOD |
| 52063 | PURCHASED OUTSIDE CLASS PERIOD |
| 52064 | PURCHASED OUTSIDE CLASS PERIOD |
| 52069 | SHARES NOT PURCHASED |
| 52070 | SHARES NOT PURCHASED |
| 52076 | PURCHASED OUTSIDE CLASS PERIOD |
| 52077 | NO RECOGNIZED LOSSES |
| 52088 | PURCHASED OUTSIDE CLASS PERIOD |
| 52091 | SHARES NOT PURCHASED |
| 52092 | PURCHASED OUTSIDE CLASS PERIOD |
| 52098 | NO RECOGNIZED LOSSES |
| 52101 | PURCHASED OUTSIDE CLASS PERIOD |
| 52103 | PURCHASED OUTSIDE CLASS PERIOD |
| 52104 | PURCHASED OUTSIDE CLASS PERIOD |
| 52106 | NO RECOGNIZED LOSSES |
| 52108 | PURCHASED OUTSIDE CLASS PERIOD |
| 52109 | NO RECOGNIZED LOSSES |
| 52110 | NO RECOGNIZED LOSSES |
| 52116 | NO RECOGNIZED LOSSES |
| 52118 | PURCHASED OUTSIDE CLASS PERIOD |
| 52119 | NO RECOGNIZED LOSSES |
| 52120 | PURCHASED OUTSIDE CLASS PERIOD |
| 52124 | PURCHASED OUTSIDE CLASS PERIOD |
| 52125 | NO RECOGNIZED LOSSES |
| 52127 | NO RECOGNIZED LOSSES |
| 52128 | NO RECOGNIZED LOSSES |
| 52131 | DUPLICATE CLAIMS |
| 52133 | PURCHASED OUTSIDE CLASS PERIOD |
| 52137 | NO RECOGNIZED LOSSES |
| 52141 | NO RECOGNIZED LOSSES |
| 52143 | NO RECOGNIZED LOSSES |
| 52167 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 98449 | PURCHASED OUTSIDE CLASS PERIOD |
| 98450 | SHARES SOLD SHORT |
| 98451 | NO RECOGNIZED LOSSES |
| 98452 | PURCHASED OUTSIDE CLASS PERIOD |
| 98453 | PURCHASED OUTSIDE CLASS PERIOD |
| 98454 | PURCHASED OUTSIDE CLASS PERIOD |
| 98455 | PURCHASED OUTSIDE CLASS PERIOD |
| 98456 | NO RECOGNIZED LOSSES |
| 98457 | PURCHASED OUTSIDE CLASS PERIOD |
| 98458 | PURCHASED OUTSIDE CLASS PERIOD |
| 98459 | PURCHASED OUTSIDE CLASS PERIOD |
| 98460 | PURCHASED OUTSIDE CLASS PERIOD |
| 98461 | SHARES SOLD SHORT |
| 98462 | NO RECOGNIZED LOSSES |
| 98463 | PURCHASED OUTSIDE CLASS PERIOD |
| 98464 | NO RECOGNIZED LOSSES |
| 98465 | NO RECOGNIZED LOSSES |
| 98467 | PURCHASED OUTSIDE CLASS PERIOD |
| 98468 | PURCHASED OUTSIDE CLASS PERIOD |
| 98469 | PURCHASED OUTSIDE CLASS PERIOD |
| 98470 | NO RECOGNIZED LOSSES |
| 98471 | PURCHASED OUTSIDE CLASS PERIOD |
| 98472 | NO RECOGNIZED LOSSES |
| 98473 | PURCHASED OUTSIDE CLASS PERIOD |
| 98474 | NO RECOGNIZED LOSSES |
| 98475 | PURCHASED OUTSIDE CLASS PERIOD |
| 98476 | PURCHASED OUTSIDE CLASS PERIOD |
| 98477 | PURCHASED OUTSIDE CLASS PERIOD |
| 98478 | PURCHASED OUTSIDE CLASS PERIOD |
| 98479 | PURCHASED OUTSIDE CLASS PERIOD |
| 98480 | PURCHASED OUTSIDE CLASS PERIOD |
| 98481 | NO RECOGNIZED LOSSES |
| 98482 | NO RECOGNIZED LOSSES |
| 98483 | PURCHASED OUTSIDE CLASS PERIOD |
| 98484 | PURCHASED OUTSIDE CLASS PERIOD |
| 98485 | PURCHASED OUTSIDE CLASS PERIOD |
| 98486 | PURCHASED OUTSIDE CLASS PERIOD |
| 98487 | PURCHASED OUTSIDE CLASS PERIOD |
| 98488 | NO RECOGNIZED LOSSES |
| 98489 | PURCHASED OUTSIDE CLASS PERIOD |
| 98490 | NO RECOGNIZED LOSSES |
| 98491 | PURCHASED OUTSIDE CLASS PERIOD |
| 98492 | NO RECOGNIZED LOSSES |
| 98493 | NO RECOGNIZED LOSSES |
| 98494 | NO RECOGNIZED LOSSES |
| 98495 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 52168 | NO RECOGNIZED LOSSES | 98496 | PURCHASED OUTSIDE CLASS PERIOD |
| 52170 | NO RECOGNIZED LOSSES | 98497 | PURCHASED OUTSIDE CLASS PERIOD |
| 52171 | DUPLICATE CLAIMS | 98498 | PURCHASED OUTSIDE CLASS PERIOD |
| 52174 | NO RECOGNIZED LOSSES | 98499 | PURCHASED OUTSIDE CLASS PERIOD |
| 52175 | DUPLICATE CLAIMS | 98500 | PURCHASED OUTSIDE CLASS PERIOD |
| 52176 | DUPLICATE CLAIMS | 98501 | PURCHASED OUTSIDE CLASS PERIOD |
| 52177 | PURCHASED OUTSIDE CLASS PERIOD | 98502 | PURCHASED OUTSIDE CLASS PERIOD |
| 52178 | PURCHASED OUTSIDE CLASS PERIOD | 98503 | NO RECOGNIZED LOSSES |
| 52179 | NO RECOGNIZED LOSSES | 98504 | PURCHASED OUTSIDE CLASS PERIOD |
| 52180 | PURCHASED OUTSIDE CLASS PERIOD | 98505 | PURCHASED OUTSIDE CLASS PERIOD |
| 52182 | NO RECOGNIZED LOSSES | 98506 | NO RECOGNIZED LOSSES |
| 52183 | PURCHASED OUTSIDE CLASS PERIOD | 98507 | PURCHASED OUTSIDE CLASS PERIOD |
| 52184 | PURCHASED OUTSIDE CLASS PERIOD | 98508 | PURCHASED OUTSIDE CLASS PERIOD |
| 52186 | SHARES NOT PURCHASED | 98509 | NO RECOGNIZED LOSSES |
| 52187 | NO RECOGNIZED LOSSES | 98510 | PURCHASED OUTSIDE CLASS PERIOD |
| 52188 | SHARES NOT PURCHASED | 98511 | PURCHASED OUTSIDE CLASS PERIOD |
| 52189 | SHARES SOLD SHORT | 98512 | NO RECOGNIZED LOSSES |
| 52192 | PURCHASED OUTSIDE CLASS PERIOD | 98513 | PURCHASED OUTSIDE CLASS PERIOD |
| 52193 | NO RECOGNIZED LOSSES | 98514 | PURCHASED OUTSIDE CLASS PERIOD |
| 52195 | NO RECOGNIZED LOSSES | 98515 | NO RECOGNIZED LOSSES |
| 52197 | NO RECOGNIZED LOSSES | 98516 | PURCHASED OUTSIDE CLASS PERIOD |
| 52204 | PURCHASED OUTSIDE CLASS PERIOD | 98517 | PURCHASED OUTSIDE CLASS PERIOD |
| 52206 | PURCHASED OUTSIDE CLASS PERIOD | 98518 | PURCHASED OUTSIDE CLASS PERIOD |
| 52208 | SHARES SOLD SHORT | 98519 | PURCHASED OUTSIDE CLASS PERIOD |
| 52211 | PURCHASED OUTSIDE CLASS PERIOD | 98520 | NO RECOGNIZED LOSSES |
| 52212 | NO RECOGNIZED LOSSES | 98521 | PURCHASED OUTSIDE CLASS PERIOD |
| 52214 | PURCHASED OUTSIDE CLASS PERIOD | 98522 | NO RECOGNIZED LOSSES |
| 52215 | NO RECOGNIZED LOSSES | 98523 | NO RECOGNIZED LOSSES |
| 52216 | NO RECOGNIZED LOSSES | 98524 | NO RECOGNIZED LOSSES |
| 52217 | SHARES NOT PURCHASED | 98525 | PURCHASED OUTSIDE CLASS PERIOD |
| 52218 | PURCHASED OUTSIDE CLASS PERIOD | 98526 | PURCHASED OUTSIDE CLASS PERIOD |
| 52223 | PURCHASED OUTSIDE CLASS PERIOD | 98527 | PURCHASED OUTSIDE CLASS PERIOD |
| 52224 | PURCHASED OUTSIDE CLASS PERIOD | 98528 | NO RECOGNIZED LOSSES |
| 52225 | PURCHASED OUTSIDE CLASS PERIOD | 98529 | NO RECOGNIZED LOSSES |
| 52226 | PURCHASED OUTSIDE CLASS PERIOD | 98530 | PURCHASED OUTSIDE CLASS PERIOD |
| 52228 | SHARES NOT PURCHASED | 98531 | PURCHASED OUTSIDE CLASS PERIOD |
| 52229 | PURCHASED OUTSIDE CLASS PERIOD | 98532 | PURCHASED OUTSIDE CLASS PERIOD |
| 52231 | PURCHASED OUTSIDE CLASS PERIOD | 98533 | PURCHASED OUTSIDE CLASS PERIOD |
| 52234 | SHARES NOT PURCHASED | 98534 | PURCHASED OUTSIDE CLASS PERIOD |
| 52235 | SHARES NOT PURCHASED | 98535 | PURCHASED OUTSIDE CLASS PERIOD |
| 52236 | PURCHASED OUTSIDE CLASS PERIOD | 98536 | PURCHASED OUTSIDE CLASS PERIOD |
| 52237 | PURCHASED OUTSIDE CLASS PERIOD | 98537 | PURCHASED OUTSIDE CLASS PERIOD |
| 52238 | PURCHASED OUTSIDE CLASS PERIOD | 98538 | PURCHASED OUTSIDE CLASS PERIOD |
| 52239 | PURCHASED OUTSIDE CLASS PERIOD | 98539 | PURCHASED OUTSIDE CLASS PERIOD |
| 52240 | SHARES NOT PURCHASED | 98540 | NO RECOGNIZED LOSSES |
| 52243 | SHARES NOT PURCHASED | 98541 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 52244 | SHARES NOT PURCHASED | 98543 | PURCHASED OUTSIDE CLASS PERIOD |
| 52245 | SHARES NOT PURCHASED | 98544 | PURCHASED OUTSIDE CLASS PERIOD |
| 52246 | SHARES NOT PURCHASED | 98545 | PURCHASED OUTSIDE CLASS PERIOD |
| 52247 | SHARES NOT PURCHASED | 98546 | NO RECOGNIZED LOSSES |
| 52248 | NO RECOGNIZED LOSSES | 98547 | PURCHASED OUTSIDE CLASS PERIOD |
| 52249 | SHARES NOT PURCHASED | 98548 | PURCHASED OUTSIDE CLASS PERIOD |
| 52250 | SHARES NOT PURCHASED | 98549 | PURCHASED OUTSIDE CLASS PERIOD |
| 52251 | PURCHASED OUTSIDE CLASS PERIOD | 98550 | NO RECOGNIZED LOSSES |
| 52252 | SHARES NOT PURCHASED | 98551 | PURCHASED OUTSIDE CLASS PERIOD |
| 52253 | SHARES NOT PURCHASED | 98553 | SHARES SOLD SHORT |
| 52254 | PURCHASED OUTSIDE CLASS PERIOD | 98554 | PURCHASED OUTSIDE CLASS PERIOD |
| 52256 | PURCHASED OUTSIDE CLASS PERIOD | 98556 | NO RECOGNIZED LOSSES |
| 52257 | PURCHASED OUTSIDE CLASS PERIOD | 98557 | NO RECOGNIZED LOSSES |
| 52260 | SHARES NOT PURCHASED | 98558 | PURCHASED OUTSIDE CLASS PERIOD |
| 52263 | PURCHASED OUTSIDE CLASS PERIOD | 98559 | PURCHASED OUTSIDE CLASS PERIOD |
| 52265 | NO RECOGNIZED LOSSES | 98560 | NO RECOGNIZED LOSSES |
| 52266 | SHARES NOT PURCHASED | 98561 | NO RECOGNIZED LOSSES |
| 52267 | PURCHASED OUTSIDE CLASS PERIOD | 98562 | PURCHASED OUTSIDE CLASS PERIOD |
| 52269 | PURCHASED OUTSIDE CLASS PERIOD | 98563 | PURCHASED OUTSIDE CLASS PERIOD |
| 52270 | PURCHASED OUTSIDE CLASS PERIOD | 98564 | PURCHASED OUTSIDE CLASS PERIOD |
| 52271 | PURCHASED OUTSIDE CLASS PERIOD | 98565 | PURCHASED OUTSIDE CLASS PERIOD |
| 52274 | PURCHASED OUTSIDE CLASS PERIOD | 98566 | PURCHASED OUTSIDE CLASS PERIOD |
| 52278 | PURCHASED OUTSIDE CLASS PERIOD | 98567 | PURCHASED OUTSIDE CLASS PERIOD |
| 52279 | PURCHASED OUTSIDE CLASS PERIOD | 98568 | PURCHASED OUTSIDE CLASS PERIOD |
| 52280 | PURCHASED OUTSIDE CLASS PERIOD | 98569 | PURCHASED OUTSIDE CLASS PERIOD |
| 52281 | PURCHASED OUTSIDE CLASS PERIOD | 98570 | PURCHASED OUTSIDE CLASS PERIOD |
| 52282 | SHARES NOT PURCHASED | 98571 | PURCHASED OUTSIDE CLASS PERIOD |
| 52283 | PURCHASED OUTSIDE CLASS PERIOD | 98572 | NO RECOGNIZED LOSSES |
| 52284 | PURCHASED OUTSIDE CLASS PERIOD | 98573 | NO RECOGNIZED LOSSES |
| 52288 | NO RECOGNIZED LOSSES | 98574 | NO RECOGNIZED LOSSES |
| 52289 | SHARES SOLD SHORT | 98575 | PURCHASED OUTSIDE CLASS PERIOD |
| 52291 | PURCHASED OUTSIDE CLASS PERIOD | 98576 | NO RECOGNIZED LOSSES |
| 52292 | PURCHASED OUTSIDE CLASS PERIOD | 98577 | PURCHASED OUTSIDE CLASS PERIOD |
| 52293 | NO RECOGNIZED LOSSES | 98578 | PURCHASED OUTSIDE CLASS PERIOD |
| 52294 | NO RECOGNIZED LOSSES | 98579 | PURCHASED OUTSIDE CLASS PERIOD |
| 52296 | PURCHASED OUTSIDE CLASS PERIOD | 98580 | PURCHASED OUTSIDE CLASS PERIOD |
| 52297 | PURCHASED OUTSIDE CLASS PERIOD | 98581 | NO RECOGNIZED LOSSES |
| 52298 | PURCHASED OUTSIDE CLASS PERIOD | 98582 | PURCHASED OUTSIDE CLASS PERIOD |
| 52299 | PURCHASED OUTSIDE CLASS PERIOD | 98584 | PURCHASED OUTSIDE CLASS PERIOD |
| 52305 | PURCHASED OUTSIDE CLASS PERIOD | 98585 | PURCHASED OUTSIDE CLASS PERIOD |
| 52307 | PURCHASED OUTSIDE CLASS PERIOD | 98586 | PURCHASED OUTSIDE CLASS PERIOD |
| 52308 | PURCHASED OUTSIDE CLASS PERIOD | 98587 | NO RECOGNIZED LOSSES |
| 52309 | PURCHASED OUTSIDE CLASS PERIOD | 98588 | SHARES SOLD SHORT |
| 52310 | PURCHASED OUTSIDE CLASS PERIOD | 98589 | PURCHASED OUTSIDE CLASS PERIOD |
| 52311 | PURCHASED OUTSIDE CLASS PERIOD | 98590 | PURCHASED OUTSIDE CLASS PERIOD |
| 52312 | PURCHASED OUTSIDE CLASS PERIOD | 98591 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 52313 | SHARES NOT PURCHASED | 98592 | NO RECOGNIZED LOSSES |
| 52314 | PURCHASED OUTSIDE CLASS PERIOD | 98593 | NO RECOGNIZED LOSSES |
| 52315 | SHARES SOLD SHORT | 98594 | NO RECOGNIZED LOSSES |
| 52316 | NO RECOGNIZED LOSSES | 98595 | NO RECOGNIZED LOSSES |
| 52320 | PURCHASED OUTSIDE CLASS PERIOD | 98596 | PURCHASED OUTSIDE CLASS PERIOD |
| 52321 | DUPLICATE CLAIMS | 98597 | PURCHASED OUTSIDE CLASS PERIOD |
| 52322 | PURCHASED OUTSIDE CLASS PERIOD | 98598 | PURCHASED OUTSIDE CLASS PERIOD |
| 52323 | PURCHASED OUTSIDE CLASS PERIOD | 98599 | PURCHASED OUTSIDE CLASS PERIOD |
| 52324 | PURCHASED OUTSIDE CLASS PERIOD | 98600 | PURCHASED OUTSIDE CLASS PERIOD |
| 52326 | SHARES SOLD SHORT | 98601 | PURCHASED OUTSIDE CLASS PERIOD |
| 52327 | SHARES SOLD SHORT | 98602 | PURCHASED OUTSIDE CLASS PERIOD |
| 52328 | NO RECOGNIZED LOSSES | 98603 | PURCHASED OUTSIDE CLASS PERIOD |
| 52329 | PURCHASED OUTSIDE CLASS PERIOD | 98604 | NO RECOGNIZED LOSSES |
| 52330 | SHARES SOLD SHORT | 98605 | PURCHASED OUTSIDE CLASS PERIOD |
| 52331 | SHARES SOLD SHORT | 98606 | PURCHASED OUTSIDE CLASS PERIOD |
| 52332 | SHARES SOLD SHORT | 98607 | PURCHASED OUTSIDE CLASS PERIOD |
| 52333 | SHARES SOLD SHORT | 98609 | PURCHASED OUTSIDE CLASS PERIOD |
| 52334 | SHARES SOLD SHORT | 98610 | NO RECOGNIZED LOSSES |
| 52335 | PURCHASED OUTSIDE CLASS PERIOD | 98611 | PURCHASED OUTSIDE CLASS PERIOD |
| 52336 | PURCHASED OUTSIDE CLASS PERIOD | 98613 | PURCHASED OUTSIDE CLASS PERIOD |
| 52337 | PURCHASED OUTSIDE CLASS PERIOD | 98614 | PURCHASED OUTSIDE CLASS PERIOD |
| 52339 | PURCHASED OUTSIDE CLASS PERIOD | 98615 | PURCHASED OUTSIDE CLASS PERIOD |
| 52340 | PURCHASED OUTSIDE CLASS PERIOD | 98616 | NO RECOGNIZED LOSSES |
| 52341 | PURCHASED OUTSIDE CLASS PERIOD | 98618 | PURCHASED OUTSIDE CLASS PERIOD |
| 52342 | PURCHASED OUTSIDE CLASS PERIOD | 98619 | NO RECOGNIZED LOSSES |
| 52349 | PURCHASED OUTSIDE CLASS PERIOD | 98620 | PURCHASED OUTSIDE CLASS PERIOD |
| 52350 | PURCHASED OUTSIDE CLASS PERIOD | 98621 | PURCHASED OUTSIDE CLASS PERIOD |
| 52351 | NO RECOGNIZED LOSSES | 98622 | NO RECOGNIZED LOSSES |
| 52353 | PURCHASED OUTSIDE CLASS PERIOD | 98624 | PURCHASED OUTSIDE CLASS PERIOD |
| 52354 | PURCHASED OUTSIDE CLASS PERIOD | 98625 | PURCHASED OUTSIDE CLASS PERIOD |
| 52355 | PURCHASED OUTSIDE CLASS PERIOD | 98626 | NO RECOGNIZED LOSSES |
| 52356 | PURCHASED OUTSIDE CLASS PERIOD | 98627 | PURCHASED OUTSIDE CLASS PERIOD |
| 52359 | SHARES SOLD SHORT | 98628 | SHARES SOLD SHORT |
| 52360 | SHARES SOLD SHORT | 98629 | PURCHASED OUTSIDE CLASS PERIOD |
| 52361 | PURCHASED OUTSIDE CLASS PERIOD | 98630 | NO RECOGNIZED LOSSES |
| 52362 | PURCHASED OUTSIDE CLASS PERIOD | 98631 | NO RECOGNIZED LOSSES |
| 52364 | PURCHASED OUTSIDE CLASS PERIOD | 98632 | NO RECOGNIZED LOSSES |
| 52365 | PURCHASED OUTSIDE CLASS PERIOD | 98633 | PURCHASED OUTSIDE CLASS PERIOD |
| 52366 | PURCHASED OUTSIDE CLASS PERIOD | 98634 | NO RECOGNIZED LOSSES |
| 52367 | PURCHASED OUTSIDE CLASS PERIOD | 98637 | PURCHASED OUTSIDE CLASS PERIOD |
| 52368 | PURCHASED OUTSIDE CLASS PERIOD | 98638 | NO RECOGNIZED LOSSES |
| 52369 | NO RECOGNIZED LOSSES | 98639 | PURCHASED OUTSIDE CLASS PERIOD |
| 52371 | PURCHASED OUTSIDE CLASS PERIOD | 98640 | NO RECOGNIZED LOSSES |
| 52372 | PURCHASED OUTSIDE CLASS PERIOD | 98641 | PURCHASED OUTSIDE CLASS PERIOD |
| 52373 | PURCHASED OUTSIDE CLASS PERIOD | 98642 | PURCHASED OUTSIDE CLASS PERIOD |
| 52374 | PURCHASED OUTSIDE CLASS PERIOD | 98643 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52376 | PURCHASED OUTSIDE CLASS PERIOD |
| 52377 | PURCHASED OUTSIDE CLASS PERIOD |
| 52378 | PURCHASED OUTSIDE CLASS PERIOD |
| 52379 | PURCHASED OUTSIDE CLASS PERIOD |
| 52380 | SHARES NOT PURCHASED |
| 52381 | PURCHASED OUTSIDE CLASS PERIOD |
| 52382 | NO RECOGNIZED LOSSES |
| 52384 | NO RECOGNIZED LOSSES |
| 52385 | PURCHASED OUTSIDE CLASS PERIOD |
| 52386 | PURCHASED OUTSIDE CLASS PERIOD |
| 52387 | PURCHASED OUTSIDE CLASS PERIOD |
| 52390 | PURCHASED OUTSIDE CLASS PERIOD |
| 52391 | CLAIM WITHDRAWN |
| 52393 | PURCHASED OUTSIDE CLASS PERIOD |
| 52395 | SHARES SOLD SHORT |
| 52396 | SHARES SOLD SHORT |
| 52397 | PURCHASED OUTSIDE CLASS PERIOD |
| 52399 | PURCHASED OUTSIDE CLASS PERIOD |
| 52401 | NO RECOGNIZED LOSSES |
| 52402 | PURCHASED OUTSIDE CLASS PERIOD |
| 52403 | PURCHASED OUTSIDE CLASS PERIOD |
| 52404 | PURCHASED OUTSIDE CLASS PERIOD |
| 52405 | PURCHASED OUTSIDE CLASS PERIOD |
| 52407 | PURCHASED OUTSIDE CLASS PERIOD |
| 52408 | NO RECOGNIZED LOSSES |
| 52409 | NO RECOGNIZED LOSSES |
| 52410 | NO RECOGNIZED LOSSES |
| 52411 | NO RECOGNIZED LOSSES |
| 52413 | PURCHASED OUTSIDE CLASS PERIOD |
| 52414 | NO RECOGNIZED LOSSES |
| 52415 | PURCHASED OUTSIDE CLASS PERIOD |
| 52418 | PURCHASED OUTSIDE CLASS PERIOD |
| 52419 | PURCHASED OUTSIDE CLASS PERIOD |
| 52420 | PURCHASED OUTSIDE CLASS PERIOD |
| 52421 | NO RECOGNIZED LOSSES |
| 52422 | PURCHASED OUTSIDE CLASS PERIOD |
| 52424 | NO RECOGNIZED LOSSES |
| 52425 | PURCHASED OUTSIDE CLASS PERIOD |
| 52426 | SHARES NOT PURCHASED |
| 52430 | NO RECOGNIZED LOSSES |
| 52434 | NO RECOGNIZED LOSSES |
| 52435 | PURCHASED OUTSIDE CLASS PERIOD |
| 52436 | SHARES NOT PURCHASED |
| 52439 | PURCHASED OUTSIDE CLASS PERIOD |
| 52440 | PURCHASED OUTSIDE CLASS PERIOD |
| 52441 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 98644 | NO RECOGNIZED LOSSES |
| 98646 | NO RECOGNIZED LOSSES |
| 98647 | PURCHASED OUTSIDE CLASS PERIOD |
| 98648 | NO RECOGNIZED LOSSES |
| 98650 | PURCHASED OUTSIDE CLASS PERIOD |
| 98651 | PURCHASED OUTSIDE CLASS PERIOD |
| 98652 | PURCHASED OUTSIDE CLASS PERIOD |
| 98653 | PURCHASED OUTSIDE CLASS PERIOD |
| 98655 | PURCHASED OUTSIDE CLASS PERIOD |
| 98656 | PURCHASED OUTSIDE CLASS PERIOD |
| 98657 | PURCHASED OUTSIDE CLASS PERIOD |
| 98659 | PURCHASED OUTSIDE CLASS PERIOD |
| 98660 | PURCHASED OUTSIDE CLASS PERIOD |
| 98661 | NO RECOGNIZED LOSSES |
| 98662 | NO RECOGNIZED LOSSES |
| 98663 | PURCHASED OUTSIDE CLASS PERIOD |
| 98665 | PURCHASED OUTSIDE CLASS PERIOD |
| 98666 | PURCHASED OUTSIDE CLASS PERIOD |
| 98667 | PURCHASED OUTSIDE CLASS PERIOD |
| 98668 | NO RECOGNIZED LOSSES |
| 98669 | NO RECOGNIZED LOSSES |
| 98670 | PURCHASED OUTSIDE CLASS PERIOD |
| 98671 | PURCHASED OUTSIDE CLASS PERIOD |
| 98672 | PURCHASED OUTSIDE CLASS PERIOD |
| 98673 | PURCHASED OUTSIDE CLASS PERIOD |
| 98674 | NO RECOGNIZED LOSSES |
| 98675 | PURCHASED OUTSIDE CLASS PERIOD |
| 98677 | PURCHASED OUTSIDE CLASS PERIOD |
| 98678 | PURCHASED OUTSIDE CLASS PERIOD |
| 98680 | PURCHASED OUTSIDE CLASS PERIOD |
| 98681 | PURCHASED OUTSIDE CLASS PERIOD |
| 98682 | PURCHASED OUTSIDE CLASS PERIOD |
| 98683 | NO RECOGNIZED LOSSES |
| 98684 | PURCHASED OUTSIDE CLASS PERIOD |
| 98685 | NO RECOGNIZED LOSSES |
| 98687 | PURCHASED OUTSIDE CLASS PERIOD |
| 98688 | PURCHASED OUTSIDE CLASS PERIOD |
| 98690 | PURCHASED OUTSIDE CLASS PERIOD |
| 98691 | PURCHASED OUTSIDE CLASS PERIOD |
| 98692 | PURCHASED OUTSIDE CLASS PERIOD |
| 98693 | NO RECOGNIZED LOSSES |
| 98694 | PURCHASED OUTSIDE CLASS PERIOD |
| 98695 | SHARES SOLD SHORT |
| 98696 | SHARES SOLD SHORT |
| 98697 | PURCHASED OUTSIDE CLASS PERIOD |
| 98698 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52442 | PURCHASED OUTSIDE CLASS PERIOD |
| 52443 | PURCHASED OUTSIDE CLASS PERIOD |
| 52444 | PURCHASED OUTSIDE CLASS PERIOD |
| 52445 | PURCHASED OUTSIDE CLASS PERIOD |
| 52447 | PURCHASED OUTSIDE CLASS PERIOD |
| 52448 | SHARES SOLD SHORT |
| 52450 | NO RECOGNIZED LOSSES |
| 52451 | NO RECOGNIZED LOSSES |
| 52455 | PURCHASED OUTSIDE CLASS PERIOD |
| 52456 | NO RECOGNIZED LOSSES |
| 52469 | NO RECOGNIZED LOSSES |
| 52470 | NO RECOGNIZED LOSSES |
| 52472 | NO RECOGNIZED LOSSES |
| 52473 | PURCHASED OUTSIDE CLASS PERIOD |
| 52475 | NO RECOGNIZED LOSSES |
| 52476 | NO RECOGNIZED LOSSES |
| 52477 | PURCHASED OUTSIDE CLASS PERIOD |
| 52479 | SHARES SOLD SHORT |
| 52490 | NO RECOGNIZED LOSSES |
| 52492 | NO RECOGNIZED LOSSES |
| 52493 | NO RECOGNIZED LOSSES |
| 52495 | NO RECOGNIZED LOSSES |
| 52496 | NO RECOGNIZED LOSSES |
| 52497 | NO RECOGNIZED LOSSES |
| 52500 | NO RECOGNIZED LOSSES |
| 52501 | NO RECOGNIZED LOSSES |
| 52503 | NO RECOGNIZED LOSSES |
| 52505 | NO RECOGNIZED LOSSES |
| 52507 | NO RECOGNIZED LOSSES |
| 52509 | NO RECOGNIZED LOSSES |
| 52511 | NO RECOGNIZED LOSSES |
| 52513 | NO RECOGNIZED LOSSES |
| 52514 | NO RECOGNIZED LOSSES |
| 52516 | NO RECOGNIZED LOSSES |
| 52517 | NO RECOGNIZED LOSSES |
| 52519 | NO RECOGNIZED LOSSES |
| 52521 | NO RECOGNIZED LOSSES |
| 52523 | NO RECOGNIZED LOSSES |
| 52524 | NO RECOGNIZED LOSSES |
| 52528 | NO RECOGNIZED LOSSES |
| 52529 | NO RECOGNIZED LOSSES |
| 52532 | NO RECOGNIZED LOSSES |
| 52533 | SHARES NOT PURCHASED |
| 52535 | NO RECOGNIZED LOSSES |
| 52536 | NO RECOGNIZED LOSSES |
| 52537 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 98699 | PURCHASED OUTSIDE CLASS PERIOD |
| 98700 | PURCHASED OUTSIDE CLASS PERIOD |
| 98701 | PURCHASED OUTSIDE CLASS PERIOD |
| 98702 | PURCHASED OUTSIDE CLASS PERIOD |
| 98703 | NO RECOGNIZED LOSSES |
| 98704 | PURCHASED OUTSIDE CLASS PERIOD |
| 98705 | PURCHASED OUTSIDE CLASS PERIOD |
| 98706 | PURCHASED OUTSIDE CLASS PERIOD |
| 98707 | NO RECOGNIZED LOSSES |
| 98708 | NO RECOGNIZED LOSSES |
| 98709 | PURCHASED OUTSIDE CLASS PERIOD |
| 98710 | PURCHASED OUTSIDE CLASS PERIOD |
| 98711 | NO RECOGNIZED LOSSES |
| 98713 | PURCHASED OUTSIDE CLASS PERIOD |
| 98714 | PURCHASED OUTSIDE CLASS PERIOD |
| 98715 | PURCHASED OUTSIDE CLASS PERIOD |
| 98716 | PURCHASED OUTSIDE CLASS PERIOD |
| 98718 | NO RECOGNIZED LOSSES |
| 98719 | PURCHASED OUTSIDE CLASS PERIOD |
| 98720 | NO RECOGNIZED LOSSES |
| 98721 | PURCHASED OUTSIDE CLASS PERIOD |
| 98722 | PURCHASED OUTSIDE CLASS PERIOD |
| 98723 | PURCHASED OUTSIDE CLASS PERIOD |
| 98724 | PURCHASED OUTSIDE CLASS PERIOD |
| 98725 | NO RECOGNIZED LOSSES |
| 98726 | PURCHASED OUTSIDE CLASS PERIOD |
| 98727 | NO RECOGNIZED LOSSES |
| 98728 | NO RECOGNIZED LOSSES |
| 98729 | PURCHASED OUTSIDE CLASS PERIOD |
| 98730 | PURCHASED OUTSIDE CLASS PERIOD |
| 98731 | NO RECOGNIZED LOSSES |
| 98732 | PURCHASED OUTSIDE CLASS PERIOD |
| 98734 | PURCHASED OUTSIDE CLASS PERIOD |
| 98735 | NO RECOGNIZED LOSSES |
| 98736 | PURCHASED OUTSIDE CLASS PERIOD |
| 98737 | PURCHASED OUTSIDE CLASS PERIOD |
| 98738 | PURCHASED OUTSIDE CLASS PERIOD |
| 98739 | PURCHASED OUTSIDE CLASS PERIOD |
| 98740 | PURCHASED OUTSIDE CLASS PERIOD |
| 98741 | PURCHASED OUTSIDE CLASS PERIOD |
| 98742 | PURCHASED OUTSIDE CLASS PERIOD |
| 98743 | NO RECOGNIZED LOSSES |
| 98744 | PURCHASED OUTSIDE CLASS PERIOD |
| 98745 | PURCHASED OUTSIDE CLASS PERIOD |
| 98746 | PURCHASED OUTSIDE CLASS PERIOD |
| 98747 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 52538 | NO RECOGNIZED LOSSES | 98749 | PURCHASED OUTSIDE CLASS PERIOD |
| 52539 | NO RECOGNIZED LOSSES | 98750 | NO RECOGNIZED LOSSES |
| 52542 | NO RECOGNIZED LOSSES | 98751 | NO RECOGNIZED LOSSES |
| 52543 | NO RECOGNIZED LOSSES | 98752 | NO RECOGNIZED LOSSES |
| 52544 | PURCHASED OUTSIDE CLASS PERIOD | 98754 | PURCHASED OUTSIDE CLASS PERIOD |
| 52546 | SHARES NOT PURCHASED | 98755 | PURCHASED OUTSIDE CLASS PERIOD |
| 52547 | NO RECOGNIZED LOSSES | 98756 | PURCHASED OUTSIDE CLASS PERIOD |
| 52548 | NO RECOGNIZED LOSSES | 98757 | PURCHASED OUTSIDE CLASS PERIOD |
| 52549 | NO RECOGNIZED LOSSES | 98758 | PURCHASED OUTSIDE CLASS PERIOD |
| 52550 | NO RECOGNIZED LOSSES | 98759 | NO RECOGNIZED LOSSES |
| 52552 | NO RECOGNIZED LOSSES | 98760 | PURCHASED OUTSIDE CLASS PERIOD |
| 52554 | PURCHASED OUTSIDE CLASS PERIOD | 98761 | PURCHASED OUTSIDE CLASS PERIOD |
| 52555 | NO RECOGNIZED LOSSES | 98762 | PURCHASED OUTSIDE CLASS PERIOD |
| 52556 | SHARES NOT PURCHASED | 98763 | NO RECOGNIZED LOSSES |
| 52557 | NO RECOGNIZED LOSSES | 98764 | PURCHASED OUTSIDE CLASS PERIOD |
| 52558 | NO RECOGNIZED LOSSES | 98765 | PURCHASED OUTSIDE CLASS PERIOD |
| 52559 | PURCHASED OUTSIDE CLASS PERIOD | 98766 | PURCHASED OUTSIDE CLASS PERIOD |
| 52560 | NO RECOGNIZED LOSSES | 98767 | PURCHASED OUTSIDE CLASS PERIOD |
| 52561 | NO RECOGNIZED LOSSES | 98768 | NO RECOGNIZED LOSSES |
| 52568 | NO RECOGNIZED LOSSES | 98769 | PURCHASED OUTSIDE CLASS PERIOD |
| 52569 | PURCHASED OUTSIDE CLASS PERIOD | 98770 | PURCHASED OUTSIDE CLASS PERIOD |
| 52570 | PURCHASED OUTSIDE CLASS PERIOD | 98771 | PURCHASED OUTSIDE CLASS PERIOD |
| 52572 | NO RECOGNIZED LOSSES | 98772 | PURCHASED OUTSIDE CLASS PERIOD |
| 52573 | PURCHASED OUTSIDE CLASS PERIOD | 98773 | PURCHASED OUTSIDE CLASS PERIOD |
| 52574 | PURCHASED OUTSIDE CLASS PERIOD | 98775 | PURCHASED OUTSIDE CLASS PERIOD |
| 52575 | PURCHASED OUTSIDE CLASS PERIOD | 98777 | PURCHASED OUTSIDE CLASS PERIOD |
| 52576 | PURCHASED OUTSIDE CLASS PERIOD | 98778 | NO RECOGNIZED LOSSES |
| 52580 | NO RECOGNIZED LOSSES | 98779 | NO RECOGNIZED LOSSES |
| 52582 | PURCHASED OUTSIDE CLASS PERIOD | 98780 | PURCHASED OUTSIDE CLASS PERIOD |
| 52585 | NO RECOGNIZED LOSSES | 98781 | PURCHASED OUTSIDE CLASS PERIOD |
| 52586 | PURCHASED OUTSIDE CLASS PERIOD | 98782 | NO RECOGNIZED LOSSES |
| 52587 | PURCHASED OUTSIDE CLASS PERIOD | 98783 | PURCHASED OUTSIDE CLASS PERIOD |
| 52589 | PURCHASED OUTSIDE CLASS PERIOD | 98785 | PURCHASED OUTSIDE CLASS PERIOD |
| 52591 | PURCHASED OUTSIDE CLASS PERIOD | 98786 | NO RECOGNIZED LOSSES |
| 52592 | SHARES NOT PURCHASED | 98787 | PURCHASED OUTSIDE CLASS PERIOD |
| 52595 | PURCHASED OUTSIDE CLASS PERIOD | 98788 | PURCHASED OUTSIDE CLASS PERIOD |
| 52596 | NO RECOGNIZED LOSSES | 98789 | PURCHASED OUTSIDE CLASS PERIOD |
| 52597 | PURCHASED OUTSIDE CLASS PERIOD | 98790 | PURCHASED OUTSIDE CLASS PERIOD |
| 52598 | PURCHASED OUTSIDE CLASS PERIOD | 98791 | PURCHASED OUTSIDE CLASS PERIOD |
| 52599 | SHARES NOT PURCHASED | 98792 | PURCHASED OUTSIDE CLASS PERIOD |
| 52600 | PURCHASED OUTSIDE CLASS PERIOD | 98793 | PURCHASED OUTSIDE CLASS PERIOD |
| 52602 | PURCHASED OUTSIDE CLASS PERIOD | 98795 | PURCHASED OUTSIDE CLASS PERIOD |
| 52603 | PURCHASED OUTSIDE CLASS PERIOD | 98796 | PURCHASED OUTSIDE CLASS PERIOD |
| 52604 | NO RECOGNIZED LOSSES | 98797 | PURCHASED OUTSIDE CLASS PERIOD |
| 52605 | PURCHASED OUTSIDE CLASS PERIOD | 98798 | PURCHASED OUTSIDE CLASS PERIOD |
| 52613 | PURCHASED OUTSIDE CLASS PERIOD | 98799 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52616 | PURCHASED OUTSIDE CLASS PERIOD |
| 52618 | PURCHASED OUTSIDE CLASS PERIOD |
| 52620 | NO RECOGNIZED LOSSES |
| 52621 | PURCHASED OUTSIDE CLASS PERIOD |
| 52623 | NO RECOGNIZED LOSSES |
| 52625 | PURCHASED OUTSIDE CLASS PERIOD |
| 52626 | PURCHASED OUTSIDE CLASS PERIOD |
| 52627 | PURCHASED OUTSIDE CLASS PERIOD |
| 52628 | PURCHASED OUTSIDE CLASS PERIOD |
| 52629 | PURCHASED OUTSIDE CLASS PERIOD |
| 52631 | PURCHASED OUTSIDE CLASS PERIOD |
| 52632 | PURCHASED OUTSIDE CLASS PERIOD |
| 52635 | NO RECOGNIZED LOSSES |
| 52639 | PURCHASED OUTSIDE CLASS PERIOD |
| 52641 | PURCHASED OUTSIDE CLASS PERIOD |
| 52642 | PURCHASED OUTSIDE CLASS PERIOD |
| 52643 | NO RECOGNIZED LOSSES |
| 52644 | PURCHASED OUTSIDE CLASS PERIOD |
| 52645 | PURCHASED OUTSIDE CLASS PERIOD |
| 52646 | PURCHASED OUTSIDE CLASS PERIOD |
| 52648 | PURCHASED OUTSIDE CLASS PERIOD |
| 52650 | PURCHASED OUTSIDE CLASS PERIOD |
| 52652 | PURCHASED OUTSIDE CLASS PERIOD |
| 52655 | PURCHASED OUTSIDE CLASS PERIOD |
| 52658 | PURCHASED OUTSIDE CLASS PERIOD |
| 52659 | PURCHASED OUTSIDE CLASS PERIOD |
| 52660 | PURCHASED OUTSIDE CLASS PERIOD |
| 52662 | PURCHASED OUTSIDE CLASS PERIOD |
| 52663 | PURCHASED OUTSIDE CLASS PERIOD |
| 52664 | PURCHASED OUTSIDE CLASS PERIOD |
| 52666 | PURCHASED OUTSIDE CLASS PERIOD |
| 52667 | PURCHASED OUTSIDE CLASS PERIOD |
| 52668 | PURCHASED OUTSIDE CLASS PERIOD |
| 52669 | PURCHASED OUTSIDE CLASS PERIOD |
| 52671 | NO RECOGNIZED LOSSES |
| 52672 | PURCHASED OUTSIDE CLASS PERIOD |
| 52673 | PURCHASED OUTSIDE CLASS PERIOD |
| 52674 | PURCHASED OUTSIDE CLASS PERIOD |
| 52677 | PURCHASED OUTSIDE CLASS PERIOD |
| 52678 | PURCHASED OUTSIDE CLASS PERIOD |
| 52679 | SHARES NOT PURCHASED |
| 52680 | PURCHASED OUTSIDE CLASS PERIOD |
| 52681 | PURCHASED OUTSIDE CLASS PERIOD |
| 52683 | PURCHASED OUTSIDE CLASS PERIOD |
| 52686 | PURCHASED OUTSIDE CLASS PERIOD |
| 52687 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 98800 | NO RECOGNIZED LOSSES |
| 98802 | PURCHASED OUTSIDE CLASS PERIOD |
| 98803 | PURCHASED OUTSIDE CLASS PERIOD |
| 98804 | PURCHASED OUTSIDE CLASS PERIOD |
| 98805 | PURCHASED OUTSIDE CLASS PERIOD |
| 98806 | PURCHASED OUTSIDE CLASS PERIOD |
| 98807 | NO RECOGNIZED LOSSES |
| 98808 | PURCHASED OUTSIDE CLASS PERIOD |
| 98809 | NO RECOGNIZED LOSSES |
| 98810 | NO RECOGNIZED LOSSES |
| 98811 | PURCHASED OUTSIDE CLASS PERIOD |
| 98812 | PURCHASED OUTSIDE CLASS PERIOD |
| 98813 | NO RECOGNIZED LOSSES |
| 98814 | PURCHASED OUTSIDE CLASS PERIOD |
| 98816 | PURCHASED OUTSIDE CLASS PERIOD |
| 98817 | NO RECOGNIZED LOSSES |
| 98819 | NO RECOGNIZED LOSSES |
| 98820 | PURCHASED OUTSIDE CLASS PERIOD |
| 98821 | PURCHASED OUTSIDE CLASS PERIOD |
| 98822 | NO RECOGNIZED LOSSES |
| 98823 | PURCHASED OUTSIDE CLASS PERIOD |
| 98824 | NO RECOGNIZED LOSSES |
| 98825 | PURCHASED OUTSIDE CLASS PERIOD |
| 98826 | PURCHASED OUTSIDE CLASS PERIOD |
| 98827 | PURCHASED OUTSIDE CLASS PERIOD |
| 98828 | PURCHASED OUTSIDE CLASS PERIOD |
| 98830 | NO RECOGNIZED LOSSES |
| 98831 | PURCHASED OUTSIDE CLASS PERIOD |
| 98832 | NO RECOGNIZED LOSSES |
| 98833 | PURCHASED OUTSIDE CLASS PERIOD |
| 98834 | PURCHASED OUTSIDE CLASS PERIOD |
| 98835 | PURCHASED OUTSIDE CLASS PERIOD |
| 98836 | PURCHASED OUTSIDE CLASS PERIOD |
| 98837 | NO RECOGNIZED LOSSES |
| 98838 | PURCHASED OUTSIDE CLASS PERIOD |
| 98839 | PURCHASED OUTSIDE CLASS PERIOD |
| 98840 | SHARES SOLD SHORT |
| 98841 | PURCHASED OUTSIDE CLASS PERIOD |
| 98842 | PURCHASED OUTSIDE CLASS PERIOD |
| 98843 | PURCHASED OUTSIDE CLASS PERIOD |
| 98845 | NO RECOGNIZED LOSSES |
| 98846 | PURCHASED OUTSIDE CLASS PERIOD |
| 98849 | NO RECOGNIZED LOSSES |
| 98850 | NO RECOGNIZED LOSSES |
| 98851 | NO RECOGNIZED LOSSES |
| 98852 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52688 | NO RECOGNIZED LOSSES |
| 52689 | PURCHASED OUTSIDE CLASS PERIOD |
| 52690 | PURCHASED OUTSIDE CLASS PERIOD |
| 52691 | PURCHASED OUTSIDE CLASS PERIOD |
| 52692 | NO RECOGNIZED LOSSES |
| 52694 | PURCHASED OUTSIDE CLASS PERIOD |
| 52695 | NO RECOGNIZED LOSSES |
| 52696 | PURCHASED OUTSIDE CLASS PERIOD |
| 52700 | SHARES NOT PURCHASED |
| 52701 | PURCHASED OUTSIDE CLASS PERIOD |
| 52702 | PURCHASED OUTSIDE CLASS PERIOD |
| 52706 | PURCHASED OUTSIDE CLASS PERIOD |
| 52708 | NO RECOGNIZED LOSSES |
| 52710 | PURCHASED OUTSIDE CLASS PERIOD |
| 52711 | NO RECOGNIZED LOSSES |
| 52712 | PURCHASED OUTSIDE CLASS PERIOD |
| 52715 | PURCHASED OUTSIDE CLASS PERIOD |
| 52716 | PURCHASED OUTSIDE CLASS PERIOD |
| 52717 | PURCHASED OUTSIDE CLASS PERIOD |
| 52718 | PURCHASED OUTSIDE CLASS PERIOD |
| 52723 | PURCHASED OUTSIDE CLASS PERIOD |
| 52724 | PURCHASED OUTSIDE CLASS PERIOD |
| 52731 | PURCHASED OUTSIDE CLASS PERIOD |
| 52734 | PURCHASED OUTSIDE CLASS PERIOD |
| 52735 | PURCHASED OUTSIDE CLASS PERIOD |
| 52738 | NO RECOGNIZED LOSSES |
| 52741 | PURCHASED OUTSIDE CLASS PERIOD |
| 52744 | PURCHASED OUTSIDE CLASS PERIOD |
| 52752 | PURCHASED OUTSIDE CLASS PERIOD |
| 52753 | PURCHASED OUTSIDE CLASS PERIOD |
| 52756 | PURCHASED OUTSIDE CLASS PERIOD |
| 52757 | PURCHASED OUTSIDE CLASS PERIOD |
| 52758 | PURCHASED OUTSIDE CLASS PERIOD |
| 52760 | PURCHASED OUTSIDE CLASS PERIOD |
| 52761 | NO RECOGNIZED LOSSES |
| 52762 | NO RECOGNIZED LOSSES |
| 52763 | NO RECOGNIZED LOSSES |
| 52766 | PURCHASED OUTSIDE CLASS PERIOD |
| 52767 | PURCHASED OUTSIDE CLASS PERIOD |
| 52768 | PURCHASED OUTSIDE CLASS PERIOD |
| 52769 | PURCHASED OUTSIDE CLASS PERIOD |
| 52770 | PURCHASED OUTSIDE CLASS PERIOD |
| 52771 | PURCHASED OUTSIDE CLASS PERIOD |
| 52775 | PURCHASED OUTSIDE CLASS PERIOD |
| 52776 | PURCHASED OUTSIDE CLASS PERIOD |
| 52777 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 98853 | PURCHASED OUTSIDE CLASS PERIOD |
| 98854 | PURCHASED OUTSIDE CLASS PERIOD |
| 98855 | NO RECOGNIZED LOSSES |
| 98856 | PURCHASED OUTSIDE CLASS PERIOD |
| 98857 | PURCHASED OUTSIDE CLASS PERIOD |
| 98858 | PURCHASED OUTSIDE CLASS PERIOD |
| 98859 | PURCHASED OUTSIDE CLASS PERIOD |
| 98861 | PURCHASED OUTSIDE CLASS PERIOD |
| 98862 | PURCHASED OUTSIDE CLASS PERIOD |
| 98863 | PURCHASED OUTSIDE CLASS PERIOD |
| 98864 | PURCHASED OUTSIDE CLASS PERIOD |
| 98865 | NO RECOGNIZED LOSSES |
| 98866 | NO RECOGNIZED LOSSES |
| 98867 | PURCHASED OUTSIDE CLASS PERIOD |
| 98868 | PURCHASED OUTSIDE CLASS PERIOD |
| 98869 | PURCHASED OUTSIDE CLASS PERIOD |
| 98870 | PURCHASED OUTSIDE CLASS PERIOD |
| 98871 | PURCHASED OUTSIDE CLASS PERIOD |
| 98872 | PURCHASED OUTSIDE CLASS PERIOD |
| 98873 | NO RECOGNIZED LOSSES |
| 98874 | PURCHASED OUTSIDE CLASS PERIOD |
| 98876 | NO RECOGNIZED LOSSES |
| 98877 | NO RECOGNIZED LOSSES |
| 98879 | PURCHASED OUTSIDE CLASS PERIOD |
| 98881 | PURCHASED OUTSIDE CLASS PERIOD |
| 98882 | PURCHASED OUTSIDE CLASS PERIOD |
| 98883 | PURCHASED OUTSIDE CLASS PERIOD |
| 98884 | PURCHASED OUTSIDE CLASS PERIOD |
| 98885 | PURCHASED OUTSIDE CLASS PERIOD |
| 98886 | PURCHASED OUTSIDE CLASS PERIOD |
| 98887 | PURCHASED OUTSIDE CLASS PERIOD |
| 98888 | NO RECOGNIZED LOSSES |
| 98889 | PURCHASED OUTSIDE CLASS PERIOD |
| 98890 | PURCHASED OUTSIDE CLASS PERIOD |
| 98892 | PURCHASED OUTSIDE CLASS PERIOD |
| 98893 | PURCHASED OUTSIDE CLASS PERIOD |
| 98894 | PURCHASED OUTSIDE CLASS PERIOD |
| 98895 | PURCHASED OUTSIDE CLASS PERIOD |
| 98896 | PURCHASED OUTSIDE CLASS PERIOD |
| 98897 | NO RECOGNIZED LOSSES |
| 98898 | NO RECOGNIZED LOSSES |
| 98899 | PURCHASED OUTSIDE CLASS PERIOD |
| 98900 | PURCHASED OUTSIDE CLASS PERIOD |
| 98901 | PURCHASED OUTSIDE CLASS PERIOD |
| 98902 | SHARES SOLD SHORT |
| 98903 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52778 | PURCHASED OUTSIDE CLASS PERIOD |
| 52779 | PURCHASED OUTSIDE CLASS PERIOD |
| 52780 | NO RECOGNIZED LOSSES |
| 52781 | PURCHASED OUTSIDE CLASS PERIOD |
| 52782 | NO RECOGNIZED LOSSES |
| 52783 | PURCHASED OUTSIDE CLASS PERIOD |
| 52784 | PURCHASED OUTSIDE CLASS PERIOD |
| 52787 | PURCHASED OUTSIDE CLASS PERIOD |
| 52788 | PURCHASED OUTSIDE CLASS PERIOD |
| 52789 | PURCHASED OUTSIDE CLASS PERIOD |
| 52790 | PURCHASED OUTSIDE CLASS PERIOD |
| 52792 | NO RECOGNIZED LOSSES |
| 52793 | PURCHASED OUTSIDE CLASS PERIOD |
| 52796 | PURCHASED OUTSIDE CLASS PERIOD |
| 52797 | NO RECOGNIZED LOSSES |
| 52798 | NO RECOGNIZED LOSSES |
| 52799 | PURCHASED OUTSIDE CLASS PERIOD |
| 52801 | PURCHASED OUTSIDE CLASS PERIOD |
| 52802 | PURCHASED OUTSIDE CLASS PERIOD |
| 52803 | PURCHASED OUTSIDE CLASS PERIOD |
| 52804 | PURCHASED OUTSIDE CLASS PERIOD |
| 52805 | PURCHASED OUTSIDE CLASS PERIOD |
| 52808 | PURCHASED OUTSIDE CLASS PERIOD |
| 52809 | PURCHASED OUTSIDE CLASS PERIOD |
| 52810 | NO RECOGNIZED LOSSES |
| 52812 | PURCHASED OUTSIDE CLASS PERIOD |
| 52815 | PURCHASED OUTSIDE CLASS PERIOD |
| 52816 | PURCHASED OUTSIDE CLASS PERIOD |
| 52818 | PURCHASED OUTSIDE CLASS PERIOD |
| 52819 | PURCHASED OUTSIDE CLASS PERIOD |
| 52820 | NO RECOGNIZED LOSSES |
| 52821 | PURCHASED OUTSIDE CLASS PERIOD |
| 52824 | NO RECOGNIZED LOSSES |
| 52827 | PURCHASED OUTSIDE CLASS PERIOD |
| 52830 | PURCHASED OUTSIDE CLASS PERIOD |
| 52831 | NO RECOGNIZED LOSSES |
| 52847 | NO RECOGNIZED LOSSES |
| 52854 | PURCHASED OUTSIDE CLASS PERIOD |
| 52857 | PURCHASED OUTSIDE CLASS PERIOD |
| 52865 | NO RECOGNIZED LOSSES |
| 52868 | PURCHASED OUTSIDE CLASS PERIOD |
| 52869 | NO RECOGNIZED LOSSES |
| 52870 | PURCHASED OUTSIDE CLASS PERIOD |
| 52871 | PURCHASED OUTSIDE CLASS PERIOD |
| 52874 | PURCHASED OUTSIDE CLASS PERIOD |
| 52875 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 98904 | NO RECOGNIZED LOSSES |
| 98905 | PURCHASED OUTSIDE CLASS PERIOD |
| 98906 | PURCHASED OUTSIDE CLASS PERIOD |
| 98907 | NO RECOGNIZED LOSSES |
| 98908 | NO RECOGNIZED LOSSES |
| 98909 | PURCHASED OUTSIDE CLASS PERIOD |
| 98910 | NO RECOGNIZED LOSSES |
| 98911 | PURCHASED OUTSIDE CLASS PERIOD |
| 98912 | PURCHASED OUTSIDE CLASS PERIOD |
| 98913 | NO RECOGNIZED LOSSES |
| 98914 | DUPLICATE CLAIMS |
| 98915 | NO RECOGNIZED LOSSES |
| 98916 | PURCHASED OUTSIDE CLASS PERIOD |
| 98917 | PURCHASED OUTSIDE CLASS PERIOD |
| 98918 | PURCHASED OUTSIDE CLASS PERIOD |
| 98919 | PURCHASED OUTSIDE CLASS PERIOD |
| 98920 | NO RECOGNIZED LOSSES |
| 98921 | NO RECOGNIZED LOSSES |
| 98922 | NO RECOGNIZED LOSSES |
| 98923 | PURCHASED OUTSIDE CLASS PERIOD |
| 98924 | PURCHASED OUTSIDE CLASS PERIOD |
| 98925 | PURCHASED OUTSIDE CLASS PERIOD |
| 98926 | PURCHASED OUTSIDE CLASS PERIOD |
| 98927 | PURCHASED OUTSIDE CLASS PERIOD |
| 98928 | PURCHASED OUTSIDE CLASS PERIOD |
| 98929 | PURCHASED OUTSIDE CLASS PERIOD |
| 98930 | NO RECOGNIZED LOSSES |
| 98931 | PURCHASED OUTSIDE CLASS PERIOD |
| 98932 | PURCHASED OUTSIDE CLASS PERIOD |
| 98933 | PURCHASED OUTSIDE CLASS PERIOD |
| 98934 | PURCHASED OUTSIDE CLASS PERIOD |
| 98935 | NO RECOGNIZED LOSSES |
| 98936 | PURCHASED OUTSIDE CLASS PERIOD |
| 98937 | NO RECOGNIZED LOSSES |
| 98938 | PURCHASED OUTSIDE CLASS PERIOD |
| 98939 | PURCHASED OUTSIDE CLASS PERIOD |
| 98942 | PURCHASED OUTSIDE CLASS PERIOD |
| 98943 | NO RECOGNIZED LOSSES |
| 98944 | NO RECOGNIZED LOSSES |
| 98945 | PURCHASED OUTSIDE CLASS PERIOD |
| 98946 | PURCHASED OUTSIDE CLASS PERIOD |
| 98947 | PURCHASED OUTSIDE CLASS PERIOD |
| 98948 | PURCHASED OUTSIDE CLASS PERIOD |
| 98949 | PURCHASED OUTSIDE CLASS PERIOD |
| 98950 | PURCHASED OUTSIDE CLASS PERIOD |
| 98951 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 52876 | PURCHASED OUTSIDE CLASS PERIOD | 98952 | PURCHASED OUTSIDE CLASS PERIOD |
| 52877 | NO RECOGNIZED LOSSES | 98953 | NO RECOGNIZED LOSSES |
| 52878 | PURCHASED OUTSIDE CLASS PERIOD | 98954 | PURCHASED OUTSIDE CLASS PERIOD |
| 52879 | PURCHASED OUTSIDE CLASS PERIOD | 98955 | PURCHASED OUTSIDE CLASS PERIOD |
| 52880 | PURCHASED OUTSIDE CLASS PERIOD | 98956 | PURCHASED OUTSIDE CLASS PERIOD |
| 52881 | PURCHASED OUTSIDE CLASS PERIOD | 98957 | PURCHASED OUTSIDE CLASS PERIOD |
| 52883 | PURCHASED OUTSIDE CLASS PERIOD | 98958 | PURCHASED OUTSIDE CLASS PERIOD |
| 52886 | PURCHASED OUTSIDE CLASS PERIOD | 98959 | NO RECOGNIZED LOSSES |
| 52887 | PURCHASED OUTSIDE CLASS PERIOD | 98960 | PURCHASED OUTSIDE CLASS PERIOD |
| 52888 | PURCHASED OUTSIDE CLASS PERIOD | 98962 | PURCHASED OUTSIDE CLASS PERIOD |
| 52889 | PURCHASED OUTSIDE CLASS PERIOD | 98963 | PURCHASED OUTSIDE CLASS PERIOD |
| 52890 | PURCHASED OUTSIDE CLASS PERIOD | 98964 | PURCHASED OUTSIDE CLASS PERIOD |
| 52891 | SHARES NOT PURCHASED | 98966 | PURCHASED OUTSIDE CLASS PERIOD |
| 52893 | SHARES NOT PURCHASED | 98968 | PURCHASED OUTSIDE CLASS PERIOD |
| 52894 | NO RECOGNIZED LOSSES | 98969 | PURCHASED OUTSIDE CLASS PERIOD |
| 52895 | PURCHASED OUTSIDE CLASS PERIOD | 98970 | PURCHASED OUTSIDE CLASS PERIOD |
| 52896 | PURCHASED OUTSIDE CLASS PERIOD | 98971 | PURCHASED OUTSIDE CLASS PERIOD |
| 52897 | PURCHASED OUTSIDE CLASS PERIOD | 98972 | PURCHASED OUTSIDE CLASS PERIOD |
| 52898 | PURCHASED OUTSIDE CLASS PERIOD | 98973 | NO RECOGNIZED LOSSES |
| 52899 | PURCHASED OUTSIDE CLASS PERIOD | 98974 | PURCHASED OUTSIDE CLASS PERIOD |
| 52900 | PURCHASED OUTSIDE CLASS PERIOD | 98975 | PURCHASED OUTSIDE CLASS PERIOD |
| 52901 | PURCHASED OUTSIDE CLASS PERIOD | 98976 | PURCHASED OUTSIDE CLASS PERIOD |
| 52902 | PURCHASED OUTSIDE CLASS PERIOD | 98977 | PURCHASED OUTSIDE CLASS PERIOD |
| 52903 | PURCHASED OUTSIDE CLASS PERIOD | 98978 | PURCHASED OUTSIDE CLASS PERIOD |
| 52904 | NO RECOGNIZED LOSSES | 98979 | PURCHASED OUTSIDE CLASS PERIOD |
| 52905 | PURCHASED OUTSIDE CLASS PERIOD | 98980 | PURCHASED OUTSIDE CLASS PERIOD |
| 52906 | PURCHASED OUTSIDE CLASS PERIOD | 98982 | NO RECOGNIZED LOSSES |
| 52907 | PURCHASED OUTSIDE CLASS PERIOD | 98983 | PURCHASED OUTSIDE CLASS PERIOD |
| 52908 | SHARES NOT PURCHASED | 98985 | PURCHASED OUTSIDE CLASS PERIOD |
| 52909 | PURCHASED OUTSIDE CLASS PERIOD | 98986 | PURCHASED OUTSIDE CLASS PERIOD |
| 52910 | PURCHASED OUTSIDE CLASS PERIOD | 98987 | PURCHASED OUTSIDE CLASS PERIOD |
| 52911 | PURCHASED OUTSIDE CLASS PERIOD | 98988 | NO RECOGNIZED LOSSES |
| 52912 | PURCHASED OUTSIDE CLASS PERIOD | 98990 | PURCHASED OUTSIDE CLASS PERIOD |
| 52914 | PURCHASED OUTSIDE CLASS PERIOD | 98991 | PURCHASED OUTSIDE CLASS PERIOD |
| 52915 | PURCHASED OUTSIDE CLASS PERIOD | 98992 | PURCHASED OUTSIDE CLASS PERIOD |
| 52916 | PURCHASED OUTSIDE CLASS PERIOD | 98993 | PURCHASED OUTSIDE CLASS PERIOD |
| 52917 | PURCHASED OUTSIDE CLASS PERIOD | 98994 | NO RECOGNIZED LOSSES |
| 52919 | PURCHASED OUTSIDE CLASS PERIOD | 98995 | NO RECOGNIZED LOSSES |
| 52920 | PURCHASED OUTSIDE CLASS PERIOD | 98996 | NO RECOGNIZED LOSSES |
| 52921 | PURCHASED OUTSIDE CLASS PERIOD | 98997 | PURCHASED OUTSIDE CLASS PERIOD |
| 52922 | PURCHASED OUTSIDE CLASS PERIOD | 98998 | PURCHASED OUTSIDE CLASS PERIOD |
| 52923 | PURCHASED OUTSIDE CLASS PERIOD | 98999 | PURCHASED OUTSIDE CLASS PERIOD |
| 52924 | PURCHASED OUTSIDE CLASS PERIOD | 99000 | PURCHASED OUTSIDE CLASS PERIOD |
| 52928 | PURCHASED OUTSIDE CLASS PERIOD | 99001 | PURCHASED OUTSIDE CLASS PERIOD |
| 52929 | PURCHASED OUTSIDE CLASS PERIOD | 99002 | NO RECOGNIZED LOSSES |
| 52932 | PURCHASED OUTSIDE CLASS PERIOD | 99003 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 52933 | PURCHASED OUTSIDE CLASS PERIOD | 99004 | PURCHASED OUTSIDE CLASS PERIOD |
| 52934 | PURCHASED OUTSIDE CLASS PERIOD | 99005 | PURCHASED OUTSIDE CLASS PERIOD |
| 52935 | PURCHASED OUTSIDE CLASS PERIOD | 99006 | PURCHASED OUTSIDE CLASS PERIOD |
| 52936 | PURCHASED OUTSIDE CLASS PERIOD | 99007 | PURCHASED OUTSIDE CLASS PERIOD |
| 52937 | PURCHASED OUTSIDE CLASS PERIOD | 99008 | NO RECOGNIZED LOSSES |
| 52938 | PURCHASED OUTSIDE CLASS PERIOD | 99009 | PURCHASED OUTSIDE CLASS PERIOD |
| 52939 | NO RECOGNIZED LOSSES | 99010 | NO RECOGNIZED LOSSES |
| 52940 | NO RECOGNIZED LOSSES | 99012 | PURCHASED OUTSIDE CLASS PERIOD |
| 52941 | PURCHASED OUTSIDE CLASS PERIOD | 99015 | PURCHASED OUTSIDE CLASS PERIOD |
| 52942 | PURCHASED OUTSIDE CLASS PERIOD | 99016 | PURCHASED OUTSIDE CLASS PERIOD |
| 52943 | PURCHASED OUTSIDE CLASS PERIOD | 99017 | NO RECOGNIZED LOSSES |
| 52945 | PURCHASED OUTSIDE CLASS PERIOD | 99018 | PURCHASED OUTSIDE CLASS PERIOD |
| 52946 | PURCHASED OUTSIDE CLASS PERIOD | 99019 | PURCHASED OUTSIDE CLASS PERIOD |
| 52947 | PURCHASED OUTSIDE CLASS PERIOD | 99020 | PURCHASED OUTSIDE CLASS PERIOD |
| 52949 | PURCHASED OUTSIDE CLASS PERIOD | 99021 | NO RECOGNIZED LOSSES |
| 52954 | PURCHASED OUTSIDE CLASS PERIOD | 99022 | NO RECOGNIZED LOSSES |
| 52955 | PURCHASED OUTSIDE CLASS PERIOD | 99023 | PURCHASED OUTSIDE CLASS PERIOD |
| 52956 | PURCHASED OUTSIDE CLASS PERIOD | 99024 | PURCHASED OUTSIDE CLASS PERIOD |
| 52957 | PURCHASED OUTSIDE CLASS PERIOD | 99025 | PURCHASED OUTSIDE CLASS PERIOD |
| 52958 | PURCHASED OUTSIDE CLASS PERIOD | 99026 | PURCHASED OUTSIDE CLASS PERIOD |
| 52959 | PURCHASED OUTSIDE CLASS PERIOD | 99027 | NO RECOGNIZED LOSSES |
| 52960 | PURCHASED OUTSIDE CLASS PERIOD | 99028 | NO RECOGNIZED LOSSES |
| 52962 | PURCHASED OUTSIDE CLASS PERIOD | 99029 | PURCHASED OUTSIDE CLASS PERIOD |
| 52963 | PURCHASED OUTSIDE CLASS PERIOD | 99030 | PURCHASED OUTSIDE CLASS PERIOD |
| 52964 | PURCHASED OUTSIDE CLASS PERIOD | 99031 | PURCHASED OUTSIDE CLASS PERIOD |
| 52965 | PURCHASED OUTSIDE CLASS PERIOD | 99032 | PURCHASED OUTSIDE CLASS PERIOD |
| 52966 | PURCHASED OUTSIDE CLASS PERIOD | 99034 | PURCHASED OUTSIDE CLASS PERIOD |
| 52967 | PURCHASED OUTSIDE CLASS PERIOD | 99035 | NO RECOGNIZED LOSSES |
| 52968 | PURCHASED OUTSIDE CLASS PERIOD | 99036 | NO RECOGNIZED LOSSES |
| 52969 | PURCHASED OUTSIDE CLASS PERIOD | 99038 | PURCHASED OUTSIDE CLASS PERIOD |
| 52971 | PURCHASED OUTSIDE CLASS PERIOD | 99039 | PURCHASED OUTSIDE CLASS PERIOD |
| 52974 | NO RECOGNIZED LOSSES | 99040 | NO RECOGNIZED LOSSES |
| 52976 | PURCHASED OUTSIDE CLASS PERIOD | 99041 | PURCHASED OUTSIDE CLASS PERIOD |
| 52978 | PURCHASED OUTSIDE CLASS PERIOD | 99042 | PURCHASED OUTSIDE CLASS PERIOD |
| 52980 | NO RECOGNIZED LOSSES | 99044 | NO RECOGNIZED LOSSES |
| 52981 | NO RECOGNIZED LOSSES | 99045 | NO RECOGNIZED LOSSES |
| 52982 | PURCHASED OUTSIDE CLASS PERIOD | 99046 | PURCHASED OUTSIDE CLASS PERIOD |
| 52983 | PURCHASED OUTSIDE CLASS PERIOD | 99048 | PURCHASED OUTSIDE CLASS PERIOD |
| 52984 | PURCHASED OUTSIDE CLASS PERIOD | 99049 | PURCHASED OUTSIDE CLASS PERIOD |
| 52985 | PURCHASED OUTSIDE CLASS PERIOD | 99050 | PURCHASED OUTSIDE CLASS PERIOD |
| 52986 | PURCHASED OUTSIDE CLASS PERIOD | 99051 | PURCHASED OUTSIDE CLASS PERIOD |
| 52987 | PURCHASED OUTSIDE CLASS PERIOD | 99052 | NO RECOGNIZED LOSSES |
| 52988 | PURCHASED OUTSIDE CLASS PERIOD | 99053 | PURCHASED OUTSIDE CLASS PERIOD |
| 52989 | PURCHASED OUTSIDE CLASS PERIOD | 99054 | PURCHASED OUTSIDE CLASS PERIOD |
| 52990 | PURCHASED OUTSIDE CLASS PERIOD | 99055 | PURCHASED OUTSIDE CLASS PERIOD |
| 52991 | PURCHASED OUTSIDE CLASS PERIOD | 99056 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 52992 | PURCHASED OUTSIDE CLASS PERIOD |
| 52993 | PURCHASED OUTSIDE CLASS PERIOD |
| 52994 | PURCHASED OUTSIDE CLASS PERIOD |
| 52995 | PURCHASED OUTSIDE CLASS PERIOD |
| 52996 | PURCHASED OUTSIDE CLASS PERIOD |
| 52997 | PURCHASED OUTSIDE CLASS PERIOD |
| 52998 | PURCHASED OUTSIDE CLASS PERIOD |
| 52999 | PURCHASED OUTSIDE CLASS PERIOD |
| 53000 | PURCHASED OUTSIDE CLASS PERIOD |
| 53001 | PURCHASED OUTSIDE CLASS PERIOD |
| 53002 | PURCHASED OUTSIDE CLASS PERIOD |
| 53003 | PURCHASED OUTSIDE CLASS PERIOD |
| 53004 | PURCHASED OUTSIDE CLASS PERIOD |
| 53005 | PURCHASED OUTSIDE CLASS PERIOD |
| 53006 | PURCHASED OUTSIDE CLASS PERIOD |
| 53007 | PURCHASED OUTSIDE CLASS PERIOD |
| 53008 | PURCHASED OUTSIDE CLASS PERIOD |
| 53009 | PURCHASED OUTSIDE CLASS PERIOD |
| 53010 | PURCHASED OUTSIDE CLASS PERIOD |
| 53011 | PURCHASED OUTSIDE CLASS PERIOD |
| 53012 | PURCHASED OUTSIDE CLASS PERIOD |
| 53013 | PURCHASED OUTSIDE CLASS PERIOD |
| 53014 | PURCHASED OUTSIDE CLASS PERIOD |
| 53015 | PURCHASED OUTSIDE CLASS PERIOD |
| 53016 | PURCHASED OUTSIDE CLASS PERIOD |
| 53017 | PURCHASED OUTSIDE CLASS PERIOD |
| 53018 | PURCHASED OUTSIDE CLASS PERIOD |
| 53019 | PURCHASED OUTSIDE CLASS PERIOD |
| 53020 | PURCHASED OUTSIDE CLASS PERIOD |
| 53021 | PURCHASED OUTSIDE CLASS PERIOD |
| 53022 | PURCHASED OUTSIDE CLASS PERIOD |
| 53023 | PURCHASED OUTSIDE CLASS PERIOD |
| 53024 | PURCHASED OUTSIDE CLASS PERIOD |
| 53025 | PURCHASED OUTSIDE CLASS PERIOD |
| 53026 | PURCHASED OUTSIDE CLASS PERIOD |
| 53027 | PURCHASED OUTSIDE CLASS PERIOD |
| 53028 | PURCHASED OUTSIDE CLASS PERIOD |
| 53029 | PURCHASED OUTSIDE CLASS PERIOD |
| 53030 | PURCHASED OUTSIDE CLASS PERIOD |
| 53031 | PURCHASED OUTSIDE CLASS PERIOD |
| 53032 | PURCHASED OUTSIDE CLASS PERIOD |
| 53033 | PURCHASED OUTSIDE CLASS PERIOD |
| 53034 | PURCHASED OUTSIDE CLASS PERIOD |
| 53035 | PURCHASED OUTSIDE CLASS PERIOD |
| 53036 | PURCHASED OUTSIDE CLASS PERIOD |
| 53037 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 99057 | PURCHASED OUTSIDE CLASS PERIOD |
| 99058 | PURCHASED OUTSIDE CLASS PERIOD |
| 99059 | NO RECOGNIZED LOSSES |
| 99060 | NO RECOGNIZED LOSSES |
| 99061 | PURCHASED OUTSIDE CLASS PERIOD |
| 99062 | PURCHASED OUTSIDE CLASS PERIOD |
| 99063 | PURCHASED OUTSIDE CLASS PERIOD |
| 99064 | NO RECOGNIZED LOSSES |
| 99065 | PURCHASED OUTSIDE CLASS PERIOD |
| 99066 | PURCHASED OUTSIDE CLASS PERIOD |
| 99067 | NO RECOGNIZED LOSSES |
| 99068 | PURCHASED OUTSIDE CLASS PERIOD |
| 99069 | PURCHASED OUTSIDE CLASS PERIOD |
| 99070 | PURCHASED OUTSIDE CLASS PERIOD |
| 99072 | NO RECOGNIZED LOSSES |
| 99073 | PURCHASED OUTSIDE CLASS PERIOD |
| 99074 | PURCHASED OUTSIDE CLASS PERIOD |
| 99075 | PURCHASED OUTSIDE CLASS PERIOD |
| 99076 | PURCHASED OUTSIDE CLASS PERIOD |
| 99077 | NO RECOGNIZED LOSSES |
| 99078 | PURCHASED OUTSIDE CLASS PERIOD |
| 99079 | NO RECOGNIZED LOSSES |
| 99080 | PURCHASED OUTSIDE CLASS PERIOD |
| 99081 | NO RECOGNIZED LOSSES |
| 99082 | PURCHASED OUTSIDE CLASS PERIOD |
| 99084 | PURCHASED OUTSIDE CLASS PERIOD |
| 99085 | NO RECOGNIZED LOSSES |
| 99086 | PURCHASED OUTSIDE CLASS PERIOD |
| 99087 | NO RECOGNIZED LOSSES |
| 99089 | PURCHASED OUTSIDE CLASS PERIOD |
| 99090 | PURCHASED OUTSIDE CLASS PERIOD |
| 99092 | PURCHASED OUTSIDE CLASS PERIOD |
| 99093 | NO RECOGNIZED LOSSES |
| 99094 | PURCHASED OUTSIDE CLASS PERIOD |
| 99095 | NO RECOGNIZED LOSSES |
| 99096 | PURCHASED OUTSIDE CLASS PERIOD |
| 99097 | NO RECOGNIZED LOSSES |
| 99098 | PURCHASED OUTSIDE CLASS PERIOD |
| 99099 | PURCHASED OUTSIDE CLASS PERIOD |
| 99100 | NO RECOGNIZED LOSSES |
| 99101 | PURCHASED OUTSIDE CLASS PERIOD |
| 99103 | PURCHASED OUTSIDE CLASS PERIOD |
| 99106 | PURCHASED OUTSIDE CLASS PERIOD |
| 99107 | PURCHASED OUTSIDE CLASS PERIOD |
| 99108 | PURCHASED OUTSIDE CLASS PERIOD |
| 99109 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53038 | PURCHASED OUTSIDE CLASS PERIOD |
| 53039 | PURCHASED OUTSIDE CLASS PERIOD |
| 53040 | PURCHASED OUTSIDE CLASS PERIOD |
| 53041 | PURCHASED OUTSIDE CLASS PERIOD |
| 53042 | PURCHASED OUTSIDE CLASS PERIOD |
| 53043 | PURCHASED OUTSIDE CLASS PERIOD |
| 53044 | PURCHASED OUTSIDE CLASS PERIOD |
| 53045 | PURCHASED OUTSIDE CLASS PERIOD |
| 53046 | PURCHASED OUTSIDE CLASS PERIOD |
| 53047 | PURCHASED OUTSIDE CLASS PERIOD |
| 53048 | PURCHASED OUTSIDE CLASS PERIOD |
| 53050 | PURCHASED OUTSIDE CLASS PERIOD |
| 53051 | PURCHASED OUTSIDE CLASS PERIOD |
| 53052 | PURCHASED OUTSIDE CLASS PERIOD |
| 53053 | PURCHASED OUTSIDE CLASS PERIOD |
| 53054 | PURCHASED OUTSIDE CLASS PERIOD |
| 53056 | PURCHASED OUTSIDE CLASS PERIOD |
| 53057 | PURCHASED OUTSIDE CLASS PERIOD |
| 53058 | PURCHASED OUTSIDE CLASS PERIOD |
| 53059 | NO RECOGNIZED LOSSES |
| 53060 | PURCHASED OUTSIDE CLASS PERIOD |
| 53062 | PURCHASED OUTSIDE CLASS PERIOD |
| 53063 | PURCHASED OUTSIDE CLASS PERIOD |
| 53064 | PURCHASED OUTSIDE CLASS PERIOD |
| 53065 | NO RECOGNIZED LOSSES |
| 53067 | PURCHASED OUTSIDE CLASS PERIOD |
| 53068 | PURCHASED OUTSIDE CLASS PERIOD |
| 53069 | PURCHASED OUTSIDE CLASS PERIOD |
| 53070 | PURCHASED OUTSIDE CLASS PERIOD |
| 53071 | PURCHASED OUTSIDE CLASS PERIOD |
| 53072 | PURCHASED OUTSIDE CLASS PERIOD |
| 53075 | PURCHASED OUTSIDE CLASS PERIOD |
| 53076 | PURCHASED OUTSIDE CLASS PERIOD |
| 53077 | PURCHASED OUTSIDE CLASS PERIOD |
| 53078 | PURCHASED OUTSIDE CLASS PERIOD |
| 53079 | PURCHASED OUTSIDE CLASS PERIOD |
| 53080 | PURCHASED OUTSIDE CLASS PERIOD |
| 53082 | PURCHASED OUTSIDE CLASS PERIOD |
| 53083 | PURCHASED OUTSIDE CLASS PERIOD |
| 53085 | PURCHASED OUTSIDE CLASS PERIOD |
| 53086 | PURCHASED OUTSIDE CLASS PERIOD |
| 53087 | PURCHASED OUTSIDE CLASS PERIOD |
| 53088 | PURCHASED OUTSIDE CLASS PERIOD |
| 53089 | PURCHASED OUTSIDE CLASS PERIOD |
| 53090 | PURCHASED OUTSIDE CLASS PERIOD |
| 53091 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 99110 | PURCHASED OUTSIDE CLASS PERIOD |
| 99111 | PURCHASED OUTSIDE CLASS PERIOD |
| 99112 | PURCHASED OUTSIDE CLASS PERIOD |
| 99114 | PURCHASED OUTSIDE CLASS PERIOD |
| 99115 | PURCHASED OUTSIDE CLASS PERIOD |
| 99116 | PURCHASED OUTSIDE CLASS PERIOD |
| 99117 | PURCHASED OUTSIDE CLASS PERIOD |
| 99119 | PURCHASED OUTSIDE CLASS PERIOD |
| 99120 | PURCHASED OUTSIDE CLASS PERIOD |
| 99121 | NO RECOGNIZED LOSSES |
| 99122 | PURCHASED OUTSIDE CLASS PERIOD |
| 99124 | PURCHASED OUTSIDE CLASS PERIOD |
| 99125 | NO RECOGNIZED LOSSES |
| 99126 | NO RECOGNIZED LOSSES |
| 99127 | PURCHASED OUTSIDE CLASS PERIOD |
| 99128 | NO RECOGNIZED LOSSES |
| 99129 | PURCHASED OUTSIDE CLASS PERIOD |
| 99131 | PURCHASED OUTSIDE CLASS PERIOD |
| 99132 | NO RECOGNIZED LOSSES |
| 99133 | NO RECOGNIZED LOSSES |
| 99134 | PURCHASED OUTSIDE CLASS PERIOD |
| 99135 | PURCHASED OUTSIDE CLASS PERIOD |
| 99137 | PURCHASED OUTSIDE CLASS PERIOD |
| 99139 | PURCHASED OUTSIDE CLASS PERIOD |
| 99140 | NO RECOGNIZED LOSSES |
| 99141 | NO RECOGNIZED LOSSES |
| 99142 | NO RECOGNIZED LOSSES |
| 99143 | PURCHASED OUTSIDE CLASS PERIOD |
| 99144 | PURCHASED OUTSIDE CLASS PERIOD |
| 99146 | PURCHASED OUTSIDE CLASS PERIOD |
| 99147 | PURCHASED OUTSIDE CLASS PERIOD |
| 99148 | NO RECOGNIZED LOSSES |
| 99150 | NO RECOGNIZED LOSSES |
| 99151 | PURCHASED OUTSIDE CLASS PERIOD |
| 99152 | PURCHASED OUTSIDE CLASS PERIOD |
| 99153 | PURCHASED OUTSIDE CLASS PERIOD |
| 99154 | PURCHASED OUTSIDE CLASS PERIOD |
| 99155 | PURCHASED OUTSIDE CLASS PERIOD |
| 99156 | PURCHASED OUTSIDE CLASS PERIOD |
| 99157 | PURCHASED OUTSIDE CLASS PERIOD |
| 99158 | PURCHASED OUTSIDE CLASS PERIOD |
| 99159 | PURCHASED OUTSIDE CLASS PERIOD |
| 99160 | SHARES SOLD SHORT |
| 99161 | PURCHASED OUTSIDE CLASS PERIOD |
| 99162 | NO RECOGNIZED LOSSES |
| 99163 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53092 | PURCHASED OUTSIDE CLASS PERIOD |
| 53093 | PURCHASED OUTSIDE CLASS PERIOD |
| 53094 | PURCHASED OUTSIDE CLASS PERIOD |
| 53095 | PURCHASED OUTSIDE CLASS PERIOD |
| 53096 | PURCHASED OUTSIDE CLASS PERIOD |
| 53097 | PURCHASED OUTSIDE CLASS PERIOD |
| 53098 | PURCHASED OUTSIDE CLASS PERIOD |
| 53099 | PURCHASED OUTSIDE CLASS PERIOD |
| 53100 | PURCHASED OUTSIDE CLASS PERIOD |
| 53102 | PURCHASED OUTSIDE CLASS PERIOD |
| 53103 | PURCHASED OUTSIDE CLASS PERIOD |
| 53104 | PURCHASED OUTSIDE CLASS PERIOD |
| 53105 | PURCHASED OUTSIDE CLASS PERIOD |
| 53107 | PURCHASED OUTSIDE CLASS PERIOD |
| 53108 | NO RECOGNIZED LOSSES |
| 53111 | PURCHASED OUTSIDE CLASS PERIOD |
| 53112 | PURCHASED OUTSIDE CLASS PERIOD |
| 53113 | NO RECOGNIZED LOSSES |
| 53115 | PURCHASED OUTSIDE CLASS PERIOD |
| 53118 | PURCHASED OUTSIDE CLASS PERIOD |
| 53119 | PURCHASED OUTSIDE CLASS PERIOD |
| 53120 | PURCHASED OUTSIDE CLASS PERIOD |
| 53121 | PURCHASED OUTSIDE CLASS PERIOD |
| 53123 | PURCHASED OUTSIDE CLASS PERIOD |
| 53124 | PURCHASED OUTSIDE CLASS PERIOD |
| 53126 | NO RECOGNIZED LOSSES |
| 53127 | PURCHASED OUTSIDE CLASS PERIOD |
| 53129 | PURCHASED OUTSIDE CLASS PERIOD |
| 53132 | PURCHASED OUTSIDE CLASS PERIOD |
| 53133 | PURCHASED OUTSIDE CLASS PERIOD |
| 53134 | PURCHASED OUTSIDE CLASS PERIOD |
| 53137 | PURCHASED OUTSIDE CLASS PERIOD |
| 53138 | PURCHASED OUTSIDE CLASS PERIOD |
| 53139 | PURCHASED OUTSIDE CLASS PERIOD |
| 53140 | PURCHASED OUTSIDE CLASS PERIOD |
| 53141 | PURCHASED OUTSIDE CLASS PERIOD |
| 53143 | PURCHASED OUTSIDE CLASS PERIOD |
| 53144 | PURCHASED OUTSIDE CLASS PERIOD |
| 53145 | NO RECOGNIZED LOSSES |
| 53146 | PURCHASED OUTSIDE CLASS PERIOD |
| 53149 | PURCHASED OUTSIDE CLASS PERIOD |
| 53150 | PURCHASED OUTSIDE CLASS PERIOD |
| 53151 | PURCHASED OUTSIDE CLASS PERIOD |
| 53152 | PURCHASED OUTSIDE CLASS PERIOD |
| 53155 | PURCHASED OUTSIDE CLASS PERIOD |
| 53157 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 99164 | NO RECOGNIZED LOSSES |
| 99165 | NO RECOGNIZED LOSSES |
| 99166 | PURCHASED OUTSIDE CLASS PERIOD |
| 99167 | NO RECOGNIZED LOSSES |
| 99168 | NO RECOGNIZED LOSSES |
| 99169 | PURCHASED OUTSIDE CLASS PERIOD |
| 99170 | PURCHASED OUTSIDE CLASS PERIOD |
| 99172 | PURCHASED OUTSIDE CLASS PERIOD |
| 99173 | SHARES SOLD SHORT |
| 99174 | PURCHASED OUTSIDE CLASS PERIOD |
| 99175 | PURCHASED OUTSIDE CLASS PERIOD |
| 99176 | PURCHASED OUTSIDE CLASS PERIOD |
| 99177 | PURCHASED OUTSIDE CLASS PERIOD |
| 99178 | PURCHASED OUTSIDE CLASS PERIOD |
| 99179 | PURCHASED OUTSIDE CLASS PERIOD |
| 99180 | NO RECOGNIZED LOSSES |
| 99181 | NO RECOGNIZED LOSSES |
| 99182 | PURCHASED OUTSIDE CLASS PERIOD |
| 99183 | PURCHASED OUTSIDE CLASS PERIOD |
| 99184 | PURCHASED OUTSIDE CLASS PERIOD |
| 99185 | PURCHASED OUTSIDE CLASS PERIOD |
| 99186 | PURCHASED OUTSIDE CLASS PERIOD |
| 99187 | NO RECOGNIZED LOSSES |
| 99188 | SHARES SOLD SHORT |
| 99189 | NO RECOGNIZED LOSSES |
| 99190 | PURCHASED OUTSIDE CLASS PERIOD |
| 99191 | PURCHASED OUTSIDE CLASS PERIOD |
| 99192 | NO RECOGNIZED LOSSES |
| 99193 | NO RECOGNIZED LOSSES |
| 99194 | PURCHASED OUTSIDE CLASS PERIOD |
| 99195 | SHARES SOLD SHORT |
| 99196 | PURCHASED OUTSIDE CLASS PERIOD |
| 99199 | PURCHASED OUTSIDE CLASS PERIOD |
| 99200 | NO RECOGNIZED LOSSES |
| 99201 | PURCHASED OUTSIDE CLASS PERIOD |
| 99202 | PURCHASED OUTSIDE CLASS PERIOD |
| 99203 | NO RECOGNIZED LOSSES |
| 99204 | NO RECOGNIZED LOSSES |
| 99205 | PURCHASED OUTSIDE CLASS PERIOD |
| 99206 | PURCHASED OUTSIDE CLASS PERIOD |
| 99207 | PURCHASED OUTSIDE CLASS PERIOD |
| 99208 | PURCHASED OUTSIDE CLASS PERIOD |
| 99210 | PURCHASED OUTSIDE CLASS PERIOD |
| 99211 | PURCHASED OUTSIDE CLASS PERIOD |
| 99212 | PURCHASED OUTSIDE CLASS PERIOD |
| 99213 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53158 | PURCHASED OUTSIDE CLASS PERIOD |
| 53159 | PURCHASED OUTSIDE CLASS PERIOD |
| 53160 | PURCHASED OUTSIDE CLASS PERIOD |
| 53161 | PURCHASED OUTSIDE CLASS PERIOD |
| 53162 | PURCHASED OUTSIDE CLASS PERIOD |
| 53163 | PURCHASED OUTSIDE CLASS PERIOD |
| 53165 | PURCHASED OUTSIDE CLASS PERIOD |
| 53167 | NO RECOGNIZED LOSSES |
| 53169 | PURCHASED OUTSIDE CLASS PERIOD |
| 53172 | PURCHASED OUTSIDE CLASS PERIOD |
| 53173 | NO RECOGNIZED LOSSES |
| 53177 | PURCHASED OUTSIDE CLASS PERIOD |
| 53179 | PURCHASED OUTSIDE CLASS PERIOD |
| 53180 | PURCHASED OUTSIDE CLASS PERIOD |
| 53181 | NO RECOGNIZED LOSSES |
| 53182 | PURCHASED OUTSIDE CLASS PERIOD |
| 53184 | PURCHASED OUTSIDE CLASS PERIOD |
| 53187 | NO RECOGNIZED LOSSES |
| 53188 | NO RECOGNIZED LOSSES |
| 53189 | PURCHASED OUTSIDE CLASS PERIOD |
| 53190 | PURCHASED OUTSIDE CLASS PERIOD |
| 53192 | PURCHASED OUTSIDE CLASS PERIOD |
| 53193 | PURCHASED OUTSIDE CLASS PERIOD |
| 53194 | PURCHASED OUTSIDE CLASS PERIOD |
| 53195 | PURCHASED OUTSIDE CLASS PERIOD |
| 53196 | PURCHASED OUTSIDE CLASS PERIOD |
| 53197 | PURCHASED OUTSIDE CLASS PERIOD |
| 53199 | PURCHASED OUTSIDE CLASS PERIOD |
| 53200 | PURCHASED OUTSIDE CLASS PERIOD |
| 53201 | PURCHASED OUTSIDE CLASS PERIOD |
| 53203 | PURCHASED OUTSIDE CLASS PERIOD |
| 53204 | PURCHASED OUTSIDE CLASS PERIOD |
| 53205 | PURCHASED OUTSIDE CLASS PERIOD |
| 53206 | PURCHASED OUTSIDE CLASS PERIOD |
| 53207 | PURCHASED OUTSIDE CLASS PERIOD |
| 53208 | NO RECOGNIZED LOSSES |
| 53209 | PURCHASED OUTSIDE CLASS PERIOD |
| 53210 | PURCHASED OUTSIDE CLASS PERIOD |
| 53211 | PURCHASED OUTSIDE CLASS PERIOD |
| 53212 | PURCHASED OUTSIDE CLASS PERIOD |
| 53213 | PURCHASED OUTSIDE CLASS PERIOD |
| 53220 | PURCHASED OUTSIDE CLASS PERIOD |
| 53221 | PURCHASED OUTSIDE CLASS PERIOD |
| 53224 | PURCHASED OUTSIDE CLASS PERIOD |
| 53225 | PURCHASED OUTSIDE CLASS PERIOD |
| 53226 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 99214 | PURCHASED OUTSIDE CLASS PERIOD |
| 99215 | PURCHASED OUTSIDE CLASS PERIOD |
| 99216 | PURCHASED OUTSIDE CLASS PERIOD |
| 99217 | PURCHASED OUTSIDE CLASS PERIOD |
| 99218 | NO RECOGNIZED LOSSES |
| 99219 | NO RECOGNIZED LOSSES |
| 99220 | NO RECOGNIZED LOSSES |
| 99221 | PURCHASED OUTSIDE CLASS PERIOD |
| 99222 | PURCHASED OUTSIDE CLASS PERIOD |
| 99223 | NO RECOGNIZED LOSSES |
| 99224 | NO RECOGNIZED LOSSES |
| 99225 | PURCHASED OUTSIDE CLASS PERIOD |
| 99226 | PURCHASED OUTSIDE CLASS PERIOD |
| 99227 | PURCHASED OUTSIDE CLASS PERIOD |
| 99228 | PURCHASED OUTSIDE CLASS PERIOD |
| 99229 | PURCHASED OUTSIDE CLASS PERIOD |
| 99230 | NO RECOGNIZED LOSSES |
| 99232 | PURCHASED OUTSIDE CLASS PERIOD |
| 99233 | PURCHASED OUTSIDE CLASS PERIOD |
| 99234 | PURCHASED OUTSIDE CLASS PERIOD |
| 99235 | NO RECOGNIZED LOSSES |
| 99236 | PURCHASED OUTSIDE CLASS PERIOD |
| 99237 | PURCHASED OUTSIDE CLASS PERIOD |
| 99238 | PURCHASED OUTSIDE CLASS PERIOD |
| 99239 | PURCHASED OUTSIDE CLASS PERIOD |
| 99241 | PURCHASED OUTSIDE CLASS PERIOD |
| 99242 | NO RECOGNIZED LOSSES |
| 99243 | NO RECOGNIZED LOSSES |
| 99244 | PURCHASED OUTSIDE CLASS PERIOD |
| 99245 | PURCHASED OUTSIDE CLASS PERIOD |
| 99246 | PURCHASED OUTSIDE CLASS PERIOD |
| 99248 | PURCHASED OUTSIDE CLASS PERIOD |
| 99249 | PURCHASED OUTSIDE CLASS PERIOD |
| 99251 | SHARES SOLD SHORT |
| 99253 | SHARES SOLD SHORT |
| 99254 | PURCHASED OUTSIDE CLASS PERIOD |
| 99255 | PURCHASED OUTSIDE CLASS PERIOD |
| 99256 | SHARES SOLD SHORT |
| 99260 | PURCHASED OUTSIDE CLASS PERIOD |
| 99261 | PURCHASED OUTSIDE CLASS PERIOD |
| 99262 | NO RECOGNIZED LOSSES |
| 99263 | PURCHASED OUTSIDE CLASS PERIOD |
| 99264 | NO RECOGNIZED LOSSES |
| 99265 | PURCHASED OUTSIDE CLASS PERIOD |
| 99266 | PURCHASED OUTSIDE CLASS PERIOD |
| 99267 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53230 | PURCHASED OUTSIDE CLASS PERIOD |
| 53232 | NO RECOGNIZED LOSSES |
| 53233 | NO RECOGNIZED LOSSES |
| 53234 | PURCHASED OUTSIDE CLASS PERIOD |
| 53235 | PURCHASED OUTSIDE CLASS PERIOD |
| 53236 | PURCHASED OUTSIDE CLASS PERIOD |
| 53237 | PURCHASED OUTSIDE CLASS PERIOD |
| 53238 | PURCHASED OUTSIDE CLASS PERIOD |
| 53239 | PURCHASED OUTSIDE CLASS PERIOD |
| 53240 | PURCHASED OUTSIDE CLASS PERIOD |
| 53241 | PURCHASED OUTSIDE CLASS PERIOD |
| 53242 | PURCHASED OUTSIDE CLASS PERIOD |
| 53243 | NO RECOGNIZED LOSSES |
| 53244 | NO RECOGNIZED LOSSES |
| 53249 | PURCHASED OUTSIDE CLASS PERIOD |
| 53250 | PURCHASED OUTSIDE CLASS PERIOD |
| 53251 | NO RECOGNIZED LOSSES |
| 53252 | PURCHASED OUTSIDE CLASS PERIOD |
| 53253 | NO RECOGNIZED LOSSES |
| 53254 | PURCHASED OUTSIDE CLASS PERIOD |
| 53255 | PURCHASED OUTSIDE CLASS PERIOD |
| 53256 | PURCHASED OUTSIDE CLASS PERIOD |
| 53257 | PURCHASED OUTSIDE CLASS PERIOD |
| 53258 | PURCHASED OUTSIDE CLASS PERIOD |
| 53259 | PURCHASED OUTSIDE CLASS PERIOD |
| 53260 | PURCHASED OUTSIDE CLASS PERIOD |
| 53261 | PURCHASED OUTSIDE CLASS PERIOD |
| 53262 | PURCHASED OUTSIDE CLASS PERIOD |
| 53263 | PURCHASED OUTSIDE CLASS PERIOD |
| 53264 | PURCHASED OUTSIDE CLASS PERIOD |
| 53265 | PURCHASED OUTSIDE CLASS PERIOD |
| 53266 | PURCHASED OUTSIDE CLASS PERIOD |
| 53267 | PURCHASED OUTSIDE CLASS PERIOD |
| 53268 | PURCHASED OUTSIDE CLASS PERIOD |
| 53269 | PURCHASED OUTSIDE CLASS PERIOD |
| 53270 | PURCHASED OUTSIDE CLASS PERIOD |
| 53271 | PURCHASED OUTSIDE CLASS PERIOD |
| 53272 | PURCHASED OUTSIDE CLASS PERIOD |
| 53273 | PURCHASED OUTSIDE CLASS PERIOD |
| 53274 | PURCHASED OUTSIDE CLASS PERIOD |
| 53275 | PURCHASED OUTSIDE CLASS PERIOD |
| 53276 | PURCHASED OUTSIDE CLASS PERIOD |
| 53277 | PURCHASED OUTSIDE CLASS PERIOD |
| 53278 | PURCHASED OUTSIDE CLASS PERIOD |
| 53279 | PURCHASED OUTSIDE CLASS PERIOD |
| 53280 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 99268 | PURCHASED OUTSIDE CLASS PERIOD |
| 99269 | SHARES SOLD SHORT |
| 99270 | NO RECOGNIZED LOSSES |
| 99271 | SHARES SOLD SHORT |
| 99273 | PURCHASED OUTSIDE CLASS PERIOD |
| 99274 | NO RECOGNIZED LOSSES |
| 99276 | PURCHASED OUTSIDE CLASS PERIOD |
| 99277 | PURCHASED OUTSIDE CLASS PERIOD |
| 99278 | SHARES SOLD SHORT |
| 99279 | PURCHASED OUTSIDE CLASS PERIOD |
| 99281 | PURCHASED OUTSIDE CLASS PERIOD |
| 99282 | PURCHASED OUTSIDE CLASS PERIOD |
| 99283 | PURCHASED OUTSIDE CLASS PERIOD |
| 99284 | SHARES SOLD SHORT |
| 99285 | PURCHASED OUTSIDE CLASS PERIOD |
| 99286 | NO RECOGNIZED LOSSES |
| 99287 | PURCHASED OUTSIDE CLASS PERIOD |
| 99288 | NO RECOGNIZED LOSSES |
| 99289 | NO RECOGNIZED LOSSES |
| 99290 | PURCHASED OUTSIDE CLASS PERIOD |
| 99292 | SHARES SOLD SHORT |
| 99293 | SHARES SOLD SHORT |
| 99295 | PURCHASED OUTSIDE CLASS PERIOD |
| 99296 | PURCHASED OUTSIDE CLASS PERIOD |
| 99297 | PURCHASED OUTSIDE CLASS PERIOD |
| 99298 | NO RECOGNIZED LOSSES |
| 99299 | PURCHASED OUTSIDE CLASS PERIOD |
| 99300 | SHARES SOLD SHORT |
| 99301 | NO RECOGNIZED LOSSES |
| 99302 | NO RECOGNIZED LOSSES |
| 99304 | PURCHASED OUTSIDE CLASS PERIOD |
| 99305 | SHARES SOLD SHORT |
| 99306 | SHARES SOLD SHORT |
| 99308 | NO RECOGNIZED LOSSES |
| 99309 | PURCHASED OUTSIDE CLASS PERIOD |
| 99310 | PURCHASED OUTSIDE CLASS PERIOD |
| 99311 | NO RECOGNIZED LOSSES |
| 99314 | PURCHASED OUTSIDE CLASS PERIOD |
| 99315 | NO RECOGNIZED LOSSES |
| 99316 | PURCHASED OUTSIDE CLASS PERIOD |
| 99317 | SHARES SOLD SHORT |
| 99318 | PURCHASED OUTSIDE CLASS PERIOD |
| 99319 | SHARES SOLD SHORT |
| 99320 | PURCHASED OUTSIDE CLASS PERIOD |
| 99321 | PURCHASED OUTSIDE CLASS PERIOD |
| 99322 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53281 | PURCHASED OUTSIDE CLASS PERIOD |
| 53282 | PURCHASED OUTSIDE CLASS PERIOD |
| 53283 | PURCHASED OUTSIDE CLASS PERIOD |
| 53284 | PURCHASED OUTSIDE CLASS PERIOD |
| 53285 | PURCHASED OUTSIDE CLASS PERIOD |
| 53286 | PURCHASED OUTSIDE CLASS PERIOD |
| 53287 | PURCHASED OUTSIDE CLASS PERIOD |
| 53288 | PURCHASED OUTSIDE CLASS PERIOD |
| 53289 | PURCHASED OUTSIDE CLASS PERIOD |
| 53290 | PURCHASED OUTSIDE CLASS PERIOD |
| 53291 | PURCHASED OUTSIDE CLASS PERIOD |
| 53292 | PURCHASED OUTSIDE CLASS PERIOD |
| 53293 | PURCHASED OUTSIDE CLASS PERIOD |
| 53294 | PURCHASED OUTSIDE CLASS PERIOD |
| 53295 | PURCHASED OUTSIDE CLASS PERIOD |
| 53296 | PURCHASED OUTSIDE CLASS PERIOD |
| 53297 | PURCHASED OUTSIDE CLASS PERIOD |
| 53298 | PURCHASED OUTSIDE CLASS PERIOD |
| 53299 | PURCHASED OUTSIDE CLASS PERIOD |
| 53300 | PURCHASED OUTSIDE CLASS PERIOD |
| 53301 | PURCHASED OUTSIDE CLASS PERIOD |
| 53302 | PURCHASED OUTSIDE CLASS PERIOD |
| 53303 | PURCHASED OUTSIDE CLASS PERIOD |
| 53304 | PURCHASED OUTSIDE CLASS PERIOD |
| 53305 | PURCHASED OUTSIDE CLASS PERIOD |
| 53306 | PURCHASED OUTSIDE CLASS PERIOD |
| 53307 | PURCHASED OUTSIDE CLASS PERIOD |
| 53308 | PURCHASED OUTSIDE CLASS PERIOD |
| 53309 | PURCHASED OUTSIDE CLASS PERIOD |
| 53310 | PURCHASED OUTSIDE CLASS PERIOD |
| 53311 | PURCHASED OUTSIDE CLASS PERIOD |
| 53312 | PURCHASED OUTSIDE CLASS PERIOD |
| 53313 | PURCHASED OUTSIDE CLASS PERIOD |
| 53314 | PURCHASED OUTSIDE CLASS PERIOD |
| 53315 | PURCHASED OUTSIDE CLASS PERIOD |
| 53316 | PURCHASED OUTSIDE CLASS PERIOD |
| 53317 | PURCHASED OUTSIDE CLASS PERIOD |
| 53318 | PURCHASED OUTSIDE CLASS PERIOD |
| 53319 | PURCHASED OUTSIDE CLASS PERIOD |
| 53320 | PURCHASED OUTSIDE CLASS PERIOD |
| 53321 | PURCHASED OUTSIDE CLASS PERIOD |
| 53322 | PURCHASED OUTSIDE CLASS PERIOD |
| 53323 | PURCHASED OUTSIDE CLASS PERIOD |
| 53324 | PURCHASED OUTSIDE CLASS PERIOD |
| 53325 | PURCHASED OUTSIDE CLASS PERIOD |
| 53326 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 99324 | NO RECOGNIZED LOSSES |
| 99325 | PURCHASED OUTSIDE CLASS PERIOD |
| 99327 | PURCHASED OUTSIDE CLASS PERIOD |
| 99328 | PURCHASED OUTSIDE CLASS PERIOD |
| 99329 | PURCHASED OUTSIDE CLASS PERIOD |
| 99331 | NO RECOGNIZED LOSSES |
| 99332 | PURCHASED OUTSIDE CLASS PERIOD |
| 99335 | SHARES SOLD SHORT |
| 99336 | PURCHASED OUTSIDE CLASS PERIOD |
| 99337 | PURCHASED OUTSIDE CLASS PERIOD |
| 99338 | PURCHASED OUTSIDE CLASS PERIOD |
| 99339 | PURCHASED OUTSIDE CLASS PERIOD |
| 99340 | NO RECOGNIZED LOSSES |
| 99341 | NO RECOGNIZED LOSSES |
| 99342 | PURCHASED OUTSIDE CLASS PERIOD |
| 99344 | PURCHASED OUTSIDE CLASS PERIOD |
| 99345 | PURCHASED OUTSIDE CLASS PERIOD |
| 99346 | SHARES SOLD SHORT |
| 99347 | PURCHASED OUTSIDE CLASS PERIOD |
| 99348 | PURCHASED OUTSIDE CLASS PERIOD |
| 99351 | NO RECOGNIZED LOSSES |
| 99352 | PURCHASED OUTSIDE CLASS PERIOD |
| 99353 | NO RECOGNIZED LOSSES |
| 99354 | PURCHASED OUTSIDE CLASS PERIOD |
| 99355 | PURCHASED OUTSIDE CLASS PERIOD |
| 99356 | PURCHASED OUTSIDE CLASS PERIOD |
| 99357 | NO RECOGNIZED LOSSES |
| 99358 | NO RECOGNIZED LOSSES |
| 99359 | NO RECOGNIZED LOSSES |
| 99360 | PURCHASED OUTSIDE CLASS PERIOD |
| 99361 | NO RECOGNIZED LOSSES |
| 99362 | SHARES SOLD SHORT |
| 99364 | PURCHASED OUTSIDE CLASS PERIOD |
| 99365 | SHARES SOLD SHORT |
| 99366 | PURCHASED OUTSIDE CLASS PERIOD |
| 99368 | PURCHASED OUTSIDE CLASS PERIOD |
| 99369 | NO RECOGNIZED LOSSES |
| 99370 | PURCHASED OUTSIDE CLASS PERIOD |
| 99371 | NO RECOGNIZED LOSSES |
| 99372 | NO RECOGNIZED LOSSES |
| 99374 | NO RECOGNIZED LOSSES |
| 99377 | SHARES SOLD SHORT |
| 99378 | NO RECOGNIZED LOSSES |
| 99379 | NO RECOGNIZED LOSSES |
| 99380 | PURCHASED OUTSIDE CLASS PERIOD |
| 99382 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 53327 | PURCHASED OUTSIDE CLASS PERIOD | 99383 | NO RECOGNIZED LOSSES |
| 53328 | PURCHASED OUTSIDE CLASS PERIOD | 99384 | NO RECOGNIZED LOSSES |
| 53329 | PURCHASED OUTSIDE CLASS PERIOD | 99385 | PURCHASED OUTSIDE CLASS PERIOD |
| 53330 | PURCHASED OUTSIDE CLASS PERIOD | 99386 | NO RECOGNIZED LOSSES |
| 53331 | PURCHASED OUTSIDE CLASS PERIOD | 99388 | PURCHASED OUTSIDE CLASS PERIOD |
| 53332 | PURCHASED OUTSIDE CLASS PERIOD | 99390 | NO RECOGNIZED LOSSES |
| 53333 | PURCHASED OUTSIDE CLASS PERIOD | 99392 | PURCHASED OUTSIDE CLASS PERIOD |
| 53334 | PURCHASED OUTSIDE CLASS PERIOD | 99393 | PURCHASED OUTSIDE CLASS PERIOD |
| 53335 | PURCHASED OUTSIDE CLASS PERIOD | 99394 | SHARES SOLD SHORT |
| 53336 | PURCHASED OUTSIDE CLASS PERIOD | 99396 | NO RECOGNIZED LOSSES |
| 53337 | PURCHASED OUTSIDE CLASS PERIOD | 99399 | NO RECOGNIZED LOSSES |
| 53338 | PURCHASED OUTSIDE CLASS PERIOD | 99400 | NO RECOGNIZED LOSSES |
| 53339 | PURCHASED OUTSIDE CLASS PERIOD | 99402 | NO RECOGNIZED LOSSES |
| 53340 | PURCHASED OUTSIDE CLASS PERIOD | 99403 | NO RECOGNIZED LOSSES |
| 53341 | PURCHASED OUTSIDE CLASS PERIOD | 99404 | PURCHASED OUTSIDE CLASS PERIOD |
| 53342 | PURCHASED OUTSIDE CLASS PERIOD | 99405 | SHARES SOLD SHORT |
| 53343 | PURCHASED OUTSIDE CLASS PERIOD | 99407 | PURCHASED OUTSIDE CLASS PERIOD |
| 53344 | PURCHASED OUTSIDE CLASS PERIOD | 99408 | NO RECOGNIZED LOSSES |
| 53345 | PURCHASED OUTSIDE CLASS PERIOD | 99409 | SHARES SOLD SHORT |
| 53346 | PURCHASED OUTSIDE CLASS PERIOD | 99410 | PURCHASED OUTSIDE CLASS PERIOD |
| 53347 | PURCHASED OUTSIDE CLASS PERIOD | 99411 | PURCHASED OUTSIDE CLASS PERIOD |
| 53348 | PURCHASED OUTSIDE CLASS PERIOD | 99412 | PURCHASED OUTSIDE CLASS PERIOD |
| 53349 | PURCHASED OUTSIDE CLASS PERIOD | 99413 | PURCHASED OUTSIDE CLASS PERIOD |
| 53350 | PURCHASED OUTSIDE CLASS PERIOD | 99415 | PURCHASED OUTSIDE CLASS PERIOD |
| 53351 | PURCHASED OUTSIDE CLASS PERIOD | 99416 | PURCHASED OUTSIDE CLASS PERIOD |
| 53352 | PURCHASED OUTSIDE CLASS PERIOD | 99418 | PURCHASED OUTSIDE CLASS PERIOD |
| 53353 | PURCHASED OUTSIDE CLASS PERIOD | 99419 | PURCHASED OUTSIDE CLASS PERIOD |
| 53354 | PURCHASED OUTSIDE CLASS PERIOD | 99420 | SHARES SOLD SHORT |
| 53355 | PURCHASED OUTSIDE CLASS PERIOD | 99423 | PURCHASED OUTSIDE CLASS PERIOD |
| 53356 | PURCHASED OUTSIDE CLASS PERIOD | 99425 | PURCHASED OUTSIDE CLASS PERIOD |
| 53357 | PURCHASED OUTSIDE CLASS PERIOD | 99427 | SHARES SOLD SHORT |
| 53358 | PURCHASED OUTSIDE CLASS PERIOD | 99428 | SHARES SOLD SHORT |
| 53360 | PURCHASED OUTSIDE CLASS PERIOD | 99430 | SHARES SOLD SHORT |
| 53361 | PURCHASED OUTSIDE CLASS PERIOD | 99431 | PURCHASED OUTSIDE CLASS PERIOD |
| 53363 | PURCHASED OUTSIDE CLASS PERIOD | 99433 | PURCHASED OUTSIDE CLASS PERIOD |
| 53364 | PURCHASED OUTSIDE CLASS PERIOD | 99434 | NO RECOGNIZED LOSSES |
| 53366 | NO RECOGNIZED LOSSES | 99435 | PURCHASED OUTSIDE CLASS PERIOD |
| 53367 | PURCHASED OUTSIDE CLASS PERIOD | 99436 | PURCHASED OUTSIDE CLASS PERIOD |
| 53368 | PURCHASED OUTSIDE CLASS PERIOD | 99437 | PURCHASED OUTSIDE CLASS PERIOD |
| 53369 | PURCHASED OUTSIDE CLASS PERIOD | 99438 | SHARES SOLD SHORT |
| 53370 | PURCHASED OUTSIDE CLASS PERIOD | 99439 | PURCHASED OUTSIDE CLASS PERIOD |
| 53371 | PURCHASED OUTSIDE CLASS PERIOD | 99440 | SHARES SOLD SHORT |
| 53372 | NO RECOGNIZED LOSSES | 99441 | PURCHASED OUTSIDE CLASS PERIOD |
| 53373 | PURCHASED OUTSIDE CLASS PERIOD | 99443 | PURCHASED OUTSIDE CLASS PERIOD |
| 53374 | PURCHASED OUTSIDE CLASS PERIOD | 99444 | NO RECOGNIZED LOSSES |
| 53375 | PURCHASED OUTSIDE CLASS PERIOD | 99445 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 53376 | PURCHASED OUTSIDE CLASS PERIOD | 99446 | PURCHASED OUTSIDE CLASS PERIOD |
| 53377 | PURCHASED OUTSIDE CLASS PERIOD | 99447 | PURCHASED OUTSIDE CLASS PERIOD |
| 53378 | PURCHASED OUTSIDE CLASS PERIOD | 99448 | PURCHASED OUTSIDE CLASS PERIOD |
| 53379 | PURCHASED OUTSIDE CLASS PERIOD | 99449 | NO RECOGNIZED LOSSES |
| 53380 | PURCHASED OUTSIDE CLASS PERIOD | 99450 | NO RECOGNIZED LOSSES |
| 53381 | PURCHASED OUTSIDE CLASS PERIOD | 99451 | PURCHASED OUTSIDE CLASS PERIOD |
| 53383 | PURCHASED OUTSIDE CLASS PERIOD | 99452 | NO RECOGNIZED LOSSES |
| 53384 | PURCHASED OUTSIDE CLASS PERIOD | 99453 | PURCHASED OUTSIDE CLASS PERIOD |
| 53385 | PURCHASED OUTSIDE CLASS PERIOD | 99455 | PURCHASED OUTSIDE CLASS PERIOD |
| 53386 | PURCHASED OUTSIDE CLASS PERIOD | 99457 | PURCHASED OUTSIDE CLASS PERIOD |
| 53387 | PURCHASED OUTSIDE CLASS PERIOD | 99460 | NO RECOGNIZED LOSSES |
| 53388 | NO RECOGNIZED LOSSES | 99462 | SHARES SOLD SHORT |
| 53389 | PURCHASED OUTSIDE CLASS PERIOD | 99464 | PURCHASED OUTSIDE CLASS PERIOD |
| 53390 | PURCHASED OUTSIDE CLASS PERIOD | 99466 | PURCHASED OUTSIDE CLASS PERIOD |
| 53391 | PURCHASED OUTSIDE CLASS PERIOD | 99467 | PURCHASED OUTSIDE CLASS PERIOD |
| 53392 | NO RECOGNIZED LOSSES | 99468 | SHARES SOLD SHORT |
| 53393 | PURCHASED OUTSIDE CLASS PERIOD | 99469 | NO RECOGNIZED LOSSES |
| 53394 | PURCHASED OUTSIDE CLASS PERIOD | 99470 | PURCHASED OUTSIDE CLASS PERIOD |
| 53395 | PURCHASED OUTSIDE CLASS PERIOD | 99472 | PURCHASED OUTSIDE CLASS PERIOD |
| 53397 | PURCHASED OUTSIDE CLASS PERIOD | 99474 | PURCHASED OUTSIDE CLASS PERIOD |
| 53398 | PURCHASED OUTSIDE CLASS PERIOD | 99475 | PURCHASED OUTSIDE CLASS PERIOD |
| 53399 | PURCHASED OUTSIDE CLASS PERIOD | 99476 | PURCHASED OUTSIDE CLASS PERIOD |
| 53400 | PURCHASED OUTSIDE CLASS PERIOD | 99477 | PURCHASED OUTSIDE CLASS PERIOD |
| 53401 | PURCHASED OUTSIDE CLASS PERIOD | 99478 | PURCHASED OUTSIDE CLASS PERIOD |
| 53402 | PURCHASED OUTSIDE CLASS PERIOD | 99480 | PURCHASED OUTSIDE CLASS PERIOD |
| 53403 | NO RECOGNIZED LOSSES | 99481 | PURCHASED OUTSIDE CLASS PERIOD |
| 53404 | PURCHASED OUTSIDE CLASS PERIOD | 99483 | SHARES SOLD SHORT |
| 53405 | PURCHASED OUTSIDE CLASS PERIOD | 99484 | PURCHASED OUTSIDE CLASS PERIOD |
| 53406 | PURCHASED OUTSIDE CLASS PERIOD | 99485 | PURCHASED OUTSIDE CLASS PERIOD |
| 53407 | PURCHASED OUTSIDE CLASS PERIOD | 99486 | PURCHASED OUTSIDE CLASS PERIOD |
| 53408 | PURCHASED OUTSIDE CLASS PERIOD | 99487 | SHARES SOLD SHORT |
| 53409 | PURCHASED OUTSIDE CLASS PERIOD | 99488 | PURCHASED OUTSIDE CLASS PERIOD |
| 53410 | PURCHASED OUTSIDE CLASS PERIOD | 99489 | SHARES SOLD SHORT |
| 53411 | PURCHASED OUTSIDE CLASS PERIOD | 99492 | SHARES SOLD SHORT |
| 53412 | PURCHASED OUTSIDE CLASS PERIOD | 99494 | PURCHASED OUTSIDE CLASS PERIOD |
| 53413 | PURCHASED OUTSIDE CLASS PERIOD | 99495 | SHARES SOLD SHORT |
| 53414 | NO RECOGNIZED LOSSES | 99497 | PURCHASED OUTSIDE CLASS PERIOD |
| 53415 | PURCHASED OUTSIDE CLASS PERIOD | 99498 | NO RECOGNIZED LOSSES |
| 53416 | PURCHASED OUTSIDE CLASS PERIOD | 99499 | SHARES SOLD SHORT |
| 53417 | PURCHASED OUTSIDE CLASS PERIOD | 99500 | PURCHASED OUTSIDE CLASS PERIOD |
| 53418 | PURCHASED OUTSIDE CLASS PERIOD | 99501 | PURCHASED OUTSIDE CLASS PERIOD |
| 53419 | PURCHASED OUTSIDE CLASS PERIOD | 99502 | PURCHASED OUTSIDE CLASS PERIOD |
| 53420 | PURCHASED OUTSIDE CLASS PERIOD | 99503 | SHARES SOLD SHORT |
| 53421 | PURCHASED OUTSIDE CLASS PERIOD | 99504 | PURCHASED OUTSIDE CLASS PERIOD |
| 53422 | PURCHASED OUTSIDE CLASS PERIOD | 99505 | PURCHASED OUTSIDE CLASS PERIOD |
| 53423 | PURCHASED OUTSIDE CLASS PERIOD | 99506 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 53424 | PURCHASED OUTSIDE CLASS PERIOD | 99508 | PURCHASED OUTSIDE CLASS PERIOD |
| 53425 | PURCHASED OUTSIDE CLASS PERIOD | 99510 | PURCHASED OUTSIDE CLASS PERIOD |
| 53426 | PURCHASED OUTSIDE CLASS PERIOD | 99511 | NO RECOGNIZED LOSSES |
| 53427 | PURCHASED OUTSIDE CLASS PERIOD | 99512 | PURCHASED OUTSIDE CLASS PERIOD |
| 53428 | NO RECOGNIZED LOSSES | 99513 | PURCHASED OUTSIDE CLASS PERIOD |
| 53429 | PURCHASED OUTSIDE CLASS PERIOD | 99514 | SHARES SOLD SHORT |
| 53430 | PURCHASED OUTSIDE CLASS PERIOD | 99516 | SHARES SOLD SHORT |
| 53431 | PURCHASED OUTSIDE CLASS PERIOD | 99517 | PURCHASED OUTSIDE CLASS PERIOD |
| 53432 | NO RECOGNIZED LOSSES | 99518 | PURCHASED OUTSIDE CLASS PERIOD |
| 53433 | PURCHASED OUTSIDE CLASS PERIOD | 99519 | PURCHASED OUTSIDE CLASS PERIOD |
| 53434 | PURCHASED OUTSIDE CLASS PERIOD | 99520 | PURCHASED OUTSIDE CLASS PERIOD |
| 53435 | PURCHASED OUTSIDE CLASS PERIOD | 99521 | NO RECOGNIZED LOSSES |
| 53436 | PURCHASED OUTSIDE CLASS PERIOD | 99522 | PURCHASED OUTSIDE CLASS PERIOD |
| 53437 | PURCHASED OUTSIDE CLASS PERIOD | 99523 | PURCHASED OUTSIDE CLASS PERIOD |
| 53438 | PURCHASED OUTSIDE CLASS PERIOD | 99524 | PURCHASED OUTSIDE CLASS PERIOD |
| 53439 | NO RECOGNIZED LOSSES | 99525 | PURCHASED OUTSIDE CLASS PERIOD |
| 53440 | PURCHASED OUTSIDE CLASS PERIOD | 99526 | SHARES SOLD SHORT |
| 53441 | PURCHASED OUTSIDE CLASS PERIOD | 99530 | NO RECOGNIZED LOSSES |
| 53442 | PURCHASED OUTSIDE CLASS PERIOD | 99531 | PURCHASED OUTSIDE CLASS PERIOD |
| 53443 | PURCHASED OUTSIDE CLASS PERIOD | 99532 | PURCHASED OUTSIDE CLASS PERIOD |
| 53444 | NO RECOGNIZED LOSSES | 99533 | SHARES SOLD SHORT |
| 53446 | PURCHASED OUTSIDE CLASS PERIOD | 99534 | PURCHASED OUTSIDE CLASS PERIOD |
| 53447 | PURCHASED OUTSIDE CLASS PERIOD | 99536 | SHARES SOLD SHORT |
| 53448 | PURCHASED OUTSIDE CLASS PERIOD | 99537 | PURCHASED OUTSIDE CLASS PERIOD |
| 53449 | PURCHASED OUTSIDE CLASS PERIOD | 99538 | SHARES SOLD SHORT |
| 53453 | PURCHASED OUTSIDE CLASS PERIOD | 99539 | SHARES SOLD SHORT |
| 53454 | PURCHASED OUTSIDE CLASS PERIOD | 99540 | SHARES SOLD SHORT |
| 53455 | PURCHASED OUTSIDE CLASS PERIOD | 99541 | PURCHASED OUTSIDE CLASS PERIOD |
| 53456 | NO RECOGNIZED LOSSES | 99543 | SHARES SOLD SHORT |
| 53457 | NO RECOGNIZED LOSSES | 99545 | SHARES SOLD SHORT |
| 53458 | NO RECOGNIZED LOSSES | 99546 | PURCHASED OUTSIDE CLASS PERIOD |
| 53459 | NO RECOGNIZED LOSSES | 99547 | PURCHASED OUTSIDE CLASS PERIOD |
| 53460 | PURCHASED OUTSIDE CLASS PERIOD | 99548 | PURCHASED OUTSIDE CLASS PERIOD |
| 53462 | PURCHASED OUTSIDE CLASS PERIOD | 99549 | NO RECOGNIZED LOSSES |
| 53464 | PURCHASED OUTSIDE CLASS PERIOD | 99550 | PURCHASED OUTSIDE CLASS PERIOD |
| 53465 | PURCHASED OUTSIDE CLASS PERIOD | 99551 | PURCHASED OUTSIDE CLASS PERIOD |
| 53466 | NO RECOGNIZED LOSSES | 99552 | NO RECOGNIZED LOSSES |
| 53467 | PURCHASED OUTSIDE CLASS PERIOD | 99553 | PURCHASED OUTSIDE CLASS PERIOD |
| 53469 | PURCHASED OUTSIDE CLASS PERIOD | 99555 | PURCHASED OUTSIDE CLASS PERIOD |
| 53470 | NO RECOGNIZED LOSSES | 99556 | PURCHASED OUTSIDE CLASS PERIOD |
| 53471 | NO RECOGNIZED LOSSES | 99557 | SHARES SOLD SHORT |
| 53472 | NO RECOGNIZED LOSSES | 99559 | SHARES SOLD SHORT |
| 53473 | PURCHASED OUTSIDE CLASS PERIOD | 99560 | SHARES SOLD SHORT |
| 53475 | PURCHASED OUTSIDE CLASS PERIOD | 99561 | SHARES SOLD SHORT |
| 53476 | NO RECOGNIZED LOSSES | 99562 | NO RECOGNIZED LOSSES |
| 53478 | PURCHASED OUTSIDE CLASS PERIOD | 99563 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 53480 | NO RECOGNIZED LOSSES | | 99564 | NO RECOGNIZED LOSSES |
| 53481 | NO RECOGNIZED LOSSES | | 99565 | PURCHASED OUTSIDE CLASS PERIOD |
| 53482 | PURCHASED OUTSIDE CLASS PERIOD | | 99566 | PURCHASED OUTSIDE CLASS PERIOD |
| 53483 | PURCHASED OUTSIDE CLASS PERIOD | | 99567 | SHARES SOLD SHORT |
| 53484 | PURCHASED OUTSIDE CLASS PERIOD | | 99568 | NO RECOGNIZED LOSSES |
| 53485 | PURCHASED OUTSIDE CLASS PERIOD | | 99569 | PURCHASED OUTSIDE CLASS PERIOD |
| 53486 | PURCHASED OUTSIDE CLASS PERIOD | | 99570 | PURCHASED OUTSIDE CLASS PERIOD |
| 53487 | SHARES NOT PURCHASED | | 99571 | SHARES SOLD SHORT |
| 53489 | NO RECOGNIZED LOSSES | | 99573 | NO RECOGNIZED LOSSES |
| 53491 | NO RECOGNIZED LOSSES | | 99574 | NO RECOGNIZED LOSSES |
| 53493 | PURCHASED OUTSIDE CLASS PERIOD | | 99575 | NO RECOGNIZED LOSSES |
| 53495 | PURCHASED OUTSIDE CLASS PERIOD | | 99576 | NO RECOGNIZED LOSSES |
| 53496 | PURCHASED OUTSIDE CLASS PERIOD | | 99580 | NO RECOGNIZED LOSSES |
| 53497 | PURCHASED OUTSIDE CLASS PERIOD | | 99581 | PURCHASED OUTSIDE CLASS PERIOD |
| 53498 | PURCHASED OUTSIDE CLASS PERIOD | | 99582 | PURCHASED OUTSIDE CLASS PERIOD |
| 53499 | NO RECOGNIZED LOSSES | | 99585 | SHARES SOLD SHORT |
| 53500 | PURCHASED OUTSIDE CLASS PERIOD | | 99586 | PURCHASED OUTSIDE CLASS PERIOD |
| 53502 | NO RECOGNIZED LOSSES | | 99587 | PURCHASED OUTSIDE CLASS PERIOD |
| 53503 | PURCHASED OUTSIDE CLASS PERIOD | | 99588 | NO RECOGNIZED LOSSES |
| 53504 | NO RECOGNIZED LOSSES | | 99589 | PURCHASED OUTSIDE CLASS PERIOD |
| 53505 | PURCHASED OUTSIDE CLASS PERIOD | | 99590 | PURCHASED OUTSIDE CLASS PERIOD |
| 53507 | NO RECOGNIZED LOSSES | | 99591 | NO RECOGNIZED LOSSES |
| 53508 | PURCHASED OUTSIDE CLASS PERIOD | | 99592 | SHARES SOLD SHORT |
| 53509 | PURCHASED OUTSIDE CLASS PERIOD | | 99594 | SHARES SOLD SHORT |
| 53510 | NO RECOGNIZED LOSSES | | 99596 | PURCHASED OUTSIDE CLASS PERIOD |
| 53511 | NO RECOGNIZED LOSSES | | 99597 | PURCHASED OUTSIDE CLASS PERIOD |
| 53514 | PURCHASED OUTSIDE CLASS PERIOD | | 99598 | PURCHASED OUTSIDE CLASS PERIOD |
| 53515 | NO RECOGNIZED LOSSES | | 99599 | PURCHASED OUTSIDE CLASS PERIOD |
| 53516 | PURCHASED OUTSIDE CLASS PERIOD | | 99601 | PURCHASED OUTSIDE CLASS PERIOD |
| 53517 | NO RECOGNIZED LOSSES | | 99602 | PURCHASED OUTSIDE CLASS PERIOD |
| 53518 | NO RECOGNIZED LOSSES | | 99603 | SHARES SOLD SHORT |
| 53520 | PURCHASED OUTSIDE CLASS PERIOD | | 99604 | PURCHASED OUTSIDE CLASS PERIOD |
| 53521 | PURCHASED OUTSIDE CLASS PERIOD | | 99605 | PURCHASED OUTSIDE CLASS PERIOD |
| 53522 | NO RECOGNIZED LOSSES | | 99606 | PURCHASED OUTSIDE CLASS PERIOD |
| 53523 | PURCHASED OUTSIDE CLASS PERIOD | | 99607 | NO RECOGNIZED LOSSES |
| 53524 | PURCHASED OUTSIDE CLASS PERIOD | | 99609 | PURCHASED OUTSIDE CLASS PERIOD |
| 53525 | NO RECOGNIZED LOSSES | | 99611 | SHARES SOLD SHORT |
| 53526 | PURCHASED OUTSIDE CLASS PERIOD | | 99613 | PURCHASED OUTSIDE CLASS PERIOD |
| 53527 | PURCHASED OUTSIDE CLASS PERIOD | | 99614 | NO RECOGNIZED LOSSES |
| 53528 | NO RECOGNIZED LOSSES | | 99615 | SHARES SOLD SHORT |
| 53529 | NO RECOGNIZED LOSSES | | 99616 | NO RECOGNIZED LOSSES |
| 53530 | NO RECOGNIZED LOSSES | | 99617 | NO RECOGNIZED LOSSES |
| 53533 | NO RECOGNIZED LOSSES | | 99619 | PURCHASED OUTSIDE CLASS PERIOD |
| 53534 | NO RECOGNIZED LOSSES | | 99620 | PURCHASED OUTSIDE CLASS PERIOD |
| 53535 | PURCHASED OUTSIDE CLASS PERIOD | | 99621 | PURCHASED OUTSIDE CLASS PERIOD |
| 53538 | PURCHASED OUTSIDE CLASS PERIOD | | 99622 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53539 | NO RECOGNIZED LOSSES |
| 53540 | NO RECOGNIZED LOSSES |
| 53541 | PURCHASED OUTSIDE CLASS PERIOD |
| 53543 | PURCHASED OUTSIDE CLASS PERIOD |
| 53544 | PURCHASED OUTSIDE CLASS PERIOD |
| 53545 | PURCHASED OUTSIDE CLASS PERIOD |
| 53547 | PURCHASED OUTSIDE CLASS PERIOD |
| 53549 | NO RECOGNIZED LOSSES |
| 53550 | PURCHASED OUTSIDE CLASS PERIOD |
| 53553 | PURCHASED OUTSIDE CLASS PERIOD |
| 53554 | PURCHASED OUTSIDE CLASS PERIOD |
| 53555 | PURCHASED OUTSIDE CLASS PERIOD |
| 53556 | NO RECOGNIZED LOSSES |
| 53557 | PURCHASED OUTSIDE CLASS PERIOD |
| 53559 | NO RECOGNIZED LOSSES |
| 53560 | PURCHASED OUTSIDE CLASS PERIOD |
| 53561 | NO RECOGNIZED LOSSES |
| 53563 | NO RECOGNIZED LOSSES |
| 53565 | NO RECOGNIZED LOSSES |
| 53567 | SHARES NOT PURCHASED |
| 53568 | PURCHASED OUTSIDE CLASS PERIOD |
| 53569 | NO RECOGNIZED LOSSES |
| 53572 | NO RECOGNIZED LOSSES |
| 53573 | PURCHASED OUTSIDE CLASS PERIOD |
| 53575 | NO RECOGNIZED LOSSES |
| 53577 | PURCHASED OUTSIDE CLASS PERIOD |
| 53578 | SHARES NOT PURCHASED |
| 53580 | NO RECOGNIZED LOSSES |
| 53583 | PURCHASED OUTSIDE CLASS PERIOD |
| 53584 | NO RECOGNIZED LOSSES |
| 53585 | NO RECOGNIZED LOSSES |
| 53586 | SHARES NOT PURCHASED |
| 53587 | PURCHASED OUTSIDE CLASS PERIOD |
| 53588 | NO RECOGNIZED LOSSES |
| 53589 | SHARES NOT PURCHASED |
| 53590 | PURCHASED OUTSIDE CLASS PERIOD |
| 53591 | PURCHASED OUTSIDE CLASS PERIOD |
| 53592 | PURCHASED OUTSIDE CLASS PERIOD |
| 53593 | PURCHASED OUTSIDE CLASS PERIOD |
| 53595 | PURCHASED OUTSIDE CLASS PERIOD |
| 53597 | NO RECOGNIZED LOSSES |
| 53600 | NO RECOGNIZED LOSSES |
| 53601 | SHARES NOT PURCHASED |
| 53602 | NO RECOGNIZED LOSSES |
| 53603 | NO RECOGNIZED LOSSES |
| 53604 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 99625 | NO RECOGNIZED LOSSES |
| 99626 | PURCHASED OUTSIDE CLASS PERIOD |
| 99627 | PURCHASED OUTSIDE CLASS PERIOD |
| 99628 | NO RECOGNIZED LOSSES |
| 99629 | NO RECOGNIZED LOSSES |
| 99630 | PURCHASED OUTSIDE CLASS PERIOD |
| 99633 | NO RECOGNIZED LOSSES |
| 99634 | SHARES SOLD SHORT |
| 99635 | PURCHASED OUTSIDE CLASS PERIOD |
| 99638 | NO RECOGNIZED LOSSES |
| 99639 | SHARES SOLD SHORT |
| 99640 | NO RECOGNIZED LOSSES |
| 99641 | PURCHASED OUTSIDE CLASS PERIOD |
| 99642 | PURCHASED OUTSIDE CLASS PERIOD |
| 99645 | PURCHASED OUTSIDE CLASS PERIOD |
| 99646 | SHARES SOLD SHORT |
| 99647 | PURCHASED OUTSIDE CLASS PERIOD |
| 99648 | PURCHASED OUTSIDE CLASS PERIOD |
| 99649 | SHARES SOLD SHORT |
| 99651 | NO RECOGNIZED LOSSES |
| 99652 | SHARES SOLD SHORT |
| 99653 | NO RECOGNIZED LOSSES |
| 99655 | PURCHASED OUTSIDE CLASS PERIOD |
| 99656 | SHARES SOLD SHORT |
| 99658 | NO RECOGNIZED LOSSES |
| 99660 | PURCHASED OUTSIDE CLASS PERIOD |
| 99661 | PURCHASED OUTSIDE CLASS PERIOD |
| 99663 | NO RECOGNIZED LOSSES |
| 99664 | NO RECOGNIZED LOSSES |
| 99666 | PURCHASED OUTSIDE CLASS PERIOD |
| 99668 | NO RECOGNIZED LOSSES |
| 99669 | NO RECOGNIZED LOSSES |
| 99670 | NO RECOGNIZED LOSSES |
| 99671 | SHARES SOLD SHORT |
| 99672 | NO RECOGNIZED LOSSES |
| 99676 | PURCHASED OUTSIDE CLASS PERIOD |
| 99677 | SHARES SOLD SHORT |
| 99678 | NO RECOGNIZED LOSSES |
| 99680 | NO RECOGNIZED LOSSES |
| 99681 | NO RECOGNIZED LOSSES |
| 99682 | PURCHASED OUTSIDE CLASS PERIOD |
| 99683 | NO RECOGNIZED LOSSES |
| 99684 | PURCHASED OUTSIDE CLASS PERIOD |
| 99685 | SHARES SOLD SHORT |
| 99686 | PURCHASED OUTSIDE CLASS PERIOD |
| 99687 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 53605 | NO RECOGNIZED LOSSES | 99689 | NO RECOGNIZED LOSSES |
| 53606 | SHARES NOT PURCHASED | 99690 | SHARES SOLD SHORT |
| 53607 | NO RECOGNIZED LOSSES | 99691 | PURCHASED OUTSIDE CLASS PERIOD |
| 53608 | PURCHASED OUTSIDE CLASS PERIOD | 99692 | PURCHASED OUTSIDE CLASS PERIOD |
| 53611 | NO RECOGNIZED LOSSES | 99693 | SHARES SOLD SHORT |
| 53612 | SHARES NOT PURCHASED | 99694 | PURCHASED OUTSIDE CLASS PERIOD |
| 53613 | NO RECOGNIZED LOSSES | 99695 | PURCHASED OUTSIDE CLASS PERIOD |
| 53614 | NO RECOGNIZED LOSSES | 99697 | NO RECOGNIZED LOSSES |
| 53617 | NO RECOGNIZED LOSSES | 99698 | PURCHASED OUTSIDE CLASS PERIOD |
| 53618 | NO RECOGNIZED LOSSES | 99699 | SHARES SOLD SHORT |
| 53619 | PURCHASED OUTSIDE CLASS PERIOD | 99700 | NO RECOGNIZED LOSSES |
| 53620 | NO RECOGNIZED LOSSES | 99701 | NO RECOGNIZED LOSSES |
| 53624 | PURCHASED OUTSIDE CLASS PERIOD | 99702 | PURCHASED OUTSIDE CLASS PERIOD |
| 53626 | PURCHASED OUTSIDE CLASS PERIOD | 99704 | PURCHASED OUTSIDE CLASS PERIOD |
| 53627 | PURCHASED OUTSIDE CLASS PERIOD | 99705 | PURCHASED OUTSIDE CLASS PERIOD |
| 53628 | NO RECOGNIZED LOSSES | 99706 | NO RECOGNIZED LOSSES |
| 53629 | NO RECOGNIZED LOSSES | 99707 | NO RECOGNIZED LOSSES |
| 53630 | SHARES NOT PURCHASED | 99708 | NO RECOGNIZED LOSSES |
| 53632 | PURCHASED OUTSIDE CLASS PERIOD | 99709 | PURCHASED OUTSIDE CLASS PERIOD |
| 53633 | NO RECOGNIZED LOSSES | 99711 | PURCHASED OUTSIDE CLASS PERIOD |
| 53634 | PURCHASED OUTSIDE CLASS PERIOD | 99712 | NO RECOGNIZED LOSSES |
| 53636 | NO RECOGNIZED LOSSES | 99713 | SHARES SOLD SHORT |
| 53637 | PURCHASED OUTSIDE CLASS PERIOD | 99715 | PURCHASED OUTSIDE CLASS PERIOD |
| 53639 | PURCHASED OUTSIDE CLASS PERIOD | 99716 | SHARES SOLD SHORT |
| 53640 | NO RECOGNIZED LOSSES | 99717 | SHARES SOLD SHORT |
| 53641 | PURCHASED OUTSIDE CLASS PERIOD | 99718 | NO RECOGNIZED LOSSES |
| 53643 | SHARES NOT PURCHASED | 99719 | PURCHASED OUTSIDE CLASS PERIOD |
| 53644 | SHARES NOT PURCHASED | 99720 | SHARES SOLD SHORT |
| 53647 | PURCHASED OUTSIDE CLASS PERIOD | 99721 | NO RECOGNIZED LOSSES |
| 53648 | PURCHASED OUTSIDE CLASS PERIOD | 99722 | PURCHASED OUTSIDE CLASS PERIOD |
| 53649 | PURCHASED OUTSIDE CLASS PERIOD | 99723 | SHARES SOLD SHORT |
| 53650 | PURCHASED OUTSIDE CLASS PERIOD | 99724 | SHARES SOLD SHORT |
| 53651 | PURCHASED OUTSIDE CLASS PERIOD | 99725 | SHARES SOLD SHORT |
| 53652 | NO RECOGNIZED LOSSES | 99726 | SHARES SOLD SHORT |
| 53653 | NO RECOGNIZED LOSSES | 99728 | SHARES SOLD SHORT |
| 53654 | PURCHASED OUTSIDE CLASS PERIOD | 99729 | PURCHASED OUTSIDE CLASS PERIOD |
| 53655 | PURCHASED OUTSIDE CLASS PERIOD | 99730 | SHARES SOLD SHORT |
| 53661 | PURCHASED OUTSIDE CLASS PERIOD | 99732 | PURCHASED OUTSIDE CLASS PERIOD |
| 53662 | PURCHASED OUTSIDE CLASS PERIOD | 99733 | PURCHASED OUTSIDE CLASS PERIOD |
| 53663 | PURCHASED OUTSIDE CLASS PERIOD | 99734 | PURCHASED OUTSIDE CLASS PERIOD |
| 53664 | PURCHASED OUTSIDE CLASS PERIOD | 99735 | PURCHASED OUTSIDE CLASS PERIOD |
| 53665 | PURCHASED OUTSIDE CLASS PERIOD | 99736 | PURCHASED OUTSIDE CLASS PERIOD |
| 53666 | PURCHASED OUTSIDE CLASS PERIOD | 99738 | PURCHASED OUTSIDE CLASS PERIOD |
| 53667 | PURCHASED OUTSIDE CLASS PERIOD | 99739 | PURCHASED OUTSIDE CLASS PERIOD |
| 53668 | PURCHASED OUTSIDE CLASS PERIOD | 99740 | SHARES SOLD SHORT |
| 53669 | PURCHASED OUTSIDE CLASS PERIOD | 99742 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 53670 | PURCHASED OUTSIDE CLASS PERIOD | 99743 | PURCHASED OUTSIDE CLASS PERIOD |
| 53671 | PURCHASED OUTSIDE CLASS PERIOD | 99744 | NO RECOGNIZED LOSSES |
| 53672 | PURCHASED OUTSIDE CLASS PERIOD | 99745 | NO RECOGNIZED LOSSES |
| 53673 | PURCHASED OUTSIDE CLASS PERIOD | 99746 | PURCHASED OUTSIDE CLASS PERIOD |
| 53674 | PURCHASED OUTSIDE CLASS PERIOD | 99747 | NO RECOGNIZED LOSSES |
| 53676 | PURCHASED OUTSIDE CLASS PERIOD | 99748 | NO RECOGNIZED LOSSES |
| 53678 | PURCHASED OUTSIDE CLASS PERIOD | 99749 | PURCHASED OUTSIDE CLASS PERIOD |
| 53679 | NO RECOGNIZED LOSSES | 99752 | SHARES SOLD SHORT |
| 53680 | PURCHASED OUTSIDE CLASS PERIOD | 99753 | PURCHASED OUTSIDE CLASS PERIOD |
| 53681 | PURCHASED OUTSIDE CLASS PERIOD | 99755 | SHARES SOLD SHORT |
| 53682 | PURCHASED OUTSIDE CLASS PERIOD | 99756 | PURCHASED OUTSIDE CLASS PERIOD |
| 53683 | PURCHASED OUTSIDE CLASS PERIOD | 99758 | SHARES SOLD SHORT |
| 53684 | PURCHASED OUTSIDE CLASS PERIOD | 99759 | NO RECOGNIZED LOSSES |
| 53685 | PURCHASED OUTSIDE CLASS PERIOD | 99761 | PURCHASED OUTSIDE CLASS PERIOD |
| 53686 | NO RECOGNIZED LOSSES | 99762 | NO RECOGNIZED LOSSES |
| 53687 | PURCHASED OUTSIDE CLASS PERIOD | 99764 | SHARES SOLD SHORT |
| 53688 | PURCHASED OUTSIDE CLASS PERIOD | 99765 | SHARES SOLD SHORT |
| 53689 | PURCHASED OUTSIDE CLASS PERIOD | 99766 | PURCHASED OUTSIDE CLASS PERIOD |
| 53690 | PURCHASED OUTSIDE CLASS PERIOD | 99767 | NO RECOGNIZED LOSSES |
| 53691 | PURCHASED OUTSIDE CLASS PERIOD | 99768 | NO RECOGNIZED LOSSES |
| 53692 | PURCHASED OUTSIDE CLASS PERIOD | 99769 | NO RECOGNIZED LOSSES |
| 53693 | NO RECOGNIZED LOSSES | 99770 | SHARES SOLD SHORT |
| 53694 | PURCHASED OUTSIDE CLASS PERIOD | 99772 | SHARES SOLD SHORT |
| 53697 | PURCHASED OUTSIDE CLASS PERIOD | 99774 | SHARES SOLD SHORT |
| 53699 | PURCHASED OUTSIDE CLASS PERIOD | 99775 | NO RECOGNIZED LOSSES |
| 53701 | SHARES NOT PURCHASED | 99777 | NO RECOGNIZED LOSSES |
| 53702 | PURCHASED OUTSIDE CLASS PERIOD | 99778 | SHARES SOLD SHORT |
| 53703 | PURCHASED OUTSIDE CLASS PERIOD | 99779 | PURCHASED OUTSIDE CLASS PERIOD |
| 53706 | PURCHASED OUTSIDE CLASS PERIOD | 99780 | NO RECOGNIZED LOSSES |
| 53707 | PURCHASED OUTSIDE CLASS PERIOD | 99782 | PURCHASED OUTSIDE CLASS PERIOD |
| 53709 | PURCHASED OUTSIDE CLASS PERIOD | 99783 | NO RECOGNIZED LOSSES |
| 53710 | SHARES NOT PURCHASED | 99785 | PURCHASED OUTSIDE CLASS PERIOD |
| 53711 | PURCHASED OUTSIDE CLASS PERIOD | 99786 | PURCHASED OUTSIDE CLASS PERIOD |
| 53712 | PURCHASED OUTSIDE CLASS PERIOD | 99787 | SHARES SOLD SHORT |
| 53713 | PURCHASED OUTSIDE CLASS PERIOD | 99788 | NO RECOGNIZED LOSSES |
| 53714 | PURCHASED OUTSIDE CLASS PERIOD | 99789 | NO RECOGNIZED LOSSES |
| 53715 | PURCHASED OUTSIDE CLASS PERIOD | 99790 | PURCHASED OUTSIDE CLASS PERIOD |
| 53716 | PURCHASED OUTSIDE CLASS PERIOD | 99791 | NO RECOGNIZED LOSSES |
| 53717 | PURCHASED OUTSIDE CLASS PERIOD | 99793 | NO RECOGNIZED LOSSES |
| 53719 | PURCHASED OUTSIDE CLASS PERIOD | 99794 | NO RECOGNIZED LOSSES |
| 53720 | PURCHASED OUTSIDE CLASS PERIOD | 99796 | PURCHASED OUTSIDE CLASS PERIOD |
| 53721 | SHARES NOT PURCHASED | 99798 | SHARES SOLD SHORT |
| 53722 | PURCHASED OUTSIDE CLASS PERIOD | 99799 | PURCHASED OUTSIDE CLASS PERIOD |
| 53723 | PURCHASED OUTSIDE CLASS PERIOD | 99800 | SHARES SOLD SHORT |
| 53725 | PURCHASED OUTSIDE CLASS PERIOD | 99802 | SHARES SOLD SHORT |
| 53726 | PURCHASED OUTSIDE CLASS PERIOD | 99803 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53727 | PURCHASED OUTSIDE CLASS PERIOD |
| 53728 | PURCHASED OUTSIDE CLASS PERIOD |
| 53729 | NO RECOGNIZED LOSSES |
| 53730 | NO RECOGNIZED LOSSES |
| 53732 | PURCHASED OUTSIDE CLASS PERIOD |
| 53733 | PURCHASED OUTSIDE CLASS PERIOD |
| 53734 | PURCHASED OUTSIDE CLASS PERIOD |
| 53735 | PURCHASED OUTSIDE CLASS PERIOD |
| 53736 | PURCHASED OUTSIDE CLASS PERIOD |
| 53737 | PURCHASED OUTSIDE CLASS PERIOD |
| 53738 | PURCHASED OUTSIDE CLASS PERIOD |
| 53739 | NO RECOGNIZED LOSSES |
| 53740 | PURCHASED OUTSIDE CLASS PERIOD |
| 53741 | PURCHASED OUTSIDE CLASS PERIOD |
| 53744 | PURCHASED OUTSIDE CLASS PERIOD |
| 53745 | PURCHASED OUTSIDE CLASS PERIOD |
| 53746 | PURCHASED OUTSIDE CLASS PERIOD |
| 53747 | PURCHASED OUTSIDE CLASS PERIOD |
| 53748 | PURCHASED OUTSIDE CLASS PERIOD |
| 53749 | NO RECOGNIZED LOSSES |
| 53750 | PURCHASED OUTSIDE CLASS PERIOD |
| 53751 | PURCHASED OUTSIDE CLASS PERIOD |
| 53752 | PURCHASED OUTSIDE CLASS PERIOD |
| 53753 | PURCHASED OUTSIDE CLASS PERIOD |
| 53755 | PURCHASED OUTSIDE CLASS PERIOD |
| 53756 | PURCHASED OUTSIDE CLASS PERIOD |
| 53757 | PURCHASED OUTSIDE CLASS PERIOD |
| 53759 | PURCHASED OUTSIDE CLASS PERIOD |
| 53760 | PURCHASED OUTSIDE CLASS PERIOD |
| 53761 | PURCHASED OUTSIDE CLASS PERIOD |
| 53762 | PURCHASED OUTSIDE CLASS PERIOD |
| 53768 | PURCHASED OUTSIDE CLASS PERIOD |
| 53773 | PURCHASED OUTSIDE CLASS PERIOD |
| 53775 | PURCHASED OUTSIDE CLASS PERIOD |
| 53778 | PURCHASED OUTSIDE CLASS PERIOD |
| 53782 | NO RECOGNIZED LOSSES |
| 53783 | PURCHASED OUTSIDE CLASS PERIOD |
| 53784 | PURCHASED OUTSIDE CLASS PERIOD |
| 53785 | PURCHASED OUTSIDE CLASS PERIOD |
| 53786 | PURCHASED OUTSIDE CLASS PERIOD |
| 53789 | SHARES NOT PURCHASED |
| 53790 | PURCHASED OUTSIDE CLASS PERIOD |
| 53791 | NO RECOGNIZED LOSSES |
| 53792 | PURCHASED OUTSIDE CLASS PERIOD |
| 53794 | NO RECOGNIZED LOSSES |
| 53799 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 99804 | NO RECOGNIZED LOSSES |
| 99805 | NO RECOGNIZED LOSSES |
| 99807 | SHARES SOLD SHORT |
| 99810 | NO RECOGNIZED LOSSES |
| 99812 | SHARES SOLD SHORT |
| 99813 | PURCHASED OUTSIDE CLASS PERIOD |
| 99814 | NO RECOGNIZED LOSSES |
| 99815 | NO RECOGNIZED LOSSES |
| 99816 | NO RECOGNIZED LOSSES |
| 99817 | NO RECOGNIZED LOSSES |
| 99818 | NO RECOGNIZED LOSSES |
| 99819 | PURCHASED OUTSIDE CLASS PERIOD |
| 99820 | NO RECOGNIZED LOSSES |
| 99821 | NO RECOGNIZED LOSSES |
| 99822 | NO RECOGNIZED LOSSES |
| 99824 | NO RECOGNIZED LOSSES |
| 99825 | PURCHASED OUTSIDE CLASS PERIOD |
| 99827 | SHARES SOLD SHORT |
| 99828 | NO RECOGNIZED LOSSES |
| 99829 | PURCHASED OUTSIDE CLASS PERIOD |
| 99830 | NO RECOGNIZED LOSSES |
| 99832 | PURCHASED OUTSIDE CLASS PERIOD |
| 99833 | NO RECOGNIZED LOSSES |
| 99834 | NO RECOGNIZED LOSSES |
| 99835 | SHARES SOLD SHORT |
| 99836 | NO RECOGNIZED LOSSES |
| 99837 | NO RECOGNIZED LOSSES |
| 99838 | NO RECOGNIZED LOSSES |
| 99839 | NO RECOGNIZED LOSSES |
| 99840 | NO RECOGNIZED LOSSES |
| 99841 | NO RECOGNIZED LOSSES |
| 99842 | SHARES SOLD SHORT |
| 99844 | NO RECOGNIZED LOSSES |
| 99845 | NO RECOGNIZED LOSSES |
| 99846 | NO RECOGNIZED LOSSES |
| 99847 | PURCHASED OUTSIDE CLASS PERIOD |
| 99849 | PURCHASED OUTSIDE CLASS PERIOD |
| 99851 | SHARES SOLD SHORT |
| 99852 | NO RECOGNIZED LOSSES |
| 99853 | NO RECOGNIZED LOSSES |
| 99855 | NO RECOGNIZED LOSSES |
| 99856 | PURCHASED OUTSIDE CLASS PERIOD |
| 99857 | NO RECOGNIZED LOSSES |
| 99858 | PURCHASED OUTSIDE CLASS PERIOD |
| 99859 | NO RECOGNIZED LOSSES |
| 99861 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 53800 | SHARES NOT PURCHASED |
| 53807 | NO RECOGNIZED LOSSES |
| 53808 | PURCHASED OUTSIDE CLASS PERIOD |
| 53809 | PURCHASED OUTSIDE CLASS PERIOD |
| 53812 | NO RECOGNIZED LOSSES |
| 53813 | NO RECOGNIZED LOSSES |
| 53814 | NO RECOGNIZED LOSSES |
| 53815 | SHARES SOLD SHORT |
| 53816 | NO RECOGNIZED LOSSES |
| 53817 | PURCHASED OUTSIDE CLASS PERIOD |
| 53820 | PURCHASED OUTSIDE CLASS PERIOD |
| 53821 | PURCHASED OUTSIDE CLASS PERIOD |
| 53822 | PURCHASED OUTSIDE CLASS PERIOD |
| 53823 | PURCHASED OUTSIDE CLASS PERIOD |
| 53824 | PURCHASED OUTSIDE CLASS PERIOD |
| 53825 | PURCHASED OUTSIDE CLASS PERIOD |
| 53826 | PURCHASED OUTSIDE CLASS PERIOD |
| 53827 | PURCHASED OUTSIDE CLASS PERIOD |
| 53828 | PURCHASED OUTSIDE CLASS PERIOD |
| 53830 | PURCHASED OUTSIDE CLASS PERIOD |
| 53833 | PURCHASED OUTSIDE CLASS PERIOD |
| 53834 | NO RECOGNIZED LOSSES |
| 53836 | PURCHASED OUTSIDE CLASS PERIOD |
| 53837 | PURCHASED OUTSIDE CLASS PERIOD |
| 53840 | NO RECOGNIZED LOSSES |
| 53841 | SHARES NOT PURCHASED |
| 53843 | SHARES SOLD SHORT |
| 53854 | PURCHASED OUTSIDE CLASS PERIOD |
| 53855 | SHARES SOLD SHORT |
| 53857 | PURCHASED OUTSIDE CLASS PERIOD |
| 53858 | PURCHASED OUTSIDE CLASS PERIOD |
| 53861 | PURCHASED OUTSIDE CLASS PERIOD |
| 53862 | NO RECOGNIZED LOSSES |
| 53863 | PURCHASED OUTSIDE CLASS PERIOD |
| 53864 | NO RECOGNIZED LOSSES |
| 53868 | PURCHASED OUTSIDE CLASS PERIOD |
| 53869 | PURCHASED OUTSIDE CLASS PERIOD |
| 53870 | PURCHASED OUTSIDE CLASS PERIOD |
| 53871 | PURCHASED OUTSIDE CLASS PERIOD |
| 53872 | SHARES NOT PURCHASED |
| 53873 | PURCHASED OUTSIDE CLASS PERIOD |
| 53874 | PURCHASED OUTSIDE CLASS PERIOD |
| 53875 | PURCHASED OUTSIDE CLASS PERIOD |
| 53876 | PURCHASED OUTSIDE CLASS PERIOD |
| 53877 | PURCHASED OUTSIDE CLASS PERIOD |
| 53878 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 99862 | NO RECOGNIZED LOSSES |
| 99863 | NO RECOGNIZED LOSSES |
| 99864 | NO RECOGNIZED LOSSES |
| 99865 | NO RECOGNIZED LOSSES |
| 99866 | SHARES SOLD SHORT |
| 99867 | SHARES SOLD SHORT |
| 99869 | NO RECOGNIZED LOSSES |
| 99870 | SHARES SOLD SHORT |
| 99871 | NO RECOGNIZED LOSSES |
| 99872 | NO RECOGNIZED LOSSES |
| 99873 | PURCHASED OUTSIDE CLASS PERIOD |
| 99875 | SHARES SOLD SHORT |
| 99877 | SHARES SOLD SHORT |
| 99878 | SHARES SOLD SHORT |
| 99879 | PURCHASED OUTSIDE CLASS PERIOD |
| 99882 | NO RECOGNIZED LOSSES |
| 99883 | SHARES SOLD SHORT |
| 99884 | NO RECOGNIZED LOSSES |
| 99886 | PURCHASED OUTSIDE CLASS PERIOD |
| 99887 | SHARES SOLD SHORT |
| 99889 | NO RECOGNIZED LOSSES |
| 99890 | NO RECOGNIZED LOSSES |
| 99891 | SHARES SOLD SHORT |
| 99893 | SHARES SOLD SHORT |
| 99894 | NO RECOGNIZED LOSSES |
| 99895 | NO RECOGNIZED LOSSES |
| 99896 | NO RECOGNIZED LOSSES |
| 99897 | NO RECOGNIZED LOSSES |
| 99898 | NO RECOGNIZED LOSSES |
| 99900 | SHARES SOLD SHORT |
| 99901 | NO RECOGNIZED LOSSES |
| 99902 | PURCHASED OUTSIDE CLASS PERIOD |
| 99903 | NO RECOGNIZED LOSSES |
| 99904 | NO RECOGNIZED LOSSES |
| 99905 | NO RECOGNIZED LOSSES |
| 99906 | PURCHASED OUTSIDE CLASS PERIOD |
| 99909 | NO RECOGNIZED LOSSES |
| 99910 | SHARES SOLD SHORT |
| 99911 | SHARES SOLD SHORT |
| 99913 | NO RECOGNIZED LOSSES |
| 99914 | NO RECOGNIZED LOSSES |
| 99915 | NO RECOGNIZED LOSSES |
| 99916 | SHARES SOLD SHORT |
| 99917 | NO RECOGNIZED LOSSES |
| 99918 | NO RECOGNIZED LOSSES |
| 99919 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 53879 | PURCHASED OUTSIDE CLASS PERIOD | 99920 | SHARES SOLD SHORT |
| 53880 | PURCHASED OUTSIDE CLASS PERIOD | 99921 | SHARES SOLD SHORT |
| 53881 | PURCHASED OUTSIDE CLASS PERIOD | 99922 | SHARES SOLD SHORT |
| 53882 | PURCHASED OUTSIDE CLASS PERIOD | 99924 | NO RECOGNIZED LOSSES |
| 53883 | PURCHASED OUTSIDE CLASS PERIOD | 99925 | SHARES SOLD SHORT |
| 53884 | PURCHASED OUTSIDE CLASS PERIOD | 99926 | NO RECOGNIZED LOSSES |
| 53885 | PURCHASED OUTSIDE CLASS PERIOD | 99927 | NO RECOGNIZED LOSSES |
| 53886 | PURCHASED OUTSIDE CLASS PERIOD | 99930 | SHARES SOLD SHORT |
| 53887 | PURCHASED OUTSIDE CLASS PERIOD | 99932 | NO RECOGNIZED LOSSES |
| 53888 | PURCHASED OUTSIDE CLASS PERIOD | 99934 | NO RECOGNIZED LOSSES |
| 53889 | PURCHASED OUTSIDE CLASS PERIOD | 99935 | SHARES SOLD SHORT |
| 53890 | PURCHASED OUTSIDE CLASS PERIOD | 99936 | SHARES SOLD SHORT |
| 53891 | PURCHASED OUTSIDE CLASS PERIOD | 99937 | NO RECOGNIZED LOSSES |
| 53892 | PURCHASED OUTSIDE CLASS PERIOD | 99938 | NO RECOGNIZED LOSSES |
| 53893 | PURCHASED OUTSIDE CLASS PERIOD | 99939 | NO RECOGNIZED LOSSES |
| 53894 | PURCHASED OUTSIDE CLASS PERIOD | 99940 | PURCHASED OUTSIDE CLASS PERIOD |
| 53897 | NO RECOGNIZED LOSSES | 99941 | PURCHASED OUTSIDE CLASS PERIOD |
| 53898 | PURCHASED OUTSIDE CLASS PERIOD | 99942 | NO RECOGNIZED LOSSES |
| 53900 | PURCHASED OUTSIDE CLASS PERIOD | 99943 | PURCHASED OUTSIDE CLASS PERIOD |
| 53902 | NO RECOGNIZED LOSSES | 99944 | NO RECOGNIZED LOSSES |
| 53903 | PURCHASED OUTSIDE CLASS PERIOD | 99945 | SHARES SOLD SHORT |
| 53904 | PURCHASED OUTSIDE CLASS PERIOD | 99946 | PURCHASED OUTSIDE CLASS PERIOD |
| 53905 | PURCHASED OUTSIDE CLASS PERIOD | 99947 | NO RECOGNIZED LOSSES |
| 53911 | PURCHASED OUTSIDE CLASS PERIOD | 99948 | PURCHASED OUTSIDE CLASS PERIOD |
| 53912 | PURCHASED OUTSIDE CLASS PERIOD | 99949 | PURCHASED OUTSIDE CLASS PERIOD |
| 53913 | PURCHASED OUTSIDE CLASS PERIOD | 99950 | NO RECOGNIZED LOSSES |
| 53915 | PURCHASED OUTSIDE CLASS PERIOD | 99951 | PURCHASED OUTSIDE CLASS PERIOD |
| 53918 | PURCHASED OUTSIDE CLASS PERIOD | 99952 | NO RECOGNIZED LOSSES |
| 53926 | NO RECOGNIZED LOSSES | 99953 | NO RECOGNIZED LOSSES |
| 53932 | PURCHASED OUTSIDE CLASS PERIOD | 99954 | NO RECOGNIZED LOSSES |
| 53933 | PURCHASED OUTSIDE CLASS PERIOD | 99955 | NO RECOGNIZED LOSSES |
| 53934 | PURCHASED OUTSIDE CLASS PERIOD | 99959 | PURCHASED OUTSIDE CLASS PERIOD |
| 53935 | SHARES NOT PURCHASED | 99960 | PURCHASED OUTSIDE CLASS PERIOD |
| 53936 | PURCHASED OUTSIDE CLASS PERIOD | 99961 | PURCHASED OUTSIDE CLASS PERIOD |
| 53937 | PURCHASED OUTSIDE CLASS PERIOD | 99962 | PURCHASED OUTSIDE CLASS PERIOD |
| 53938 | PURCHASED OUTSIDE CLASS PERIOD | 99963 | NO RECOGNIZED LOSSES |
| 53944 | NO RECOGNIZED LOSSES | 99964 | SHARES SOLD SHORT |
| 53948 | PURCHASED OUTSIDE CLASS PERIOD | 99965 | NO RECOGNIZED LOSSES |
| 53950 | PURCHASED OUTSIDE CLASS PERIOD | 99967 | NO RECOGNIZED LOSSES |
| 53953 | SHARES NOT PURCHASED | 99968 | NO RECOGNIZED LOSSES |
| 53987 | NO RECOGNIZED LOSSES | 99970 | PURCHASED OUTSIDE CLASS PERIOD |
| 53988 | NO RECOGNIZED LOSSES | 99971 | PURCHASED OUTSIDE CLASS PERIOD |
| 53998 | PURCHASED OUTSIDE CLASS PERIOD | 99972 | PURCHASED OUTSIDE CLASS PERIOD |
| 54003 | PURCHASED OUTSIDE CLASS PERIOD | 99975 | NO RECOGNIZED LOSSES |
| 54004 | NO RECOGNIZED LOSSES | 99976 | NO RECOGNIZED LOSSES |
| 54005 | PURCHASED OUTSIDE CLASS PERIOD | 99978 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 54006 | NO RECOGNIZED LOSSES | 99979 | PURCHASED OUTSIDE CLASS PERIOD |
| 54007 | PURCHASED OUTSIDE CLASS PERIOD | 99980 | SHARES SOLD SHORT |
| 54009 | NO RECOGNIZED LOSSES | 99981 | NO RECOGNIZED LOSSES |
| 54010 | NO RECOGNIZED LOSSES | 99982 | PURCHASED OUTSIDE CLASS PERIOD |
| 54011 | NO RECOGNIZED LOSSES | 99983 | NO RECOGNIZED LOSSES |
| 54012 | PURCHASED OUTSIDE CLASS PERIOD | 99986 | NO RECOGNIZED LOSSES |
| 54013 | NO RECOGNIZED LOSSES | 99987 | NO RECOGNIZED LOSSES |
| 54014 | NO RECOGNIZED LOSSES | 99988 | SHARES SOLD SHORT |
| 54015 | SHARES NOT PURCHASED | 99990 | PURCHASED OUTSIDE CLASS PERIOD |
| 54016 | PURCHASED OUTSIDE CLASS PERIOD | 99991 | NO RECOGNIZED LOSSES |
| 54017 | PURCHASED OUTSIDE CLASS PERIOD | 99992 | NO RECOGNIZED LOSSES |
| 54018 | PURCHASED OUTSIDE CLASS PERIOD | 99993 | PURCHASED OUTSIDE CLASS PERIOD |
| 54019 | PURCHASED OUTSIDE CLASS PERIOD | 99994 | NO RECOGNIZED LOSSES |
| 54020 | PURCHASED OUTSIDE CLASS PERIOD | 99995 | NO RECOGNIZED LOSSES |
| 54021 | PURCHASED OUTSIDE CLASS PERIOD | 99998 | NO RECOGNIZED LOSSES |
| 54022 | PURCHASED OUTSIDE CLASS PERIOD | 99999 | PURCHASED OUTSIDE CLASS PERIOD |
| 54023 | PURCHASED OUTSIDE CLASS PERIOD | 100000 | SHARES SOLD SHORT |
| 54024 | PURCHASED OUTSIDE CLASS PERIOD | 100003 | NO RECOGNIZED LOSSES |
| 54025 | PURCHASED OUTSIDE CLASS PERIOD | 100004 | NO RECOGNIZED LOSSES |
| 54026 | PURCHASED OUTSIDE CLASS PERIOD | 100006 | PURCHASED OUTSIDE CLASS PERIOD |
| 54027 | PURCHASED OUTSIDE CLASS PERIOD | 100007 | NO RECOGNIZED LOSSES |
| 54028 | PURCHASED OUTSIDE CLASS PERIOD | 100009 | SHARES SOLD SHORT |
| 54029 | PURCHASED OUTSIDE CLASS PERIOD | 100011 | SHARES SOLD SHORT |
| 54030 | PURCHASED OUTSIDE CLASS PERIOD | 100012 | SHARES SOLD SHORT |
| 54031 | PURCHASED OUTSIDE CLASS PERIOD | 100013 | NO RECOGNIZED LOSSES |
| 54032 | PURCHASED OUTSIDE CLASS PERIOD | 100014 | SHARES SOLD SHORT |
| 54033 | PURCHASED OUTSIDE CLASS PERIOD | 100016 | SHARES SOLD SHORT |
| 54034 | PURCHASED OUTSIDE CLASS PERIOD | 100017 | SHARES SOLD SHORT |
| 54035 | PURCHASED OUTSIDE CLASS PERIOD | 100018 | NO RECOGNIZED LOSSES |
| 54036 | PURCHASED OUTSIDE CLASS PERIOD | 100019 | PURCHASED OUTSIDE CLASS PERIOD |
| 54037 | PURCHASED OUTSIDE CLASS PERIOD | 100020 | NO RECOGNIZED LOSSES |
| 54039 | PURCHASED OUTSIDE CLASS PERIOD | 100021 | NO RECOGNIZED LOSSES |
| 54041 | PURCHASED OUTSIDE CLASS PERIOD | 100022 | NO RECOGNIZED LOSSES |
| 54042 | PURCHASED OUTSIDE CLASS PERIOD | 100023 | NO RECOGNIZED LOSSES |
| 54052 | NO RECOGNIZED LOSSES | 100025 | PURCHASED OUTSIDE CLASS PERIOD |
| 54061 | NO RECOGNIZED LOSSES | 100028 | NO RECOGNIZED LOSSES |
| 54062 | PURCHASED OUTSIDE CLASS PERIOD | 100029 | NO RECOGNIZED LOSSES |
| 54063 | PURCHASED OUTSIDE CLASS PERIOD | 100031 | PURCHASED OUTSIDE CLASS PERIOD |
| 54064 | PURCHASED OUTSIDE CLASS PERIOD | 100032 | PURCHASED OUTSIDE CLASS PERIOD |
| 54065 | PURCHASED OUTSIDE CLASS PERIOD | 100034 | PURCHASED OUTSIDE CLASS PERIOD |
| 54066 | PURCHASED OUTSIDE CLASS PERIOD | 100037 | SHARES SOLD SHORT |
| 54067 | PURCHASED OUTSIDE CLASS PERIOD | 100039 | SHARES SOLD SHORT |
| 54069 | PURCHASED OUTSIDE CLASS PERIOD | 100041 | PURCHASED OUTSIDE CLASS PERIOD |
| 54070 | PURCHASED OUTSIDE CLASS PERIOD | 100043 | PURCHASED OUTSIDE CLASS PERIOD |
| 54071 | PURCHASED OUTSIDE CLASS PERIOD | 100044 | SHARES SOLD SHORT |
| 54073 | PURCHASED OUTSIDE CLASS PERIOD | 100046 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 54074 | NO RECOGNIZED LOSSES | 100047 | PURCHASED OUTSIDE CLASS PERIOD |
| 54075 | NO RECOGNIZED LOSSES | 100048 | NO RECOGNIZED LOSSES |
| 54077 | PURCHASED OUTSIDE CLASS PERIOD | 100049 | NO RECOGNIZED LOSSES |
| 54079 | NO RECOGNIZED LOSSES | 100053 | NO RECOGNIZED LOSSES |
| 54080 | NO RECOGNIZED LOSSES | 100054 | PURCHASED OUTSIDE CLASS PERIOD |
| 54082 | SHARES NOT PURCHASED | 100055 | NO RECOGNIZED LOSSES |
| 54083 | PURCHASED OUTSIDE CLASS PERIOD | 100058 | SHARES SOLD SHORT |
| 54084 | SHARES NOT PURCHASED | 100059 | PURCHASED OUTSIDE CLASS PERIOD |
| 54086 | PURCHASED OUTSIDE CLASS PERIOD | 100060 | SHARES SOLD SHORT |
| 54087 | PURCHASED OUTSIDE CLASS PERIOD | 100061 | NO RECOGNIZED LOSSES |
| 54088 | PURCHASED OUTSIDE CLASS PERIOD | 100062 | PURCHASED OUTSIDE CLASS PERIOD |
| 54089 | PURCHASED OUTSIDE CLASS PERIOD | 100063 | NO RECOGNIZED LOSSES |
| 54090 | PURCHASED OUTSIDE CLASS PERIOD | 100065 | SHARES SOLD SHORT |
| 54091 | PURCHASED OUTSIDE CLASS PERIOD | 100066 | NO RECOGNIZED LOSSES |
| 54092 | PURCHASED OUTSIDE CLASS PERIOD | 100067 | SHARES SOLD SHORT |
| 54093 | PURCHASED OUTSIDE CLASS PERIOD | 100068 | NO RECOGNIZED LOSSES |
| 54094 | PURCHASED OUTSIDE CLASS PERIOD | 100069 | SHARES SOLD SHORT |
| 54095 | PURCHASED OUTSIDE CLASS PERIOD | 100070 | NO RECOGNIZED LOSSES |
| 54096 | PURCHASED OUTSIDE CLASS PERIOD | 100071 | NO RECOGNIZED LOSSES |
| 54098 | NO RECOGNIZED LOSSES | 100072 | NO RECOGNIZED LOSSES |
| 54099 | PURCHASED OUTSIDE CLASS PERIOD | 100073 | NO RECOGNIZED LOSSES |
| 54100 | PURCHASED OUTSIDE CLASS PERIOD | 100074 | NO RECOGNIZED LOSSES |
| 54102 | PURCHASED OUTSIDE CLASS PERIOD | 100075 | NO RECOGNIZED LOSSES |
| 54103 | PURCHASED OUTSIDE CLASS PERIOD | 100076 | NO RECOGNIZED LOSSES |
| 54104 | NO RECOGNIZED LOSSES | 100077 | NO RECOGNIZED LOSSES |
| 54106 | PURCHASED OUTSIDE CLASS PERIOD | 100081 | PURCHASED OUTSIDE CLASS PERIOD |
| 54107 | PURCHASED OUTSIDE CLASS PERIOD | 100083 | PURCHASED OUTSIDE CLASS PERIOD |
| 54111 | PURCHASED OUTSIDE CLASS PERIOD | 100085 | NO RECOGNIZED LOSSES |
| 54119 | NO RECOGNIZED LOSSES | 100086 | PURCHASED OUTSIDE CLASS PERIOD |
| 54120 | PURCHASED OUTSIDE CLASS PERIOD | 100090 | NO RECOGNIZED LOSSES |
| 54121 | PURCHASED OUTSIDE CLASS PERIOD | 100095 | PURCHASED OUTSIDE CLASS PERIOD |
| 54123 | PURCHASED OUTSIDE CLASS PERIOD | 100096 | NO RECOGNIZED LOSSES |
| 54125 | PURCHASED OUTSIDE CLASS PERIOD | 100101 | PURCHASED OUTSIDE CLASS PERIOD |
| 54126 | PURCHASED OUTSIDE CLASS PERIOD | 100103 | NO RECOGNIZED LOSSES |
| 54128 | PURCHASED OUTSIDE CLASS PERIOD | 100105 | PURCHASED OUTSIDE CLASS PERIOD |
| 54133 | PURCHASED OUTSIDE CLASS PERIOD | 100106 | PURCHASED OUTSIDE CLASS PERIOD |
| 54138 | PURCHASED OUTSIDE CLASS PERIOD | 100108 | SHARES SOLD SHORT |
| 54140 | SHARES NOT PURCHASED | 100109 | PURCHASED OUTSIDE CLASS PERIOD |
| 54141 | NO RECOGNIZED LOSSES | 100110 | PURCHASED OUTSIDE CLASS PERIOD |
| 54143 | NO RECOGNIZED LOSSES | 100111 | NO RECOGNIZED LOSSES |
| 54145 | PURCHASED OUTSIDE CLASS PERIOD | 100113 | SHARES SOLD SHORT |
| 54146 | PURCHASED OUTSIDE CLASS PERIOD | 100115 | NO RECOGNIZED LOSSES |
| 54147 | PURCHASED OUTSIDE CLASS PERIOD | 100116 | PURCHASED OUTSIDE CLASS PERIOD |
| 54148 | PURCHASED OUTSIDE CLASS PERIOD | 100117 | NO RECOGNIZED LOSSES |
| 54149 | PURCHASED OUTSIDE CLASS PERIOD | 100119 | NO RECOGNIZED LOSSES |
| 54150 | PURCHASED OUTSIDE CLASS PERIOD | 100120 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 54151 | NO RECOGNIZED LOSSES | 100123 | PURCHASED OUTSIDE CLASS PERIOD |
| 54152 | NO RECOGNIZED LOSSES | 100124 | SHARES SOLD SHORT |
| 54154 | NO RECOGNIZED LOSSES | 100128 | NO RECOGNIZED LOSSES |
| 54155 | PURCHASED OUTSIDE CLASS PERIOD | 100130 | NO RECOGNIZED LOSSES |
| 54156 | PURCHASED OUTSIDE CLASS PERIOD | 100132 | SHARES SOLD SHORT |
| 54157 | PURCHASED OUTSIDE CLASS PERIOD | 100133 | NO RECOGNIZED LOSSES |
| 54159 | SHARES NOT PURCHASED | 100134 | PURCHASED OUTSIDE CLASS PERIOD |
| 54160 | PURCHASED OUTSIDE CLASS PERIOD | 100136 | NO RECOGNIZED LOSSES |
| 54162 | PURCHASED OUTSIDE CLASS PERIOD | 100143 | PURCHASED OUTSIDE CLASS PERIOD |
| 54163 | PURCHASED OUTSIDE CLASS PERIOD | 100144 | NO RECOGNIZED LOSSES |
| 54164 | PURCHASED OUTSIDE CLASS PERIOD | 100145 | SHARES SOLD SHORT |
| 54165 | PURCHASED OUTSIDE CLASS PERIOD | 100146 | SHARES SOLD SHORT |
| 54166 | PURCHASED OUTSIDE CLASS PERIOD | 100147 | PURCHASED OUTSIDE CLASS PERIOD |
| 54167 | PURCHASED OUTSIDE CLASS PERIOD | 100149 | SHARES SOLD SHORT |
| 54168 | PURCHASED OUTSIDE CLASS PERIOD | 100150 | SHARES SOLD SHORT |
| 54169 | PURCHASED OUTSIDE CLASS PERIOD | 100152 | PURCHASED OUTSIDE CLASS PERIOD |
| 54170 | PURCHASED OUTSIDE CLASS PERIOD | 100153 | SHARES SOLD SHORT |
| 54171 | PURCHASED OUTSIDE CLASS PERIOD | 100154 | NO RECOGNIZED LOSSES |
| 54172 | PURCHASED OUTSIDE CLASS PERIOD | 100155 | SHARES SOLD SHORT |
| 54173 | SHARES NOT PURCHASED | 100156 | SHARES SOLD SHORT |
| 54180 | NO RECOGNIZED LOSSES | 100157 | PURCHASED OUTSIDE CLASS PERIOD |
| 54181 | SHARES NOT PURCHASED | 100158 | SHARES SOLD SHORT |
| 54182 | PURCHASED OUTSIDE CLASS PERIOD | 100159 | NO RECOGNIZED LOSSES |
| 54183 | PURCHASED OUTSIDE CLASS PERIOD | 100160 | SHARES SOLD SHORT |
| 54184 | PURCHASED OUTSIDE CLASS PERIOD | 100163 | NO RECOGNIZED LOSSES |
| 54185 | PURCHASED OUTSIDE CLASS PERIOD | 100165 | SHARES SOLD SHORT |
| 54186 | NO RECOGNIZED LOSSES | 100166 | SHARES SOLD SHORT |
| 54189 | PURCHASED OUTSIDE CLASS PERIOD | 100168 | PURCHASED OUTSIDE CLASS PERIOD |
| 54192 | PURCHASED OUTSIDE CLASS PERIOD | 100169 | NO RECOGNIZED LOSSES |
| 54193 | NO RECOGNIZED LOSSES | 100170 | NO RECOGNIZED LOSSES |
| 54194 | PURCHASED OUTSIDE CLASS PERIOD | 100173 | SHARES SOLD SHORT |
| 54195 | PURCHASED OUTSIDE CLASS PERIOD | 100174 | PURCHASED OUTSIDE CLASS PERIOD |
| 54196 | PURCHASED OUTSIDE CLASS PERIOD | 100175 | PURCHASED OUTSIDE CLASS PERIOD |
| 54197 | PURCHASED OUTSIDE CLASS PERIOD | 100176 | SHARES SOLD SHORT |
| 54198 | PURCHASED OUTSIDE CLASS PERIOD | 100178 | NO RECOGNIZED LOSSES |
| 54199 | PURCHASED OUTSIDE CLASS PERIOD | 100181 | NO RECOGNIZED LOSSES |
| 54201 | NO RECOGNIZED LOSSES | 100182 | NO RECOGNIZED LOSSES |
| 54204 | NO RECOGNIZED LOSSES | 100185 | NO RECOGNIZED LOSSES |
| 54205 | PURCHASED OUTSIDE CLASS PERIOD | 100186 | SHARES SOLD SHORT |
| 54206 | PURCHASED OUTSIDE CLASS PERIOD | 100188 | NO RECOGNIZED LOSSES |
| 54207 | PURCHASED OUTSIDE CLASS PERIOD | 100189 | PURCHASED OUTSIDE CLASS PERIOD |
| 54208 | PURCHASED OUTSIDE CLASS PERIOD | 100190 | SHARES SOLD SHORT |
| 54209 | PURCHASED OUTSIDE CLASS PERIOD | 100191 | SHARES SOLD SHORT |
| 54210 | PURCHASED OUTSIDE CLASS PERIOD | 100192 | NO RECOGNIZED LOSSES |
| 54212 | PURCHASED OUTSIDE CLASS PERIOD | 100193 | NO RECOGNIZED LOSSES |
| 54213 | PURCHASED OUTSIDE CLASS PERIOD | 100195 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 54214 | PURCHASED OUTSIDE CLASS PERIOD | 100196 | SHARES SOLD SHORT |
| 54215 | NO RECOGNIZED LOSSES | 100197 | PURCHASED OUTSIDE CLASS PERIOD |
| 54216 | PURCHASED OUTSIDE CLASS PERIOD | 100198 | PURCHASED OUTSIDE CLASS PERIOD |
| 54217 | PURCHASED OUTSIDE CLASS PERIOD | 100199 | PURCHASED OUTSIDE CLASS PERIOD |
| 54221 | SHARES NOT PURCHASED | 100200 | PURCHASED OUTSIDE CLASS PERIOD |
| 54222 | PURCHASED OUTSIDE CLASS PERIOD | 100201 | NO RECOGNIZED LOSSES |
| 54223 | PURCHASED OUTSIDE CLASS PERIOD | 100204 | NO RECOGNIZED LOSSES |
| 54224 | PURCHASED OUTSIDE CLASS PERIOD | 100205 | PURCHASED OUTSIDE CLASS PERIOD |
| 54225 | SHARES NOT PURCHASED | 100206 | PURCHASED OUTSIDE CLASS PERIOD |
| 54226 | SHARES NOT PURCHASED | 100207 | SHARES SOLD SHORT |
| 54227 | PURCHASED OUTSIDE CLASS PERIOD | 100208 | PURCHASED OUTSIDE CLASS PERIOD |
| 54229 | PURCHASED OUTSIDE CLASS PERIOD | 100209 | PURCHASED OUTSIDE CLASS PERIOD |
| 54230 | PURCHASED OUTSIDE CLASS PERIOD | 100210 | PURCHASED OUTSIDE CLASS PERIOD |
| 54231 | PURCHASED OUTSIDE CLASS PERIOD | 100212 | NO RECOGNIZED LOSSES |
| 54232 | PURCHASED OUTSIDE CLASS PERIOD | 100214 | PURCHASED OUTSIDE CLASS PERIOD |
| 54233 | PURCHASED OUTSIDE CLASS PERIOD | 100215 | PURCHASED OUTSIDE CLASS PERIOD |
| 54234 | PURCHASED OUTSIDE CLASS PERIOD | 100216 | PURCHASED OUTSIDE CLASS PERIOD |
| 54235 | PURCHASED OUTSIDE CLASS PERIOD | 100217 | SHARES SOLD SHORT |
| 54236 | PURCHASED OUTSIDE CLASS PERIOD | 100219 | PURCHASED OUTSIDE CLASS PERIOD |
| 54237 | PURCHASED OUTSIDE CLASS PERIOD | 100220 | NO RECOGNIZED LOSSES |
| 54238 | PURCHASED OUTSIDE CLASS PERIOD | 100221 | NO RECOGNIZED LOSSES |
| 54240 | PURCHASED OUTSIDE CLASS PERIOD | 100222 | PURCHASED OUTSIDE CLASS PERIOD |
| 54242 | PURCHASED OUTSIDE CLASS PERIOD | 100223 | SHARES SOLD SHORT |
| 54243 | PURCHASED OUTSIDE CLASS PERIOD | 100224 | SHARES SOLD SHORT |
| 54244 | PURCHASED OUTSIDE CLASS PERIOD | 100225 | PURCHASED OUTSIDE CLASS PERIOD |
| 54246 | PURCHASED OUTSIDE CLASS PERIOD | 100226 | SHARES SOLD SHORT |
| 54247 | PURCHASED OUTSIDE CLASS PERIOD | 100227 | PURCHASED OUTSIDE CLASS PERIOD |
| 54249 | NO RECOGNIZED LOSSES | 100228 | SHARES SOLD SHORT |
| 54250 | PURCHASED OUTSIDE CLASS PERIOD | 100229 | SHARES SOLD SHORT |
| 54251 | PURCHASED OUTSIDE CLASS PERIOD | 100230 | SHARES SOLD SHORT |
| 54252 | PURCHASED OUTSIDE CLASS PERIOD | 100233 | SHARES SOLD SHORT |
| 54253 | PURCHASED OUTSIDE CLASS PERIOD | 100234 | NO RECOGNIZED LOSSES |
| 54254 | PURCHASED OUTSIDE CLASS PERIOD | 100235 | NO RECOGNIZED LOSSES |
| 54255 | NO RECOGNIZED LOSSES | 100236 | PURCHASED OUTSIDE CLASS PERIOD |
| 54256 | PURCHASED OUTSIDE CLASS PERIOD | 100240 | SHARES SOLD SHORT |
| 54258 | PURCHASED OUTSIDE CLASS PERIOD | 100241 | SHARES SOLD SHORT |
| 54260 | PURCHASED OUTSIDE CLASS PERIOD | 100242 | SHARES SOLD SHORT |
| 54261 | PURCHASED OUTSIDE CLASS PERIOD | 100243 | NO RECOGNIZED LOSSES |
| 54262 | NO RECOGNIZED LOSSES | 100244 | PURCHASED OUTSIDE CLASS PERIOD |
| 54263 | PURCHASED OUTSIDE CLASS PERIOD | 100245 | SHARES SOLD SHORT |
| 54264 | PURCHASED OUTSIDE CLASS PERIOD | 100246 | SHARES SOLD SHORT |
| 54265 | PURCHASED OUTSIDE CLASS PERIOD | 100248 | PURCHASED OUTSIDE CLASS PERIOD |
| 54266 | PURCHASED OUTSIDE CLASS PERIOD | 100249 | SHARES SOLD SHORT |
| 54267 | PURCHASED OUTSIDE CLASS PERIOD | 100250 | NO RECOGNIZED LOSSES |
| 54270 | PURCHASED OUTSIDE CLASS PERIOD | 100251 | SHARES SOLD SHORT |
| 54271 | PURCHASED OUTSIDE CLASS PERIOD | 100252 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 54272 | PURCHASED OUTSIDE CLASS PERIOD | 100253 | NO RECOGNIZED LOSSES |
| 54273 | PURCHASED OUTSIDE CLASS PERIOD | 100255 | SHARES SOLD SHORT |
| 54274 | NO RECOGNIZED LOSSES | 100256 | PURCHASED OUTSIDE CLASS PERIOD |
| 54276 | PURCHASED OUTSIDE CLASS PERIOD | 100257 | NO RECOGNIZED LOSSES |
| 54277 | PURCHASED OUTSIDE CLASS PERIOD | 100258 | SHARES SOLD SHORT |
| 54279 | PURCHASED OUTSIDE CLASS PERIOD | 100259 | SHARES SOLD SHORT |
| 54280 | PURCHASED OUTSIDE CLASS PERIOD | 100260 | SHARES SOLD SHORT |
| 54281 | PURCHASED OUTSIDE CLASS PERIOD | 100263 | PURCHASED OUTSIDE CLASS PERIOD |
| 54282 | PURCHASED OUTSIDE CLASS PERIOD | 100264 | PURCHASED OUTSIDE CLASS PERIOD |
| 54283 | PURCHASED OUTSIDE CLASS PERIOD | 100266 | PURCHASED OUTSIDE CLASS PERIOD |
| 54284 | NO RECOGNIZED LOSSES | 100267 | PURCHASED OUTSIDE CLASS PERIOD |
| 54285 | NO RECOGNIZED LOSSES | 100268 | PURCHASED OUTSIDE CLASS PERIOD |
| 54286 | NO RECOGNIZED LOSSES | 100269 | PURCHASED OUTSIDE CLASS PERIOD |
| 54287 | PURCHASED OUTSIDE CLASS PERIOD | 100270 | NO RECOGNIZED LOSSES |
| 54288 | PURCHASED OUTSIDE CLASS PERIOD | 100271 | PURCHASED OUTSIDE CLASS PERIOD |
| 54289 | SHARES NOT PURCHASED | 100272 | PURCHASED OUTSIDE CLASS PERIOD |
| 54291 | PURCHASED OUTSIDE CLASS PERIOD | 100274 | PURCHASED OUTSIDE CLASS PERIOD |
| 54293 | PURCHASED OUTSIDE CLASS PERIOD | 100275 | SHARES SOLD SHORT |
| 54295 | PURCHASED OUTSIDE CLASS PERIOD | 100276 | PURCHASED OUTSIDE CLASS PERIOD |
| 54297 | NO RECOGNIZED LOSSES | 100277 | PURCHASED OUTSIDE CLASS PERIOD |
| 54300 | SHARES NOT PURCHASED | 100279 | NO RECOGNIZED LOSSES |
| 54301 | PURCHASED OUTSIDE CLASS PERIOD | 100280 | SHARES SOLD SHORT |
| 54305 | PURCHASED OUTSIDE CLASS PERIOD | 100281 | PURCHASED OUTSIDE CLASS PERIOD |
| 54306 | PURCHASED OUTSIDE CLASS PERIOD | 100282 | PURCHASED OUTSIDE CLASS PERIOD |
| 54307 | PURCHASED OUTSIDE CLASS PERIOD | 100283 | NO RECOGNIZED LOSSES |
| 54309 | PURCHASED OUTSIDE CLASS PERIOD | 100284 | PURCHASED OUTSIDE CLASS PERIOD |
| 54310 | PURCHASED OUTSIDE CLASS PERIOD | 100285 | SHARES SOLD SHORT |
| 54311 | NO RECOGNIZED LOSSES | 100286 | SHARES SOLD SHORT |
| 54312 | PURCHASED OUTSIDE CLASS PERIOD | 100287 | PURCHASED OUTSIDE CLASS PERIOD |
| 54313 | PURCHASED OUTSIDE CLASS PERIOD | 100288 | PURCHASED OUTSIDE CLASS PERIOD |
| 54314 | NO RECOGNIZED LOSSES | 100289 | PURCHASED OUTSIDE CLASS PERIOD |
| 54315 | SHARES NOT PURCHASED | 100290 | NO RECOGNIZED LOSSES |
| 54316 | PURCHASED OUTSIDE CLASS PERIOD | 100291 | PURCHASED OUTSIDE CLASS PERIOD |
| 54317 | PURCHASED OUTSIDE CLASS PERIOD | 100292 | SHARES SOLD SHORT |
| 54318 | PURCHASED OUTSIDE CLASS PERIOD | 100293 | SHARES SOLD SHORT |
| 54319 | PURCHASED OUTSIDE CLASS PERIOD | 100294 | NO RECOGNIZED LOSSES |
| 54320 | PURCHASED OUTSIDE CLASS PERIOD | 100295 | PURCHASED OUTSIDE CLASS PERIOD |
| 54321 | PURCHASED OUTSIDE CLASS PERIOD | 100296 | PURCHASED OUTSIDE CLASS PERIOD |
| 54322 | PURCHASED OUTSIDE CLASS PERIOD | 100297 | SHARES SOLD SHORT |
| 54323 | PURCHASED OUTSIDE CLASS PERIOD | 100298 | PURCHASED OUTSIDE CLASS PERIOD |
| 54324 | PURCHASED OUTSIDE CLASS PERIOD | 100299 | PURCHASED OUTSIDE CLASS PERIOD |
| 54325 | PURCHASED OUTSIDE CLASS PERIOD | 100300 | NO RECOGNIZED LOSSES |
| 54326 | PURCHASED OUTSIDE CLASS PERIOD | 100301 | PURCHASED OUTSIDE CLASS PERIOD |
| 54327 | PURCHASED OUTSIDE CLASS PERIOD | 100302 | PURCHASED OUTSIDE CLASS PERIOD |
| 54328 | PURCHASED OUTSIDE CLASS PERIOD | 100303 | PURCHASED OUTSIDE CLASS PERIOD |
| 54329 | PURCHASED OUTSIDE CLASS PERIOD | 100304 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 54330 | PURCHASED OUTSIDE CLASS PERIOD | 100305 | PURCHASED OUTSIDE CLASS PERIOD |
| 54331 | NO RECOGNIZED LOSSES | 100307 | PURCHASED OUTSIDE CLASS PERIOD |
| 54334 | NO RECOGNIZED LOSSES | 100310 | PURCHASED OUTSIDE CLASS PERIOD |
| 54336 | PURCHASED OUTSIDE CLASS PERIOD | 100311 | PURCHASED OUTSIDE CLASS PERIOD |
| 54337 | PURCHASED OUTSIDE CLASS PERIOD | 100312 | PURCHASED OUTSIDE CLASS PERIOD |
| 54338 | PURCHASED OUTSIDE CLASS PERIOD | 100313 | PURCHASED OUTSIDE CLASS PERIOD |
| 54339 | PURCHASED OUTSIDE CLASS PERIOD | 100314 | PURCHASED OUTSIDE CLASS PERIOD |
| 54340 | PURCHASED OUTSIDE CLASS PERIOD | 100315 | NO RECOGNIZED LOSSES |
| 54341 | PURCHASED OUTSIDE CLASS PERIOD | 100316 | PURCHASED OUTSIDE CLASS PERIOD |
| 54342 | NO RECOGNIZED LOSSES | 100317 | PURCHASED OUTSIDE CLASS PERIOD |
| 54345 | PURCHASED OUTSIDE CLASS PERIOD | 100318 | PURCHASED OUTSIDE CLASS PERIOD |
| 54346 | PURCHASED OUTSIDE CLASS PERIOD | 100319 | PURCHASED OUTSIDE CLASS PERIOD |
| 54347 | PURCHASED OUTSIDE CLASS PERIOD | 100320 | SHARES SOLD SHORT |
| 54348 | PURCHASED OUTSIDE CLASS PERIOD | 100321 | SHARES SOLD SHORT |
| 54351 | PURCHASED OUTSIDE CLASS PERIOD | 100322 | SHARES SOLD SHORT |
| 54353 | PURCHASED OUTSIDE CLASS PERIOD | 100323 | PURCHASED OUTSIDE CLASS PERIOD |
| 54355 | PURCHASED OUTSIDE CLASS PERIOD | 100324 | SHARES SOLD SHORT |
| 54357 | PURCHASED OUTSIDE CLASS PERIOD | 100325 | SHARES SOLD SHORT |
| 54359 | PURCHASED OUTSIDE CLASS PERIOD | 100326 | PURCHASED OUTSIDE CLASS PERIOD |
| 54360 | PURCHASED OUTSIDE CLASS PERIOD | 100327 | SHARES SOLD SHORT |
| 54361 | PURCHASED OUTSIDE CLASS PERIOD | 100328 | PURCHASED OUTSIDE CLASS PERIOD |
| 54362 | PURCHASED OUTSIDE CLASS PERIOD | 100329 | PURCHASED OUTSIDE CLASS PERIOD |
| 54364 | PURCHASED OUTSIDE CLASS PERIOD | 100330 | PURCHASED OUTSIDE CLASS PERIOD |
| 54365 | PURCHASED OUTSIDE CLASS PERIOD | 100331 | PURCHASED OUTSIDE CLASS PERIOD |
| 54367 | PURCHASED OUTSIDE CLASS PERIOD | 100332 | PURCHASED OUTSIDE CLASS PERIOD |
| 54368 | NO RECOGNIZED LOSSES | 100333 | PURCHASED OUTSIDE CLASS PERIOD |
| 54370 | PURCHASED OUTSIDE CLASS PERIOD | 100334 | PURCHASED OUTSIDE CLASS PERIOD |
| 54375 | NO RECOGNIZED LOSSES | 100335 | PURCHASED OUTSIDE CLASS PERIOD |
| 54376 | SHARES NOT PURCHASED | 100336 | PURCHASED OUTSIDE CLASS PERIOD |
| 54377 | SHARES NOT PURCHASED | 100337 | PURCHASED OUTSIDE CLASS PERIOD |
| 54378 | SHARES NOT PURCHASED | 100338 | PURCHASED OUTSIDE CLASS PERIOD |
| 54379 | PURCHASED OUTSIDE CLASS PERIOD | 100339 | PURCHASED OUTSIDE CLASS PERIOD |
| 54381 | PURCHASED OUTSIDE CLASS PERIOD | 100340 | PURCHASED OUTSIDE CLASS PERIOD |
| 54383 | PURCHASED OUTSIDE CLASS PERIOD | 100341 | PURCHASED OUTSIDE CLASS PERIOD |
| 54384 | PURCHASED OUTSIDE CLASS PERIOD | 100342 | PURCHASED OUTSIDE CLASS PERIOD |
| 54385 | PURCHASED OUTSIDE CLASS PERIOD | 100343 | SHARES SOLD SHORT |
| 54387 | SHARES NOT PURCHASED | 100344 | PURCHASED OUTSIDE CLASS PERIOD |
| 54388 | PURCHASED OUTSIDE CLASS PERIOD | 100345 | PURCHASED OUTSIDE CLASS PERIOD |
| 54389 | SHARES NOT PURCHASED | 100346 | PURCHASED OUTSIDE CLASS PERIOD |
| 54390 | PURCHASED OUTSIDE CLASS PERIOD | 100347 | PURCHASED OUTSIDE CLASS PERIOD |
| 54395 | SHARES NOT PURCHASED | 100348 | PURCHASED OUTSIDE CLASS PERIOD |
| 54400 | PURCHASED OUTSIDE CLASS PERIOD | 100349 | PURCHASED OUTSIDE CLASS PERIOD |
| 54401 | PURCHASED OUTSIDE CLASS PERIOD | 100350 | PURCHASED OUTSIDE CLASS PERIOD |
| 54402 | NO RECOGNIZED LOSSES | 100351 | PURCHASED OUTSIDE CLASS PERIOD |
| 54404 | PURCHASED OUTSIDE CLASS PERIOD | 100352 | PURCHASED OUTSIDE CLASS PERIOD |
| 54405 | PURCHASED OUTSIDE CLASS PERIOD | 100353 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54406 | PURCHASED OUTSIDE CLASS PERIOD |
| 54407 | PURCHASED OUTSIDE CLASS PERIOD |
| 54408 | PURCHASED OUTSIDE CLASS PERIOD |
| 54409 | PURCHASED OUTSIDE CLASS PERIOD |
| 54410 | PURCHASED OUTSIDE CLASS PERIOD |
| 54411 | PURCHASED OUTSIDE CLASS PERIOD |
| 54412 | PURCHASED OUTSIDE CLASS PERIOD |
| 54413 | PURCHASED OUTSIDE CLASS PERIOD |
| 54414 | PURCHASED OUTSIDE CLASS PERIOD |
| 54415 | PURCHASED OUTSIDE CLASS PERIOD |
| 54416 | PURCHASED OUTSIDE CLASS PERIOD |
| 54417 | PURCHASED OUTSIDE CLASS PERIOD |
| 54418 | PURCHASED OUTSIDE CLASS PERIOD |
| 54419 | PURCHASED OUTSIDE CLASS PERIOD |
| 54420 | PURCHASED OUTSIDE CLASS PERIOD |
| 54421 | PURCHASED OUTSIDE CLASS PERIOD |
| 54422 | PURCHASED OUTSIDE CLASS PERIOD |
| 54423 | PURCHASED OUTSIDE CLASS PERIOD |
| 54424 | PURCHASED OUTSIDE CLASS PERIOD |
| 54425 | PURCHASED OUTSIDE CLASS PERIOD |
| 54426 | PURCHASED OUTSIDE CLASS PERIOD |
| 54427 | PURCHASED OUTSIDE CLASS PERIOD |
| 54428 | PURCHASED OUTSIDE CLASS PERIOD |
| 54429 | PURCHASED OUTSIDE CLASS PERIOD |
| 54430 | PURCHASED OUTSIDE CLASS PERIOD |
| 54431 | PURCHASED OUTSIDE CLASS PERIOD |
| 54432 | PURCHASED OUTSIDE CLASS PERIOD |
| 54433 | PURCHASED OUTSIDE CLASS PERIOD |
| 54434 | PURCHASED OUTSIDE CLASS PERIOD |
| 54435 | PURCHASED OUTSIDE CLASS PERIOD |
| 54436 | PURCHASED OUTSIDE CLASS PERIOD |
| 54437 | PURCHASED OUTSIDE CLASS PERIOD |
| 54441 | PURCHASED OUTSIDE CLASS PERIOD |
| 54442 | PURCHASED OUTSIDE CLASS PERIOD |
| 54443 | PURCHASED OUTSIDE CLASS PERIOD |
| 54444 | PURCHASED OUTSIDE CLASS PERIOD |
| 54447 | PURCHASED OUTSIDE CLASS PERIOD |
| 54448 | NO RECOGNIZED LOSSES |
| 54451 | PURCHASED OUTSIDE CLASS PERIOD |
| 54454 | PURCHASED OUTSIDE CLASS PERIOD |
| 54455 | PURCHASED OUTSIDE CLASS PERIOD |
| 54456 | PURCHASED OUTSIDE CLASS PERIOD |
| 54457 | PURCHASED OUTSIDE CLASS PERIOD |
| 54462 | NO RECOGNIZED LOSSES |
| 54463 | PURCHASED OUTSIDE CLASS PERIOD |
| 54464 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 100354 | PURCHASED OUTSIDE CLASS PERIOD |
| 100355 | PURCHASED OUTSIDE CLASS PERIOD |
| 100356 | PURCHASED OUTSIDE CLASS PERIOD |
| 100357 | SHARES SOLD SHORT |
| 100358 | PURCHASED OUTSIDE CLASS PERIOD |
| 100359 | PURCHASED OUTSIDE CLASS PERIOD |
| 100360 | PURCHASED OUTSIDE CLASS PERIOD |
| 100361 | PURCHASED OUTSIDE CLASS PERIOD |
| 100362 | PURCHASED OUTSIDE CLASS PERIOD |
| 100363 | PURCHASED OUTSIDE CLASS PERIOD |
| 100364 | PURCHASED OUTSIDE CLASS PERIOD |
| 100365 | PURCHASED OUTSIDE CLASS PERIOD |
| 100366 | PURCHASED OUTSIDE CLASS PERIOD |
| 100367 | PURCHASED OUTSIDE CLASS PERIOD |
| 100368 | PURCHASED OUTSIDE CLASS PERIOD |
| 100369 | PURCHASED OUTSIDE CLASS PERIOD |
| 100370 | PURCHASED OUTSIDE CLASS PERIOD |
| 100371 | SHARES SOLD SHORT |
| 100372 | SHARES SOLD SHORT |
| 100373 | PURCHASED OUTSIDE CLASS PERIOD |
| 100374 | SHARES SOLD SHORT |
| 100375 | SHARES SOLD SHORT |
| 100376 | PURCHASED OUTSIDE CLASS PERIOD |
| 100377 | PURCHASED OUTSIDE CLASS PERIOD |
| 100378 | PURCHASED OUTSIDE CLASS PERIOD |
| 100379 | SHARES SOLD SHORT |
| 100380 | PURCHASED OUTSIDE CLASS PERIOD |
| 100381 | SHARES SOLD SHORT |
| 100382 | PURCHASED OUTSIDE CLASS PERIOD |
| 100383 | PURCHASED OUTSIDE CLASS PERIOD |
| 100384 | SHARES SOLD SHORT |
| 100385 | PURCHASED OUTSIDE CLASS PERIOD |
| 100386 | SHARES SOLD SHORT |
| 100387 | SHARES SOLD SHORT |
| 100388 | PURCHASED OUTSIDE CLASS PERIOD |
| 100389 | SHARES SOLD SHORT |
| 100390 | PURCHASED OUTSIDE CLASS PERIOD |
| 100391 | SHARES SOLD SHORT |
| 100392 | PURCHASED OUTSIDE CLASS PERIOD |
| 100393 | PURCHASED OUTSIDE CLASS PERIOD |
| 100394 | PURCHASED OUTSIDE CLASS PERIOD |
| 100395 | PURCHASED OUTSIDE CLASS PERIOD |
| 100396 | PURCHASED OUTSIDE CLASS PERIOD |
| 100397 | SHARES SOLD SHORT |
| 100398 | PURCHASED OUTSIDE CLASS PERIOD |
| 100399 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 54465 | NO RECOGNIZED LOSSES | 100400 | PURCHASED OUTSIDE CLASS PERIOD |
| 54466 | NO RECOGNIZED LOSSES | 100401 | PURCHASED OUTSIDE CLASS PERIOD |
| 54482 | PURCHASED OUTSIDE CLASS PERIOD | 100402 | PURCHASED OUTSIDE CLASS PERIOD |
| 54488 | PURCHASED OUTSIDE CLASS PERIOD | 100403 | PURCHASED OUTSIDE CLASS PERIOD |
| 54490 | NO RECOGNIZED LOSSES | 100404 | PURCHASED OUTSIDE CLASS PERIOD |
| 54492 | NO RECOGNIZED LOSSES | 100405 | SHARES SOLD SHORT |
| 54497 | NO RECOGNIZED LOSSES | 100406 | SHARES SOLD SHORT |
| 54499 | PURCHASED OUTSIDE CLASS PERIOD | 100407 | PURCHASED OUTSIDE CLASS PERIOD |
| 54500 | SHARES NOT PURCHASED | 100408 | SHARES SOLD SHORT |
| 54501 | PURCHASED OUTSIDE CLASS PERIOD | 100409 | PURCHASED OUTSIDE CLASS PERIOD |
| 54502 | NO RECOGNIZED LOSSES | 100410 | SHARES SOLD SHORT |
| 54504 | NO RECOGNIZED LOSSES | 100411 | PURCHASED OUTSIDE CLASS PERIOD |
| 54507 | PURCHASED OUTSIDE CLASS PERIOD | 100412 | PURCHASED OUTSIDE CLASS PERIOD |
| 54511 | NO RECOGNIZED LOSSES | 100413 | PURCHASED OUTSIDE CLASS PERIOD |
| 54512 | NO RECOGNIZED LOSSES | 100414 | PURCHASED OUTSIDE CLASS PERIOD |
| 54513 | PURCHASED OUTSIDE CLASS PERIOD | 100415 | SHARES SOLD SHORT |
| 54515 | NO RECOGNIZED LOSSES | 100416 | PURCHASED OUTSIDE CLASS PERIOD |
| 54516 | PURCHASED OUTSIDE CLASS PERIOD | 100417 | PURCHASED OUTSIDE CLASS PERIOD |
| 54517 | NO RECOGNIZED LOSSES | 100418 | SHARES SOLD SHORT |
| 54518 | NO RECOGNIZED LOSSES | 100419 | PURCHASED OUTSIDE CLASS PERIOD |
| 54519 | NO RECOGNIZED LOSSES | 100420 | PURCHASED OUTSIDE CLASS PERIOD |
| 54521 | PURCHASED OUTSIDE CLASS PERIOD | 100421 | SHARES SOLD SHORT |
| 54526 | NO RECOGNIZED LOSSES | 100422 | SHARES SOLD SHORT |
| 54527 | NO RECOGNIZED LOSSES | 100423 | PURCHASED OUTSIDE CLASS PERIOD |
| 54529 | NO RECOGNIZED LOSSES | 100424 | SHARES SOLD SHORT |
| 54532 | NO RECOGNIZED LOSSES | 100425 | PURCHASED OUTSIDE CLASS PERIOD |
| 54533 | PURCHASED OUTSIDE CLASS PERIOD | 100426 | PURCHASED OUTSIDE CLASS PERIOD |
| 54534 | NO RECOGNIZED LOSSES | 100427 | PURCHASED OUTSIDE CLASS PERIOD |
| 54535 | PURCHASED OUTSIDE CLASS PERIOD | 100428 | PURCHASED OUTSIDE CLASS PERIOD |
| 54536 | NO RECOGNIZED LOSSES | 100429 | PURCHASED OUTSIDE CLASS PERIOD |
| 54538 | NO RECOGNIZED LOSSES | 100430 | PURCHASED OUTSIDE CLASS PERIOD |
| 54540 | NO RECOGNIZED LOSSES | 100431 | PURCHASED OUTSIDE CLASS PERIOD |
| 54541 | NO RECOGNIZED LOSSES | 100432 | SHARES SOLD SHORT |
| 54543 | NO RECOGNIZED LOSSES | 100433 | PURCHASED OUTSIDE CLASS PERIOD |
| 54544 | NO RECOGNIZED LOSSES | 100434 | PURCHASED OUTSIDE CLASS PERIOD |
| 54547 | PURCHASED OUTSIDE CLASS PERIOD | 100435 | PURCHASED OUTSIDE CLASS PERIOD |
| 54548 | PURCHASED OUTSIDE CLASS PERIOD | 100436 | SHARES SOLD SHORT |
| 54550 | PURCHASED OUTSIDE CLASS PERIOD | 100437 | PURCHASED OUTSIDE CLASS PERIOD |
| 54551 | PURCHASED OUTSIDE CLASS PERIOD | 100438 | PURCHASED OUTSIDE CLASS PERIOD |
| 54553 | PURCHASED OUTSIDE CLASS PERIOD | 100439 | PURCHASED OUTSIDE CLASS PERIOD |
| 54556 | PURCHASED OUTSIDE CLASS PERIOD | 100440 | SHARES SOLD SHORT |
| 54562 | NO RECOGNIZED LOSSES | 100441 | PURCHASED OUTSIDE CLASS PERIOD |
| 54567 | PURCHASED OUTSIDE CLASS PERIOD | 100442 | SHARES SOLD SHORT |
| 54569 | PURCHASED OUTSIDE CLASS PERIOD | 100443 | PURCHASED OUTSIDE CLASS PERIOD |
| 54570 | PURCHASED OUTSIDE CLASS PERIOD | 100444 | PURCHASED OUTSIDE CLASS PERIOD |
| 54577 | PURCHASED OUTSIDE CLASS PERIOD | 100445 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 54580 | PURCHASED OUTSIDE CLASS PERIOD | 100446 | PURCHASED OUTSIDE CLASS PERIOD |
| 54588 | PURCHASED OUTSIDE CLASS PERIOD | 100447 | PURCHASED OUTSIDE CLASS PERIOD |
| 54590 | PURCHASED OUTSIDE CLASS PERIOD | 100448 | PURCHASED OUTSIDE CLASS PERIOD |
| 54592 | NO RECOGNIZED LOSSES | 100449 | PURCHASED OUTSIDE CLASS PERIOD |
| 54596 | PURCHASED OUTSIDE CLASS PERIOD | 100450 | PURCHASED OUTSIDE CLASS PERIOD |
| 54598 | PURCHASED OUTSIDE CLASS PERIOD | 100451 | PURCHASED OUTSIDE CLASS PERIOD |
| 54600 | PURCHASED OUTSIDE CLASS PERIOD | 100452 | PURCHASED OUTSIDE CLASS PERIOD |
| 54601 | PURCHASED OUTSIDE CLASS PERIOD | 100453 | PURCHASED OUTSIDE CLASS PERIOD |
| 54602 | PURCHASED OUTSIDE CLASS PERIOD | 100454 | PURCHASED OUTSIDE CLASS PERIOD |
| 54604 | PURCHASED OUTSIDE CLASS PERIOD | 100455 | PURCHASED OUTSIDE CLASS PERIOD |
| 54605 | NO RECOGNIZED LOSSES | 100456 | SHARES SOLD SHORT |
| 54607 | PURCHASED OUTSIDE CLASS PERIOD | 100457 | SHARES SOLD SHORT |
| 54609 | PURCHASED OUTSIDE CLASS PERIOD | 100458 | PURCHASED OUTSIDE CLASS PERIOD |
| 54610 | PURCHASED OUTSIDE CLASS PERIOD | 100459 | PURCHASED OUTSIDE CLASS PERIOD |
| 54611 | NO RECOGNIZED LOSSES | 100460 | PURCHASED OUTSIDE CLASS PERIOD |
| 54623 | SHARES NOT PURCHASED | 100461 | PURCHASED OUTSIDE CLASS PERIOD |
| 54624 | PURCHASED OUTSIDE CLASS PERIOD | 100462 | PURCHASED OUTSIDE CLASS PERIOD |
| 54625 | PURCHASED OUTSIDE CLASS PERIOD | 100463 | PURCHASED OUTSIDE CLASS PERIOD |
| 54627 | PURCHASED OUTSIDE CLASS PERIOD | 100464 | PURCHASED OUTSIDE CLASS PERIOD |
| 54628 | PURCHASED OUTSIDE CLASS PERIOD | 100465 | PURCHASED OUTSIDE CLASS PERIOD |
| 54629 | PURCHASED OUTSIDE CLASS PERIOD | 100466 | PURCHASED OUTSIDE CLASS PERIOD |
| 54630 | PURCHASED OUTSIDE CLASS PERIOD | 100467 | PURCHASED OUTSIDE CLASS PERIOD |
| 54632 | PURCHASED OUTSIDE CLASS PERIOD | 100468 | SHARES SOLD SHORT |
| 54637 | PURCHASED OUTSIDE CLASS PERIOD | 100469 | SHARES SOLD SHORT |
| 54641 | PURCHASED OUTSIDE CLASS PERIOD | 100470 | PURCHASED OUTSIDE CLASS PERIOD |
| 54646 | PURCHASED OUTSIDE CLASS PERIOD | 100471 | PURCHASED OUTSIDE CLASS PERIOD |
| 54648 | NO RECOGNIZED LOSSES | 100472 | PURCHASED OUTSIDE CLASS PERIOD |
| 54649 | PURCHASED OUTSIDE CLASS PERIOD | 100473 | PURCHASED OUTSIDE CLASS PERIOD |
| 54652 | NO RECOGNIZED LOSSES | 100474 | PURCHASED OUTSIDE CLASS PERIOD |
| 54654 | PURCHASED OUTSIDE CLASS PERIOD | 100475 | PURCHASED OUTSIDE CLASS PERIOD |
| 54655 | SHARES NOT PURCHASED | 100476 | PURCHASED OUTSIDE CLASS PERIOD |
| 54656 | PURCHASED OUTSIDE CLASS PERIOD | 100477 | PURCHASED OUTSIDE CLASS PERIOD |
| 54657 | PURCHASED OUTSIDE CLASS PERIOD | 100478 | SHARES SOLD SHORT |
| 54659 | NO RECOGNIZED LOSSES | 100479 | PURCHASED OUTSIDE CLASS PERIOD |
| 54661 | PURCHASED OUTSIDE CLASS PERIOD | 100480 | PURCHASED OUTSIDE CLASS PERIOD |
| 54662 | SHARES NOT PURCHASED | 100481 | SHARES SOLD SHORT |
| 54665 | PURCHASED OUTSIDE CLASS PERIOD | 100482 | PURCHASED OUTSIDE CLASS PERIOD |
| 54666 | PURCHASED OUTSIDE CLASS PERIOD | 100483 | PURCHASED OUTSIDE CLASS PERIOD |
| 54671 | PURCHASED OUTSIDE CLASS PERIOD | 100484 | SHARES SOLD SHORT |
| 54672 | PURCHASED OUTSIDE CLASS PERIOD | 100485 | SHARES SOLD SHORT |
| 54674 | PURCHASED OUTSIDE CLASS PERIOD | 100486 | PURCHASED OUTSIDE CLASS PERIOD |
| 54675 | SHARES SOLD SHORT | 100487 | PURCHASED OUTSIDE CLASS PERIOD |
| 54678 | NO RECOGNIZED LOSSES | 100488 | PURCHASED OUTSIDE CLASS PERIOD |
| 54680 | PURCHASED OUTSIDE CLASS PERIOD | 100489 | PURCHASED OUTSIDE CLASS PERIOD |
| 54684 | PURCHASED OUTSIDE CLASS PERIOD | 100490 | SHARES SOLD SHORT |
| 54686 | NO RECOGNIZED LOSSES | 100491 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54687 | PURCHASED OUTSIDE CLASS PERIOD |
| 54690 | NO RECOGNIZED LOSSES |
| 54691 | PURCHASED OUTSIDE CLASS PERIOD |
| 54692 | PURCHASED OUTSIDE CLASS PERIOD |
| 54693 | PURCHASED OUTSIDE CLASS PERIOD |
| 54694 | PURCHASED OUTSIDE CLASS PERIOD |
| 54695 | PURCHASED OUTSIDE CLASS PERIOD |
| 54696 | PURCHASED OUTSIDE CLASS PERIOD |
| 54697 | PURCHASED OUTSIDE CLASS PERIOD |
| 54698 | PURCHASED OUTSIDE CLASS PERIOD |
| 54699 | PURCHASED OUTSIDE CLASS PERIOD |
| 54700 | PURCHASED OUTSIDE CLASS PERIOD |
| 54701 | PURCHASED OUTSIDE CLASS PERIOD |
| 54702 | PURCHASED OUTSIDE CLASS PERIOD |
| 54703 | PURCHASED OUTSIDE CLASS PERIOD |
| 54704 | PURCHASED OUTSIDE CLASS PERIOD |
| 54705 | PURCHASED OUTSIDE CLASS PERIOD |
| 54707 | PURCHASED OUTSIDE CLASS PERIOD |
| 54709 | PURCHASED OUTSIDE CLASS PERIOD |
| 54713 | SHARES NOT PURCHASED |
| 54714 | PURCHASED OUTSIDE CLASS PERIOD |
| 54715 | PURCHASED OUTSIDE CLASS PERIOD |
| 54716 | PURCHASED OUTSIDE CLASS PERIOD |
| 54717 | PURCHASED OUTSIDE CLASS PERIOD |
| 54721 | NO RECOGNIZED LOSSES |
| 54728 | PURCHASED OUTSIDE CLASS PERIOD |
| 54729 | PURCHASED OUTSIDE CLASS PERIOD |
| 54730 | PURCHASED OUTSIDE CLASS PERIOD |
| 54731 | NO RECOGNIZED LOSSES |
| 54732 | PURCHASED OUTSIDE CLASS PERIOD |
| 54733 | PURCHASED OUTSIDE CLASS PERIOD |
| 54734 | PURCHASED OUTSIDE CLASS PERIOD |
| 54735 | NO RECOGNIZED LOSSES |
| 54736 | NO RECOGNIZED LOSSES |
| 54738 | PURCHASED OUTSIDE CLASS PERIOD |
| 54739 | PURCHASED OUTSIDE CLASS PERIOD |
| 54740 | PURCHASED OUTSIDE CLASS PERIOD |
| 54741 | PURCHASED OUTSIDE CLASS PERIOD |
| 54742 | SHARES NOT PURCHASED |
| 54743 | SHARES NOT PURCHASED |
| 54744 | PURCHASED OUTSIDE CLASS PERIOD |
| 54745 | PURCHASED OUTSIDE CLASS PERIOD |
| 54746 | SHARES NOT PURCHASED |
| 54747 | SHARES NOT PURCHASED |
| 54748 | NO RECOGNIZED LOSSES |
| 54751 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 100492 | PURCHASED OUTSIDE CLASS PERIOD |
| 100493 | PURCHASED OUTSIDE CLASS PERIOD |
| 100494 | SHARES SOLD SHORT |
| 100495 | PURCHASED OUTSIDE CLASS PERIOD |
| 100496 | PURCHASED OUTSIDE CLASS PERIOD |
| 100497 | PURCHASED OUTSIDE CLASS PERIOD |
| 100498 | PURCHASED OUTSIDE CLASS PERIOD |
| 100499 | SHARES SOLD SHORT |
| 100500 | PURCHASED OUTSIDE CLASS PERIOD |
| 100501 | PURCHASED OUTSIDE CLASS PERIOD |
| 100502 | SHARES SOLD SHORT |
| 100503 | PURCHASED OUTSIDE CLASS PERIOD |
| 100504 | PURCHASED OUTSIDE CLASS PERIOD |
| 100505 | SHARES SOLD SHORT |
| 100506 | PURCHASED OUTSIDE CLASS PERIOD |
| 100507 | PURCHASED OUTSIDE CLASS PERIOD |
| 100508 | PURCHASED OUTSIDE CLASS PERIOD |
| 100509 | SHARES SOLD SHORT |
| 100510 | PURCHASED OUTSIDE CLASS PERIOD |
| 100511 | PURCHASED OUTSIDE CLASS PERIOD |
| 100512 | PURCHASED OUTSIDE CLASS PERIOD |
| 100513 | PURCHASED OUTSIDE CLASS PERIOD |
| 100514 | SHARES SOLD SHORT |
| 100515 | PURCHASED OUTSIDE CLASS PERIOD |
| 100516 | SHARES SOLD SHORT |
| 100517 | PURCHASED OUTSIDE CLASS PERIOD |
| 100518 | PURCHASED OUTSIDE CLASS PERIOD |
| 100519 | PURCHASED OUTSIDE CLASS PERIOD |
| 100520 | PURCHASED OUTSIDE CLASS PERIOD |
| 100521 | PURCHASED OUTSIDE CLASS PERIOD |
| 100522 | PURCHASED OUTSIDE CLASS PERIOD |
| 100523 | SHARES SOLD SHORT |
| 100524 | PURCHASED OUTSIDE CLASS PERIOD |
| 100525 | PURCHASED OUTSIDE CLASS PERIOD |
| 100526 | SHARES SOLD SHORT |
| 100527 | PURCHASED OUTSIDE CLASS PERIOD |
| 100528 | PURCHASED OUTSIDE CLASS PERIOD |
| 100529 | PURCHASED OUTSIDE CLASS PERIOD |
| 100530 | PURCHASED OUTSIDE CLASS PERIOD |
| 100531 | PURCHASED OUTSIDE CLASS PERIOD |
| 100532 | PURCHASED OUTSIDE CLASS PERIOD |
| 100533 | PURCHASED OUTSIDE CLASS PERIOD |
| 100534 | PURCHASED OUTSIDE CLASS PERIOD |
| 100535 | PURCHASED OUTSIDE CLASS PERIOD |
| 100536 | SHARES SOLD SHORT |
| 100537 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 54752 | NO RECOGNIZED LOSSES |
| 54754 | NO RECOGNIZED LOSSES |
| 54756 | NO RECOGNIZED LOSSES |
| 54757 | NO RECOGNIZED LOSSES |
| 54758 | PURCHASED OUTSIDE CLASS PERIOD |
| 54760 | NO RECOGNIZED LOSSES |
| 54761 | NO RECOGNIZED LOSSES |
| 54762 | NO RECOGNIZED LOSSES |
| 54763 | NO RECOGNIZED LOSSES |
| 54764 | PURCHASED OUTSIDE CLASS PERIOD |
| 54766 | NO RECOGNIZED LOSSES |
| 54767 | SHARES NOT PURCHASED |
| 54768 | PURCHASED OUTSIDE CLASS PERIOD |
| 54769 | NO RECOGNIZED LOSSES |
| 54773 | NO RECOGNIZED LOSSES |
| 54774 | DUPLICATE CLAIMS |
| 54775 | NO RECOGNIZED LOSSES |
| 54778 | PURCHASED OUTSIDE CLASS PERIOD |
| 54781 | NO RECOGNIZED LOSSES |
| 54782 | NO RECOGNIZED LOSSES |
| 54783 | NO RECOGNIZED LOSSES |
| 54784 | NO RECOGNIZED LOSSES |
| 54787 | PURCHASED OUTSIDE CLASS PERIOD |
| 54788 | NO RECOGNIZED LOSSES |
| 54789 | SHARES NOT PURCHASED |
| 54790 | SHARES NOT PURCHASED |
| 54791 | PURCHASED OUTSIDE CLASS PERIOD |
| 54793 | PURCHASED OUTSIDE CLASS PERIOD |
| 54794 | PURCHASED OUTSIDE CLASS PERIOD |
| 54795 | PURCHASED OUTSIDE CLASS PERIOD |
| 54797 | PURCHASED OUTSIDE CLASS PERIOD |
| 54801 | PURCHASED OUTSIDE CLASS PERIOD |
| 54802 | PURCHASED OUTSIDE CLASS PERIOD |
| 54803 | PURCHASED OUTSIDE CLASS PERIOD |
| 54804 | PURCHASED OUTSIDE CLASS PERIOD |
| 54805 | SHARES NOT PURCHASED |
| 54806 | NO RECOGNIZED LOSSES |
| 54807 | PURCHASED OUTSIDE CLASS PERIOD |
| 54808 | PURCHASED OUTSIDE CLASS PERIOD |
| 54809 | PURCHASED OUTSIDE CLASS PERIOD |
| 54816 | PURCHASED OUTSIDE CLASS PERIOD |
| 54822 | PURCHASED OUTSIDE CLASS PERIOD |
| 54823 | PURCHASED OUTSIDE CLASS PERIOD |
| 54829 | PURCHASED OUTSIDE CLASS PERIOD |
| 54830 | PURCHASED OUTSIDE CLASS PERIOD |
| 54831 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
| --- | --- |
| 100538 | PURCHASED OUTSIDE CLASS PERIOD |
| 100539 | SHARES SOLD SHORT |
| 100540 | PURCHASED OUTSIDE CLASS PERIOD |
| 100541 | SHARES SOLD SHORT |
| 100542 | SHARES SOLD SHORT |
| 100543 | PURCHASED OUTSIDE CLASS PERIOD |
| 100544 | PURCHASED OUTSIDE CLASS PERIOD |
| 100545 | PURCHASED OUTSIDE CLASS PERIOD |
| 100546 | SHARES SOLD SHORT |
| 100547 | PURCHASED OUTSIDE CLASS PERIOD |
| 100548 | SHARES SOLD SHORT |
| 100549 | PURCHASED OUTSIDE CLASS PERIOD |
| 100550 | SHARES SOLD SHORT |
| 100551 | PURCHASED OUTSIDE CLASS PERIOD |
| 100552 | SHARES SOLD SHORT |
| 100553 | PURCHASED OUTSIDE CLASS PERIOD |
| 100554 | PURCHASED OUTSIDE CLASS PERIOD |
| 100555 | PURCHASED OUTSIDE CLASS PERIOD |
| 100556 | PURCHASED OUTSIDE CLASS PERIOD |
| 100557 | PURCHASED OUTSIDE CLASS PERIOD |
| 100558 | SHARES SOLD SHORT |
| 100559 | SHARES SOLD SHORT |
| 100560 | SHARES SOLD SHORT |
| 100561 | SHARES SOLD SHORT |
| 100562 | SHARES SOLD SHORT |
| 100563 | SHARES SOLD SHORT |
| 100564 | SHARES SOLD SHORT |
| 100565 | PURCHASED OUTSIDE CLASS PERIOD |
| 100566 | SHARES SOLD SHORT |
| 100567 | SHARES SOLD SHORT |
| 100568 | PURCHASED OUTSIDE CLASS PERIOD |
| 100569 | SHARES SOLD SHORT |
| 100570 | PURCHASED OUTSIDE CLASS PERIOD |
| 100571 | PURCHASED OUTSIDE CLASS PERIOD |
| 100572 | PURCHASED OUTSIDE CLASS PERIOD |
| 100573 | PURCHASED OUTSIDE CLASS PERIOD |
| 100574 | PURCHASED OUTSIDE CLASS PERIOD |
| 100575 | PURCHASED OUTSIDE CLASS PERIOD |
| 100576 | SHARES SOLD SHORT |
| 100577 | PURCHASED OUTSIDE CLASS PERIOD |
| 100578 | SHARES SOLD SHORT |
| 100579 | SHARES SOLD SHORT |
| 100580 | PURCHASED OUTSIDE CLASS PERIOD |
| 100581 | PURCHASED OUTSIDE CLASS PERIOD |
| 100582 | NO RECOGNIZED LOSSES |
| 100584 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54832 | PURCHASED OUTSIDE CLASS PERIOD |
| 54833 | PURCHASED OUTSIDE CLASS PERIOD |
| 54835 | NO RECOGNIZED LOSSES |
| 54837 | PURCHASED OUTSIDE CLASS PERIOD |
| 54838 | NO RECOGNIZED LOSSES |
| 54844 | PURCHASED OUTSIDE CLASS PERIOD |
| 54849 | NO RECOGNIZED LOSSES |
| 54852 | PURCHASED OUTSIDE CLASS PERIOD |
| 54863 | PURCHASED OUTSIDE CLASS PERIOD |
| 54865 | PURCHASED OUTSIDE CLASS PERIOD |
| 54867 | PURCHASED OUTSIDE CLASS PERIOD |
| 54868 | PURCHASED OUTSIDE CLASS PERIOD |
| 54869 | PURCHASED OUTSIDE CLASS PERIOD |
| 54870 | PURCHASED OUTSIDE CLASS PERIOD |
| 54876 | NO RECOGNIZED LOSSES |
| 54887 | PURCHASED OUTSIDE CLASS PERIOD |
| 54892 | PURCHASED OUTSIDE CLASS PERIOD |
| 54893 | PURCHASED OUTSIDE CLASS PERIOD |
| 54894 | PURCHASED OUTSIDE CLASS PERIOD |
| 54897 | PURCHASED OUTSIDE CLASS PERIOD |
| 54900 | NO RECOGNIZED LOSSES |
| 54902 | NO RECOGNIZED LOSSES |
| 54903 | PURCHASED OUTSIDE CLASS PERIOD |
| 54906 | PURCHASED OUTSIDE CLASS PERIOD |
| 54911 | PURCHASED OUTSIDE CLASS PERIOD |
| 54914 | PURCHASED OUTSIDE CLASS PERIOD |
| 54915 | NO RECOGNIZED LOSSES |
| 54916 | NO RECOGNIZED LOSSES |
| 54917 | NO RECOGNIZED LOSSES |
| 54918 | NO RECOGNIZED LOSSES |
| 54923 | SHARES NOT PURCHASED |
| 54924 | PURCHASED OUTSIDE CLASS PERIOD |
| 54927 | PURCHASED OUTSIDE CLASS PERIOD |
| 54929 | PURCHASED OUTSIDE CLASS PERIOD |
| 54930 | PURCHASED OUTSIDE CLASS PERIOD |
| 54931 | PURCHASED OUTSIDE CLASS PERIOD |
| 54932 | PURCHASED OUTSIDE CLASS PERIOD |
| 54934 | PURCHASED OUTSIDE CLASS PERIOD |
| 54935 | PURCHASED OUTSIDE CLASS PERIOD |
| 54936 | PURCHASED OUTSIDE CLASS PERIOD |
| 54937 | PURCHASED OUTSIDE CLASS PERIOD |
| 54938 | PURCHASED OUTSIDE CLASS PERIOD |
| 54939 | PURCHASED OUTSIDE CLASS PERIOD |
| 54940 | PURCHASED OUTSIDE CLASS PERIOD |
| 54941 | PURCHASED OUTSIDE CLASS PERIOD |
| 54942 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 100585 | PURCHASED OUTSIDE CLASS PERIOD |
| 100586 | PURCHASED OUTSIDE CLASS PERIOD |
| 100587 | PURCHASED OUTSIDE CLASS PERIOD |
| 100588 | SHARES SOLD SHORT |
| 100589 | PURCHASED OUTSIDE CLASS PERIOD |
| 100590 | PURCHASED OUTSIDE CLASS PERIOD |
| 100591 | NO RECOGNIZED LOSSES |
| 100592 | SHARES SOLD SHORT |
| 100594 | PURCHASED OUTSIDE CLASS PERIOD |
| 100595 | SHARES SOLD SHORT |
| 100597 | SHARES SOLD SHORT |
| 100598 | NO RECOGNIZED LOSSES |
| 100601 | PURCHASED OUTSIDE CLASS PERIOD |
| 100605 | PURCHASED OUTSIDE CLASS PERIOD |
| 100606 | PURCHASED OUTSIDE CLASS PERIOD |
| 100607 | PURCHASED OUTSIDE CLASS PERIOD |
| 100609 | SHARES SOLD SHORT |
| 100611 | SHARES SOLD SHORT |
| 100612 | PURCHASED OUTSIDE CLASS PERIOD |
| 100613 | SHARES SOLD SHORT |
| 100615 | SHARES SOLD SHORT |
| 100617 | PURCHASED OUTSIDE CLASS PERIOD |
| 100618 | NO RECOGNIZED LOSSES |
| 100619 | PURCHASED OUTSIDE CLASS PERIOD |
| 100621 | SHARES SOLD SHORT |
| 100622 | PURCHASED OUTSIDE CLASS PERIOD |
| 100623 | SHARES SOLD SHORT |
| 100625 | SHARES SOLD SHORT |
| 100630 | SHARES SOLD SHORT |
| 100632 | SHARES SOLD SHORT |
| 100633 | SHARES SOLD SHORT |
| 100634 | PURCHASED OUTSIDE CLASS PERIOD |
| 100635 | PURCHASED OUTSIDE CLASS PERIOD |
| 100636 | NO RECOGNIZED LOSSES |
| 100639 | SHARES SOLD SHORT |
| 100640 | SHARES SOLD SHORT |
| 100641 | PURCHASED OUTSIDE CLASS PERIOD |
| 100642 | NO RECOGNIZED LOSSES |
| 100646 | SHARES SOLD SHORT |
| 100648 | SHARES SOLD SHORT |
| 100649 | SHARES SOLD SHORT |
| 100650 | SHARES SOLD SHORT |
| 100651 | PURCHASED OUTSIDE CLASS PERIOD |
| 100653 | PURCHASED OUTSIDE CLASS PERIOD |
| 100654 | NO RECOGNIZED LOSSES |
| 100655 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 54943 | PURCHASED OUTSIDE CLASS PERIOD |
| 54944 | PURCHASED OUTSIDE CLASS PERIOD |
| 54945 | PURCHASED OUTSIDE CLASS PERIOD |
| 54946 | NO RECOGNIZED LOSSES |
| 54947 | PURCHASED OUTSIDE CLASS PERIOD |
| 54948 | PURCHASED OUTSIDE CLASS PERIOD |
| 54949 | NO RECOGNIZED LOSSES |
| 54950 | PURCHASED OUTSIDE CLASS PERIOD |
| 54951 | PURCHASED OUTSIDE CLASS PERIOD |
| 54952 | PURCHASED OUTSIDE CLASS PERIOD |
| 54953 | PURCHASED OUTSIDE CLASS PERIOD |
| 54955 | PURCHASED OUTSIDE CLASS PERIOD |
| 54956 | SHARES NOT PURCHASED |
| 54957 | PURCHASED OUTSIDE CLASS PERIOD |
| 54958 | PURCHASED OUTSIDE CLASS PERIOD |
| 54960 | SHARES NOT PURCHASED |
| 54961 | PURCHASED OUTSIDE CLASS PERIOD |
| 54962 | PURCHASED OUTSIDE CLASS PERIOD |
| 54966 | PURCHASED OUTSIDE CLASS PERIOD |
| 54971 | PURCHASED OUTSIDE CLASS PERIOD |
| 54973 | PURCHASED OUTSIDE CLASS PERIOD |
| 54975 | PURCHASED OUTSIDE CLASS PERIOD |
| 54979 | NO RECOGNIZED LOSSES |
| 54980 | NO RECOGNIZED LOSSES |
| 54981 | PURCHASED OUTSIDE CLASS PERIOD |
| 54983 | NO RECOGNIZED LOSSES |
| 54985 | NO RECOGNIZED LOSSES |
| 54986 | PURCHASED OUTSIDE CLASS PERIOD |
| 54988 | PURCHASED OUTSIDE CLASS PERIOD |
| 54989 | PURCHASED OUTSIDE CLASS PERIOD |
| 54990 | PURCHASED OUTSIDE CLASS PERIOD |
| 54991 | PURCHASED OUTSIDE CLASS PERIOD |
| 54993 | PURCHASED OUTSIDE CLASS PERIOD |
| 55009 | NO RECOGNIZED LOSSES |
| 55010 | SHARES NOT PURCHASED |
| 55012 | PURCHASED OUTSIDE CLASS PERIOD |
| 55014 | PURCHASED OUTSIDE CLASS PERIOD |
| 55015 | PURCHASED OUTSIDE CLASS PERIOD |
| 55016 | NO RECOGNIZED LOSSES |
| 55017 | PURCHASED OUTSIDE CLASS PERIOD |
| 55018 | PURCHASED OUTSIDE CLASS PERIOD |
| 55019 | PURCHASED OUTSIDE CLASS PERIOD |
| 55026 | PURCHASED OUTSIDE CLASS PERIOD |
| 55029 | SHARES NOT PURCHASED |
| 55030 | PURCHASED OUTSIDE CLASS PERIOD |
| 55032 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 100656 | SHARES SOLD SHORT |
| 100657 | PURCHASED OUTSIDE CLASS PERIOD |
| 100660 | PURCHASED OUTSIDE CLASS PERIOD |
| 100661 | PURCHASED OUTSIDE CLASS PERIOD |
| 100662 | NO RECOGNIZED LOSSES |
| 100666 | NO RECOGNIZED LOSSES |
| 100668 | SHARES SOLD SHORT |
| 100669 | SHARES SOLD SHORT |
| 100670 | NO RECOGNIZED LOSSES |
| 100671 | NO RECOGNIZED LOSSES |
| 100672 | PURCHASED OUTSIDE CLASS PERIOD |
| 100673 | NO RECOGNIZED LOSSES |
| 100674 | PURCHASED OUTSIDE CLASS PERIOD |
| 100675 | PURCHASED OUTSIDE CLASS PERIOD |
| 100676 | PURCHASED OUTSIDE CLASS PERIOD |
| 100677 | PURCHASED OUTSIDE CLASS PERIOD |
| 100678 | NO RECOGNIZED LOSSES |
| 100679 | NO RECOGNIZED LOSSES |
| 100680 | NO RECOGNIZED LOSSES |
| 100682 | PURCHASED OUTSIDE CLASS PERIOD |
| 100683 | SHARES SOLD SHORT |
| 100685 | SHARES SOLD SHORT |
| 100687 | SHARES SOLD SHORT |
| 100688 | PURCHASED OUTSIDE CLASS PERIOD |
| 100691 | PURCHASED OUTSIDE CLASS PERIOD |
| 100692 | SHARES SOLD SHORT |
| 100693 | SHARES SOLD SHORT |
| 100694 | PURCHASED OUTSIDE CLASS PERIOD |
| 100695 | PURCHASED OUTSIDE CLASS PERIOD |
| 100697 | SHARES SOLD SHORT |
| 100698 | SHARES SOLD SHORT |
| 100699 | PURCHASED OUTSIDE CLASS PERIOD |
| 100700 | PURCHASED OUTSIDE CLASS PERIOD |
| 100702 | SHARES SOLD SHORT |
| 100704 | SHARES SOLD SHORT |
| 100705 | PURCHASED OUTSIDE CLASS PERIOD |
| 100706 | PURCHASED OUTSIDE CLASS PERIOD |
| 100707 | PURCHASED OUTSIDE CLASS PERIOD |
| 100708 | PURCHASED OUTSIDE CLASS PERIOD |
| 100709 | NO RECOGNIZED LOSSES |
| 100710 | SHARES SOLD SHORT |
| 100712 | PURCHASED OUTSIDE CLASS PERIOD |
| 100715 | PURCHASED OUTSIDE CLASS PERIOD |
| 100718 | SHARES SOLD SHORT |
| 100719 | SHARES SOLD SHORT |
| 100720 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 55034 | NO RECOGNIZED LOSSES | 100721 | SHARES SOLD SHORT |
| 55035 | PURCHASED OUTSIDE CLASS PERIOD | 100722 | PURCHASED OUTSIDE CLASS PERIOD |
| 55038 | PURCHASED OUTSIDE CLASS PERIOD | 100723 | NO RECOGNIZED LOSSES |
| 55039 | PURCHASED OUTSIDE CLASS PERIOD | 100724 | SHARES SOLD SHORT |
| 55040 | NO RECOGNIZED LOSSES | 100728 | PURCHASED OUTSIDE CLASS PERIOD |
| 55041 | PURCHASED OUTSIDE CLASS PERIOD | 100729 | SHARES SOLD SHORT |
| 55042 | SHARES NOT PURCHASED | 100730 | PURCHASED OUTSIDE CLASS PERIOD |
| 55043 | NO RECOGNIZED LOSSES | 100733 | PURCHASED OUTSIDE CLASS PERIOD |
| 55053 | NO RECOGNIZED LOSSES | 100734 | SHARES SOLD SHORT |
| 55056 | PURCHASED OUTSIDE CLASS PERIOD | 100735 | SHARES SOLD SHORT |
| 55061 | NO RECOGNIZED LOSSES | 100738 | SHARES SOLD SHORT |
| 55062 | PURCHASED OUTSIDE CLASS PERIOD | 100739 | NO RECOGNIZED LOSSES |
| 55064 | NO RECOGNIZED LOSSES | 100741 | PURCHASED OUTSIDE CLASS PERIOD |
| 55065 | PURCHASED OUTSIDE CLASS PERIOD | 100742 | SHARES SOLD SHORT |
| 55066 | NO RECOGNIZED LOSSES | 100743 | PURCHASED OUTSIDE CLASS PERIOD |
| 55067 | NO RECOGNIZED LOSSES | 100744 | PURCHASED OUTSIDE CLASS PERIOD |
| 55069 | PURCHASED OUTSIDE CLASS PERIOD | 100745 | SHARES SOLD SHORT |
| 55071 | PURCHASED OUTSIDE CLASS PERIOD | 100746 | PURCHASED OUTSIDE CLASS PERIOD |
| 55076 | NO RECOGNIZED LOSSES | 100748 | PURCHASED OUTSIDE CLASS PERIOD |
| 55077 | PURCHASED OUTSIDE CLASS PERIOD | 100749 | PURCHASED OUTSIDE CLASS PERIOD |
| 55081 | PURCHASED OUTSIDE CLASS PERIOD | 100750 | SHARES SOLD SHORT |
| 55082 | PURCHASED OUTSIDE CLASS PERIOD | 100751 | PURCHASED OUTSIDE CLASS PERIOD |
| 55083 | PURCHASED OUTSIDE CLASS PERIOD | 100753 | SHARES SOLD SHORT |
| 55092 | PURCHASED OUTSIDE CLASS PERIOD | 100754 | NO RECOGNIZED LOSSES |
| 55094 | PURCHASED OUTSIDE CLASS PERIOD | 100755 | PURCHASED OUTSIDE CLASS PERIOD |
| 55095 | PURCHASED OUTSIDE CLASS PERIOD | 100756 | PURCHASED OUTSIDE CLASS PERIOD |
| 55096 | PURCHASED OUTSIDE CLASS PERIOD | 100757 | PURCHASED OUTSIDE CLASS PERIOD |
| 55097 | PURCHASED OUTSIDE CLASS PERIOD | 100758 | SHARES SOLD SHORT |
| 55102 | PURCHASED OUTSIDE CLASS PERIOD | 100760 | NO RECOGNIZED LOSSES |
| 55103 | NO RECOGNIZED LOSSES | 100761 | PURCHASED OUTSIDE CLASS PERIOD |
| 55104 | NO RECOGNIZED LOSSES | 100762 | PURCHASED OUTSIDE CLASS PERIOD |
| 55105 | NO RECOGNIZED LOSSES | 100763 | PURCHASED OUTSIDE CLASS PERIOD |
| 55106 | NO RECOGNIZED LOSSES | 100764 | NO RECOGNIZED LOSSES |
| 55107 | SHARES NOT PURCHASED | 100765 | PURCHASED OUTSIDE CLASS PERIOD |
| 55110 | NO RECOGNIZED LOSSES | 100767 | PURCHASED OUTSIDE CLASS PERIOD |
| 55112 | NO RECOGNIZED LOSSES | 100768 | PURCHASED OUTSIDE CLASS PERIOD |
| 55113 | NO RECOGNIZED LOSSES | 100770 | PURCHASED OUTSIDE CLASS PERIOD |
| 55115 | NO RECOGNIZED LOSSES | 100771 | PURCHASED OUTSIDE CLASS PERIOD |
| 55116 | PURCHASED OUTSIDE CLASS PERIOD | 100772 | NO RECOGNIZED LOSSES |
| 55117 | PURCHASED OUTSIDE CLASS PERIOD | 100773 | PURCHASED OUTSIDE CLASS PERIOD |
| 55122 | PURCHASED OUTSIDE CLASS PERIOD | 100774 | PURCHASED OUTSIDE CLASS PERIOD |
| 55123 | PURCHASED OUTSIDE CLASS PERIOD | 100775 | PURCHASED OUTSIDE CLASS PERIOD |
| 55124 | PURCHASED OUTSIDE CLASS PERIOD | 100776 | NO RECOGNIZED LOSSES |
| 55128 | PURCHASED OUTSIDE CLASS PERIOD | 100777 | PURCHASED OUTSIDE CLASS PERIOD |
| 55129 | PURCHASED OUTSIDE CLASS PERIOD | 100778 | PURCHASED OUTSIDE CLASS PERIOD |
| 55130 | PURCHASED OUTSIDE CLASS PERIOD | 100779 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 55131 | PURCHASED OUTSIDE CLASS PERIOD | 100780 | PURCHASED OUTSIDE CLASS PERIOD |
| 55132 | PURCHASED OUTSIDE CLASS PERIOD | 100781 | SHARES SOLD SHORT |
| 55133 | SHARES NOT PURCHASED | 100782 | NO RECOGNIZED LOSSES |
| 55135 | PURCHASED OUTSIDE CLASS PERIOD | 100784 | PURCHASED OUTSIDE CLASS PERIOD |
| 55137 | PURCHASED OUTSIDE CLASS PERIOD | 100786 | NO RECOGNIZED LOSSES |
| 55138 | PURCHASED OUTSIDE CLASS PERIOD | 100787 | PURCHASED OUTSIDE CLASS PERIOD |
| 55140 | NO RECOGNIZED LOSSES | 100789 | SHARES SOLD SHORT |
| 55141 | PURCHASED OUTSIDE CLASS PERIOD | 100793 | SHARES SOLD SHORT |
| 55142 | PURCHASED OUTSIDE CLASS PERIOD | 100795 | SHARES SOLD SHORT |
| 55143 | PURCHASED OUTSIDE CLASS PERIOD | 100797 | PURCHASED OUTSIDE CLASS PERIOD |
| 55144 | PURCHASED OUTSIDE CLASS PERIOD | 100798 | PURCHASED OUTSIDE CLASS PERIOD |
| 55145 | PURCHASED OUTSIDE CLASS PERIOD | 100799 | PURCHASED OUTSIDE CLASS PERIOD |
| 55146 | PURCHASED OUTSIDE CLASS PERIOD | 100800 | PURCHASED OUTSIDE CLASS PERIOD |
| 55147 | PURCHASED OUTSIDE CLASS PERIOD | 100802 | PURCHASED OUTSIDE CLASS PERIOD |
| 55151 | PURCHASED OUTSIDE CLASS PERIOD | 100804 | NO RECOGNIZED LOSSES |
| 55154 | NO RECOGNIZED LOSSES | 100805 | SHARES SOLD SHORT |
| 55162 | SHARES NOT PURCHASED | 100806 | SHARES SOLD SHORT |
| 55164 | NO RECOGNIZED LOSSES | 100807 | SHARES SOLD SHORT |
| 55166 | NO RECOGNIZED LOSSES | 100809 | SHARES SOLD SHORT |
| 55167 | NO RECOGNIZED LOSSES | 100810 | SHARES SOLD SHORT |
| 55168 | SHARES NOT PURCHASED | 100811 | SHARES SOLD SHORT |
| 55169 | PURCHASED OUTSIDE CLASS PERIOD | 100812 | PURCHASED OUTSIDE CLASS PERIOD |
| 55170 | NO RECOGNIZED LOSSES | 100815 | NO RECOGNIZED LOSSES |
| 55171 | PURCHASED OUTSIDE CLASS PERIOD | 100816 | PURCHASED OUTSIDE CLASS PERIOD |
| 55172 | PURCHASED OUTSIDE CLASS PERIOD | 100817 | NO RECOGNIZED LOSSES |
| 55173 | PURCHASED OUTSIDE CLASS PERIOD | 100818 | PURCHASED OUTSIDE CLASS PERIOD |
| 55174 | SHARES NOT PURCHASED | 100819 | PURCHASED OUTSIDE CLASS PERIOD |
| 55176 | SHARES NOT PURCHASED | 100820 | NO RECOGNIZED LOSSES |
| 55177 | PURCHASED OUTSIDE CLASS PERIOD | 100822 | SHARES SOLD SHORT |
| 55178 | PURCHASED OUTSIDE CLASS PERIOD | 100823 | SHARES SOLD SHORT |
| 55179 | PURCHASED OUTSIDE CLASS PERIOD | 100825 | SHARES SOLD SHORT |
| 55180 | PURCHASED OUTSIDE CLASS PERIOD | 100827 | PURCHASED OUTSIDE CLASS PERIOD |
| 55182 | PURCHASED OUTSIDE CLASS PERIOD | 100828 | PURCHASED OUTSIDE CLASS PERIOD |
| 55185 | PURCHASED OUTSIDE CLASS PERIOD | 100831 | PURCHASED OUTSIDE CLASS PERIOD |
| 55186 | PURCHASED OUTSIDE CLASS PERIOD | 100833 | NO RECOGNIZED LOSSES |
| 55192 | PURCHASED OUTSIDE CLASS PERIOD | 100834 | NO RECOGNIZED LOSSES |
| 55194 | PURCHASED OUTSIDE CLASS PERIOD | 100836 | SHARES SOLD SHORT |
| 55195 | PURCHASED OUTSIDE CLASS PERIOD | 100837 | NO RECOGNIZED LOSSES |
| 55196 | PURCHASED OUTSIDE CLASS PERIOD | 100838 | SHARES SOLD SHORT |
| 55199 | PURCHASED OUTSIDE CLASS PERIOD | 100839 | PURCHASED OUTSIDE CLASS PERIOD |
| 55200 | PURCHASED OUTSIDE CLASS PERIOD | 100841 | NO RECOGNIZED LOSSES |
| 55201 | PURCHASED OUTSIDE CLASS PERIOD | 100842 | SHARES SOLD SHORT |
| 55202 | PURCHASED OUTSIDE CLASS PERIOD | 100844 | PURCHASED OUTSIDE CLASS PERIOD |
| 55203 | PURCHASED OUTSIDE CLASS PERIOD | 100845 | PURCHASED OUTSIDE CLASS PERIOD |
| 55204 | PURCHASED OUTSIDE CLASS PERIOD | 100847 | SHARES SOLD SHORT |
| 55205 | PURCHASED OUTSIDE CLASS PERIOD | 100848 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 55208 | PURCHASED OUTSIDE CLASS PERIOD | 100849 | SHARES SOLD SHORT |
| 55209 | PURCHASED OUTSIDE CLASS PERIOD | 100850 | SHARES SOLD SHORT |
| 55212 | NO RECOGNIZED LOSSES | 100851 | NO RECOGNIZED LOSSES |
| 55215 | PURCHASED OUTSIDE CLASS PERIOD | 100852 | SHARES SOLD SHORT |
| 55216 | PURCHASED OUTSIDE CLASS PERIOD | 100853 | PURCHASED OUTSIDE CLASS PERIOD |
| 55218 | PURCHASED OUTSIDE CLASS PERIOD | 100855 | PURCHASED OUTSIDE CLASS PERIOD |
| 55223 | PURCHASED OUTSIDE CLASS PERIOD | 100856 | PURCHASED OUTSIDE CLASS PERIOD |
| 55230 | PURCHASED OUTSIDE CLASS PERIOD | 100857 | PURCHASED OUTSIDE CLASS PERIOD |
| 55234 | PURCHASED OUTSIDE CLASS PERIOD | 100858 | PURCHASED OUTSIDE CLASS PERIOD |
| 55236 | SHARES NOT PURCHASED | 100859 | SHARES SOLD SHORT |
| 55237 | PURCHASED OUTSIDE CLASS PERIOD | 100860 | PURCHASED OUTSIDE CLASS PERIOD |
| 55239 | NO RECOGNIZED LOSSES | 100863 | PURCHASED OUTSIDE CLASS PERIOD |
| 55240 | NO RECOGNIZED LOSSES | 100864 | PURCHASED OUTSIDE CLASS PERIOD |
| 55241 | NO RECOGNIZED LOSSES | 100865 | PURCHASED OUTSIDE CLASS PERIOD |
| 55246 | PURCHASED OUTSIDE CLASS PERIOD | 100869 | PURCHASED OUTSIDE CLASS PERIOD |
| 55249 | NO RECOGNIZED LOSSES | 100870 | SHARES SOLD SHORT |
| 55251 | NO RECOGNIZED LOSSES | 100871 | NO RECOGNIZED LOSSES |
| 55252 | NO RECOGNIZED LOSSES | 100872 | PURCHASED OUTSIDE CLASS PERIOD |
| 55260 | NO RECOGNIZED LOSSES | 100873 | SHARES SOLD SHORT |
| 55266 | NO RECOGNIZED LOSSES | 100874 | NO RECOGNIZED LOSSES |
| 55270 | NO RECOGNIZED LOSSES | 100875 | PURCHASED OUTSIDE CLASS PERIOD |
| 55275 | NO RECOGNIZED LOSSES | 100877 | PURCHASED OUTSIDE CLASS PERIOD |
| 55277 | NO RECOGNIZED LOSSES | 100878 | PURCHASED OUTSIDE CLASS PERIOD |
| 55278 | NO RECOGNIZED LOSSES | 100881 | PURCHASED OUTSIDE CLASS PERIOD |
| 55279 | NO RECOGNIZED LOSSES | 100884 | SHARES SOLD SHORT |
| 55286 | NO RECOGNIZED LOSSES | 100886 | SHARES SOLD SHORT |
| 55289 | NO RECOGNIZED LOSSES | 100887 | PURCHASED OUTSIDE CLASS PERIOD |
| 55290 | PURCHASED OUTSIDE CLASS PERIOD | 100888 | SHARES SOLD SHORT |
| 55291 | NO RECOGNIZED LOSSES | 100890 | PURCHASED OUTSIDE CLASS PERIOD |
| 55294 | NO RECOGNIZED LOSSES | 100891 | PURCHASED OUTSIDE CLASS PERIOD |
| 55296 | DUPLICATE CLAIMS | 100893 | PURCHASED OUTSIDE CLASS PERIOD |
| 55300 | NO RECOGNIZED LOSSES | 100895 | PURCHASED OUTSIDE CLASS PERIOD |
| 55304 | NO RECOGNIZED LOSSES | 100896 | PURCHASED OUTSIDE CLASS PERIOD |
| 55307 | NO RECOGNIZED LOSSES | 100897 | PURCHASED OUTSIDE CLASS PERIOD |
| 55308 | NO RECOGNIZED LOSSES | 100898 | SHARES SOLD SHORT |
| 55309 | CLAIM WITHDRAWN | 100899 | PURCHASED OUTSIDE CLASS PERIOD |
| 55310 | CLAIM WITHDRAWN | 100900 | SHARES SOLD SHORT |
| 55311 | NO RECOGNIZED LOSSES | 100901 | SHARES SOLD SHORT |
| 55314 | PURCHASED OUTSIDE CLASS PERIOD | 100902 | SHARES SOLD SHORT |
| 55315 | SHARES NOT PURCHASED | 100903 | PURCHASED OUTSIDE CLASS PERIOD |
| 55316 | NO RECOGNIZED LOSSES | 100904 | SHARES SOLD SHORT |
| 55321 | SHARES SOLD SHORT | 100905 | NO RECOGNIZED LOSSES |
| 55324 | NO RECOGNIZED LOSSES | 100906 | PURCHASED OUTSIDE CLASS PERIOD |
| 55325 | NO RECOGNIZED LOSSES | 100907 | PURCHASED OUTSIDE CLASS PERIOD |
| 55326 | NO RECOGNIZED LOSSES | 100908 | NO RECOGNIZED LOSSES |
| 55333 | NO RECOGNIZED LOSSES | 100909 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 55336 | NO RECOGNIZED LOSSES | 100910 | PURCHASED OUTSIDE CLASS PERIOD |
| 55338 | NO RECOGNIZED LOSSES | 100911 | PURCHASED OUTSIDE CLASS PERIOD |
| 55339 | NO RECOGNIZED LOSSES | 100912 | NO RECOGNIZED LOSSES |
| 55340 | NO RECOGNIZED LOSSES | 100913 | PURCHASED OUTSIDE CLASS PERIOD |
| 55341 | NO RECOGNIZED LOSSES | 100916 | SHARES SOLD SHORT |
| 55346 | NO RECOGNIZED LOSSES | 100917 | NO RECOGNIZED LOSSES |
| 55347 | NO RECOGNIZED LOSSES | 100918 | PURCHASED OUTSIDE CLASS PERIOD |
| 55348 | NO RECOGNIZED LOSSES | 100920 | SHARES SOLD SHORT |
| 55349 | NO RECOGNIZED LOSSES | 100921 | PURCHASED OUTSIDE CLASS PERIOD |
| 55350 | NO RECOGNIZED LOSSES | 100923 | NO RECOGNIZED LOSSES |
| 55352 | NO RECOGNIZED LOSSES | 100925 | PURCHASED OUTSIDE CLASS PERIOD |
| 55353 | PURCHASED OUTSIDE CLASS PERIOD | 100926 | SHARES SOLD SHORT |
| 55359 | NO RECOGNIZED LOSSES | 100927 | PURCHASED OUTSIDE CLASS PERIOD |
| 55368 | NO RECOGNIZED LOSSES | 100929 | PURCHASED OUTSIDE CLASS PERIOD |
| 55371 | NO RECOGNIZED LOSSES | 100931 | PURCHASED OUTSIDE CLASS PERIOD |
| 55372 | NO RECOGNIZED LOSSES | 100933 | PURCHASED OUTSIDE CLASS PERIOD |
| 55376 | NO RECOGNIZED LOSSES | 100934 | PURCHASED OUTSIDE CLASS PERIOD |
| 55392 | NO RECOGNIZED LOSSES | 100935 | PURCHASED OUTSIDE CLASS PERIOD |
| 55393 | NO RECOGNIZED LOSSES | 100937 | PURCHASED OUTSIDE CLASS PERIOD |
| 55394 | NO RECOGNIZED LOSSES | 100938 | NO RECOGNIZED LOSSES |
| 55395 | NO RECOGNIZED LOSSES | 100940 | SHARES SOLD SHORT |
| 55402 | NO RECOGNIZED LOSSES | 100941 | PURCHASED OUTSIDE CLASS PERIOD |
| 55403 | NO RECOGNIZED LOSSES | 100942 | SHARES SOLD SHORT |
| 55404 | NO RECOGNIZED LOSSES | 100944 | SHARES SOLD SHORT |
| 55407 | PURCHASED OUTSIDE CLASS PERIOD | 100945 | SHARES SOLD SHORT |
| 55413 | NO RECOGNIZED LOSSES | 100946 | SHARES SOLD SHORT |
| 55417 | NO RECOGNIZED LOSSES | 100947 | PURCHASED OUTSIDE CLASS PERIOD |
| 55418 | NO RECOGNIZED LOSSES | 100948 | SHARES SOLD SHORT |
| 55419 | NO RECOGNIZED LOSSES | 100949 | SHARES SOLD SHORT |
| 55422 | PURCHASED OUTSIDE CLASS PERIOD | 100950 | PURCHASED OUTSIDE CLASS PERIOD |
| 55423 | NO RECOGNIZED LOSSES | 100951 | PURCHASED OUTSIDE CLASS PERIOD |
| 55424 | NO RECOGNIZED LOSSES | 100952 | SHARES SOLD SHORT |
| 55427 | NO RECOGNIZED LOSSES | 100953 | PURCHASED OUTSIDE CLASS PERIOD |
| 55428 | NO RECOGNIZED LOSSES | 100954 | PURCHASED OUTSIDE CLASS PERIOD |
| 55429 | NO RECOGNIZED LOSSES | 100955 | NO RECOGNIZED LOSSES |
| 55433 | PURCHASED OUTSIDE CLASS PERIOD | 100957 | NO RECOGNIZED LOSSES |
| 55436 | SHARES NOT PURCHASED | 100959 | NO RECOGNIZED LOSSES |
| 55443 | PURCHASED OUTSIDE CLASS PERIOD | 100960 | SHARES SOLD SHORT |
| 55446 | PURCHASED OUTSIDE CLASS PERIOD | 100961 | SHARES SOLD SHORT |
| 55453 | NO RECOGNIZED LOSSES | 100962 | PURCHASED OUTSIDE CLASS PERIOD |
| 55481 | PURCHASED OUTSIDE CLASS PERIOD | 100963 | SHARES SOLD SHORT |
| 55484 | NO RECOGNIZED LOSSES | 100964 | PURCHASED OUTSIDE CLASS PERIOD |
| 55498 | NO RECOGNIZED LOSSES | 100966 | SHARES SOLD SHORT |
| 55499 | NO RECOGNIZED LOSSES | 100967 | SHARES SOLD SHORT |
| 55502 | PURCHASED OUTSIDE CLASS PERIOD | 100968 | SHARES SOLD SHORT |
| 55511 | NO RECOGNIZED LOSSES | 100970 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55512 | NO RECOGNIZED LOSSES |
| 55513 | NO RECOGNIZED LOSSES |
| 55514 | PURCHASED OUTSIDE CLASS PERIOD |
| 55515 | NO RECOGNIZED LOSSES |
| 55518 | PURCHASED OUTSIDE CLASS PERIOD |
| 55519 | PURCHASED OUTSIDE CLASS PERIOD |
| 55521 | PURCHASED OUTSIDE CLASS PERIOD |
| 55522 | PURCHASED OUTSIDE CLASS PERIOD |
| 55523 | SHARES NOT PURCHASED |
| 55526 | SHARES NOT PURCHASED |
| 55534 | NO RECOGNIZED LOSSES |
| 55543 | NO RECOGNIZED LOSSES |
| 55547 | PURCHASED OUTSIDE CLASS PERIOD |
| 55548 | NO RECOGNIZED LOSSES |
| 55550 | PURCHASED OUTSIDE CLASS PERIOD |
| 55554 | PURCHASED OUTSIDE CLASS PERIOD |
| 55555 | PURCHASED OUTSIDE CLASS PERIOD |
| 55556 | NO RECOGNIZED LOSSES |
| 55564 | PURCHASED OUTSIDE CLASS PERIOD |
| 55565 | PURCHASED OUTSIDE CLASS PERIOD |
| 55567 | PURCHASED OUTSIDE CLASS PERIOD |
| 55568 | PURCHASED OUTSIDE CLASS PERIOD |
| 55569 | PURCHASED OUTSIDE CLASS PERIOD |
| 55570 | PURCHASED OUTSIDE CLASS PERIOD |
| 55571 | PURCHASED OUTSIDE CLASS PERIOD |
| 55574 | NO RECOGNIZED LOSSES |
| 55575 | NO RECOGNIZED LOSSES |
| 55576 | NO RECOGNIZED LOSSES |
| 55579 | PURCHASED OUTSIDE CLASS PERIOD |
| 55580 | PURCHASED OUTSIDE CLASS PERIOD |
| 55584 | PURCHASED OUTSIDE CLASS PERIOD |
| 55585 | PURCHASED OUTSIDE CLASS PERIOD |
| 55586 | PURCHASED OUTSIDE CLASS PERIOD |
| 55595 | PURCHASED OUTSIDE CLASS PERIOD |
| 55596 | SHARES SOLD SHORT |
| 55598 | PURCHASED OUTSIDE CLASS PERIOD |
| 55599 | NO RECOGNIZED LOSSES |
| 55600 | NO RECOGNIZED LOSSES |
| 55604 | NO RECOGNIZED LOSSES |
| 55608 | PURCHASED OUTSIDE CLASS PERIOD |
| 55620 | NO RECOGNIZED LOSSES |
| 55631 | NO RECOGNIZED LOSSES |
| 55633 | NO RECOGNIZED LOSSES |
| 55636 | PURCHASED OUTSIDE CLASS PERIOD |
| 55640 | PURCHASED OUTSIDE CLASS PERIOD |
| 55641 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 100973 | SHARES SOLD SHORT |
| 100975 | PURCHASED OUTSIDE CLASS PERIOD |
| 100977 | SHARES SOLD SHORT |
| 100978 | PURCHASED OUTSIDE CLASS PERIOD |
| 100979 | PURCHASED OUTSIDE CLASS PERIOD |
| 100981 | PURCHASED OUTSIDE CLASS PERIOD |
| 100983 | PURCHASED OUTSIDE CLASS PERIOD |
| 100984 | NO RECOGNIZED LOSSES |
| 100985 | NO RECOGNIZED LOSSES |
| 100986 | SHARES SOLD SHORT |
| 100987 | SHARES SOLD SHORT |
| 100988 | PURCHASED OUTSIDE CLASS PERIOD |
| 100990 | PURCHASED OUTSIDE CLASS PERIOD |
| 100991 | PURCHASED OUTSIDE CLASS PERIOD |
| 100992 | PURCHASED OUTSIDE CLASS PERIOD |
| 100993 | SHARES SOLD SHORT |
| 100994 | SHARES SOLD SHORT |
| 100996 | NO RECOGNIZED LOSSES |
| 100997 | PURCHASED OUTSIDE CLASS PERIOD |
| 100998 | SHARES SOLD SHORT |
| 100999 | PURCHASED OUTSIDE CLASS PERIOD |
| 101003 | NO RECOGNIZED LOSSES |
| 101004 | NO RECOGNIZED LOSSES |
| 101007 | PURCHASED OUTSIDE CLASS PERIOD |
| 101009 | PURCHASED OUTSIDE CLASS PERIOD |
| 101012 | PURCHASED OUTSIDE CLASS PERIOD |
| 101014 | NO RECOGNIZED LOSSES |
| 101015 | PURCHASED OUTSIDE CLASS PERIOD |
| 101017 | SHARES SOLD SHORT |
| 101018 | PURCHASED OUTSIDE CLASS PERIOD |
| 101019 | PURCHASED OUTSIDE CLASS PERIOD |
| 101020 | PURCHASED OUTSIDE CLASS PERIOD |
| 101021 | PURCHASED OUTSIDE CLASS PERIOD |
| 101022 | NO RECOGNIZED LOSSES |
| 101023 | PURCHASED OUTSIDE CLASS PERIOD |
| 101026 | NO RECOGNIZED LOSSES |
| 101029 | NO RECOGNIZED LOSSES |
| 101030 | PURCHASED OUTSIDE CLASS PERIOD |
| 101031 | NO RECOGNIZED LOSSES |
| 101032 | PURCHASED OUTSIDE CLASS PERIOD |
| 101033 | SHARES SOLD SHORT |
| 101034 | SHARES SOLD SHORT |
| 101036 | PURCHASED OUTSIDE CLASS PERIOD |
| 101037 | SHARES SOLD SHORT |
| 101038 | PURCHASED OUTSIDE CLASS PERIOD |
| 101040 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 55642 | NO RECOGNIZED LOSSES | 101041 | PURCHASED OUTSIDE CLASS PERIOD |
| 55648 | PURCHASED OUTSIDE CLASS PERIOD | 101042 | SHARES SOLD SHORT |
| 55649 | NO RECOGNIZED LOSSES | 101043 | PURCHASED OUTSIDE CLASS PERIOD |
| 55659 | NO RECOGNIZED LOSSES | 101045 | SHARES SOLD SHORT |
| 55674 | PURCHASED OUTSIDE CLASS PERIOD | 101046 | PURCHASED OUTSIDE CLASS PERIOD |
| 55678 | NO RECOGNIZED LOSSES | 101047 | NO RECOGNIZED LOSSES |
| 55686 | NO RECOGNIZED LOSSES | 101048 | PURCHASED OUTSIDE CLASS PERIOD |
| 55690 | NO RECOGNIZED LOSSES | 101049 | PURCHASED OUTSIDE CLASS PERIOD |
| 55691 | NO RECOGNIZED LOSSES | 101050 | PURCHASED OUTSIDE CLASS PERIOD |
| 55696 | NO RECOGNIZED LOSSES | 101052 | PURCHASED OUTSIDE CLASS PERIOD |
| 55697 | PURCHASED OUTSIDE CLASS PERIOD | 101054 | NO RECOGNIZED LOSSES |
| 55725 | PURCHASED OUTSIDE CLASS PERIOD | 101055 | PURCHASED OUTSIDE CLASS PERIOD |
| 55726 | PURCHASED OUTSIDE CLASS PERIOD | 101056 | SHARES SOLD SHORT |
| 55727 | PURCHASED OUTSIDE CLASS PERIOD | 101057 | PURCHASED OUTSIDE CLASS PERIOD |
| 55728 | PURCHASED OUTSIDE CLASS PERIOD | 101058 | SHARES SOLD SHORT |
| 55733 | NO RECOGNIZED LOSSES | 101059 | PURCHASED OUTSIDE CLASS PERIOD |
| 55734 | NO RECOGNIZED LOSSES | 101061 | PURCHASED OUTSIDE CLASS PERIOD |
| 55735 | SHARES NOT PURCHASED | 101062 | SHARES SOLD SHORT |
| 55747 | NO RECOGNIZED LOSSES | 101065 | PURCHASED OUTSIDE CLASS PERIOD |
| 55752 | PURCHASED OUTSIDE CLASS PERIOD | 101066 | PURCHASED OUTSIDE CLASS PERIOD |
| 55756 | NO RECOGNIZED LOSSES | 101069 | PURCHASED OUTSIDE CLASS PERIOD |
| 55768 | NO RECOGNIZED LOSSES | 101071 | PURCHASED OUTSIDE CLASS PERIOD |
| 55769 | NO RECOGNIZED LOSSES | 101072 | PURCHASED OUTSIDE CLASS PERIOD |
| 55784 | NO RECOGNIZED LOSSES | 101073 | SHARES SOLD SHORT |
| 55787 | PURCHASED OUTSIDE CLASS PERIOD | 101074 | SHARES SOLD SHORT |
| 55789 | NO RECOGNIZED LOSSES | 101076 | SHARES SOLD SHORT |
| 55791 | PURCHASED OUTSIDE CLASS PERIOD | 101077 | SHARES SOLD SHORT |
| 55793 | NO RECOGNIZED LOSSES | 101078 | NO RECOGNIZED LOSSES |
| 55794 | NO RECOGNIZED LOSSES | 101079 | SHARES SOLD SHORT |
| 55796 | NO RECOGNIZED LOSSES | 101080 | SHARES SOLD SHORT |
| 55797 | NO RECOGNIZED LOSSES | 101081 | PURCHASED OUTSIDE CLASS PERIOD |
| 55798 | PURCHASED OUTSIDE CLASS PERIOD | 101082 | NO RECOGNIZED LOSSES |
| 55800 | NO RECOGNIZED LOSSES | 101084 | PURCHASED OUTSIDE CLASS PERIOD |
| 55801 | NO RECOGNIZED LOSSES | 101085 | PURCHASED OUTSIDE CLASS PERIOD |
| 55802 | PURCHASED OUTSIDE CLASS PERIOD | 101087 | PURCHASED OUTSIDE CLASS PERIOD |
| 55811 | NO RECOGNIZED LOSSES | 101088 | PURCHASED OUTSIDE CLASS PERIOD |
| 55812 | PURCHASED OUTSIDE CLASS PERIOD | 101090 | PURCHASED OUTSIDE CLASS PERIOD |
| 55835 | NO RECOGNIZED LOSSES | 101092 | SHARES SOLD SHORT |
| 55840 | PURCHASED OUTSIDE CLASS PERIOD | 101093 | SHARES SOLD SHORT |
| 55847 | NO RECOGNIZED LOSSES | 101095 | PURCHASED OUTSIDE CLASS PERIOD |
| 55858 | NO RECOGNIZED LOSSES | 101097 | SHARES SOLD SHORT |
| 55861 | PURCHASED OUTSIDE CLASS PERIOD | 101098 | PURCHASED OUTSIDE CLASS PERIOD |
| 55862 | NO RECOGNIZED LOSSES | 101099 | PURCHASED OUTSIDE CLASS PERIOD |
| 55873 | NO RECOGNIZED LOSSES | 101101 | PURCHASED OUTSIDE CLASS PERIOD |
| 55875 | NO RECOGNIZED LOSSES | 101102 | SHARES SOLD SHORT |
| 55877 | PURCHASED OUTSIDE CLASS PERIOD | 101104 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 55878 | NO RECOGNIZED LOSSES |
| 55879 | NO RECOGNIZED LOSSES |
| 55900 | PURCHASED OUTSIDE CLASS PERIOD |
| 55904 | PURCHASED OUTSIDE CLASS PERIOD |
| 55909 | NO RECOGNIZED LOSSES |
| 55921 | PURCHASED OUTSIDE CLASS PERIOD |
| 55926 | PURCHASED OUTSIDE CLASS PERIOD |
| 55931 | SHARES NOT PURCHASED |
| 55932 | NO RECOGNIZED LOSSES |
| 55938 | NO RECOGNIZED LOSSES |
| 55940 | PURCHASED OUTSIDE CLASS PERIOD |
| 55942 | NO RECOGNIZED LOSSES |
| 55946 | NO RECOGNIZED LOSSES |
| 55953 | NO RECOGNIZED LOSSES |
| 55974 | NO RECOGNIZED LOSSES |
| 55998 | NO RECOGNIZED LOSSES |
| 56003 | PURCHASED OUTSIDE CLASS PERIOD |
| 56004 | NO RECOGNIZED LOSSES |
| 56008 | PURCHASED OUTSIDE CLASS PERIOD |
| 56009 | PURCHASED OUTSIDE CLASS PERIOD |
| 56010 | PURCHASED OUTSIDE CLASS PERIOD |
| 56011 | PURCHASED OUTSIDE CLASS PERIOD |
| 56014 | PURCHASED OUTSIDE CLASS PERIOD |
| 56015 | PURCHASED OUTSIDE CLASS PERIOD |
| 56016 | PURCHASED OUTSIDE CLASS PERIOD |
| 56017 | PURCHASED OUTSIDE CLASS PERIOD |
| 56018 | NO RECOGNIZED LOSSES |
| 56020 | PURCHASED OUTSIDE CLASS PERIOD |
| 56022 | PURCHASED OUTSIDE CLASS PERIOD |
| 56026 | PURCHASED OUTSIDE CLASS PERIOD |
| 56039 | NO RECOGNIZED LOSSES |
| 56040 | SHARES NOT PURCHASED |
| 56041 | NO RECOGNIZED LOSSES |
| 56042 | NO RECOGNIZED LOSSES |
| 56043 | NO RECOGNIZED LOSSES |
| 56044 | NO RECOGNIZED LOSSES |
| 56045 | NO RECOGNIZED LOSSES |
| 56046 | SHARES NOT PURCHASED |
| 56049 | PURCHASED OUTSIDE CLASS PERIOD |
| 56050 | PURCHASED OUTSIDE CLASS PERIOD |
| 56051 | PURCHASED OUTSIDE CLASS PERIOD |
| 56052 | PURCHASED OUTSIDE CLASS PERIOD |
| 56053 | PURCHASED OUTSIDE CLASS PERIOD |
| 56055 | PURCHASED OUTSIDE CLASS PERIOD |
| 56056 | NO RECOGNIZED LOSSES |
| 56057 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 101107 | PURCHASED OUTSIDE CLASS PERIOD |
| 101108 | SHARES SOLD SHORT |
| 101109 | SHARES SOLD SHORT |
| 101110 | SHARES SOLD SHORT |
| 101111 | NO RECOGNIZED LOSSES |
| 101112 | NO RECOGNIZED LOSSES |
| 101113 | PURCHASED OUTSIDE CLASS PERIOD |
| 101115 | NO RECOGNIZED LOSSES |
| 101116 | SHARES SOLD SHORT |
| 101117 | SHARES SOLD SHORT |
| 101118 | PURCHASED OUTSIDE CLASS PERIOD |
| 101119 | PURCHASED OUTSIDE CLASS PERIOD |
| 101120 | SHARES SOLD SHORT |
| 101121 | NO RECOGNIZED LOSSES |
| 101122 | NO RECOGNIZED LOSSES |
| 101123 | SHARES SOLD SHORT |
| 101124 | SHARES SOLD SHORT |
| 101125 | PURCHASED OUTSIDE CLASS PERIOD |
| 101126 | SHARES SOLD SHORT |
| 101128 | PURCHASED OUTSIDE CLASS PERIOD |
| 101130 | PURCHASED OUTSIDE CLASS PERIOD |
| 101132 | PURCHASED OUTSIDE CLASS PERIOD |
| 101133 | NO RECOGNIZED LOSSES |
| 101134 | NO RECOGNIZED LOSSES |
| 101136 | NO RECOGNIZED LOSSES |
| 101137 | PURCHASED OUTSIDE CLASS PERIOD |
| 101138 | PURCHASED OUTSIDE CLASS PERIOD |
| 101139 | SHARES SOLD SHORT |
| 101140 | PURCHASED OUTSIDE CLASS PERIOD |
| 101141 | PURCHASED OUTSIDE CLASS PERIOD |
| 101142 | PURCHASED OUTSIDE CLASS PERIOD |
| 101144 | PURCHASED OUTSIDE CLASS PERIOD |
| 101146 | PURCHASED OUTSIDE CLASS PERIOD |
| 101147 | PURCHASED OUTSIDE CLASS PERIOD |
| 101148 | SHARES SOLD SHORT |
| 101152 | SHARES SOLD SHORT |
| 101153 | NO RECOGNIZED LOSSES |
| 101154 | PURCHASED OUTSIDE CLASS PERIOD |
| 101155 | PURCHASED OUTSIDE CLASS PERIOD |
| 101156 | SHARES SOLD SHORT |
| 101157 | NO RECOGNIZED LOSSES |
| 101158 | NO RECOGNIZED LOSSES |
| 101159 | PURCHASED OUTSIDE CLASS PERIOD |
| 101160 | PURCHASED OUTSIDE CLASS PERIOD |
| 101161 | PURCHASED OUTSIDE CLASS PERIOD |
| 101162 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 56058 | SHARES NOT PURCHASED |
| 56059 | NO RECOGNIZED LOSSES |
| 56060 | PURCHASED OUTSIDE CLASS PERIOD |
| 56061 | PURCHASED OUTSIDE CLASS PERIOD |
| 56062 | NO RECOGNIZED LOSSES |
| 56063 | PURCHASED OUTSIDE CLASS PERIOD |
| 56064 | PURCHASED OUTSIDE CLASS PERIOD |
| 56065 | NO RECOGNIZED LOSSES |
| 56066 | PURCHASED OUTSIDE CLASS PERIOD |
| 56067 | NO RECOGNIZED LOSSES |
| 56068 | NO RECOGNIZED LOSSES |
| 56071 | NO RECOGNIZED LOSSES |
| 56073 | NO RECOGNIZED LOSSES |
| 56074 | PURCHASED OUTSIDE CLASS PERIOD |
| 56075 | NO RECOGNIZED LOSSES |
| 56077 | NO RECOGNIZED LOSSES |
| 56078 | PURCHASED OUTSIDE CLASS PERIOD |
| 56079 | PURCHASED OUTSIDE CLASS PERIOD |
| 56080 | PURCHASED OUTSIDE CLASS PERIOD |
| 56081 | PURCHASED OUTSIDE CLASS PERIOD |
| 56082 | PURCHASED OUTSIDE CLASS PERIOD |
| 56085 | PURCHASED OUTSIDE CLASS PERIOD |
| 56086 | PURCHASED OUTSIDE CLASS PERIOD |
| 56087 | PURCHASED OUTSIDE CLASS PERIOD |
| 56088 | PURCHASED OUTSIDE CLASS PERIOD |
| 56089 | SHARES NOT PURCHASED |
| 56090 | PURCHASED OUTSIDE CLASS PERIOD |
| 56121 | PURCHASED OUTSIDE CLASS PERIOD |
| 56133 | PURCHASED OUTSIDE CLASS PERIOD |
| 56151 | NO RECOGNIZED LOSSES |
| 56177 | PURCHASED OUTSIDE CLASS PERIOD |
| 56224 | PURCHASED OUTSIDE CLASS PERIOD |
| 56225 | PURCHASED OUTSIDE CLASS PERIOD |
| 56227 | PURCHASED OUTSIDE CLASS PERIOD |
| 56229 | PURCHASED OUTSIDE CLASS PERIOD |
| 56230 | PURCHASED OUTSIDE CLASS PERIOD |
| 56231 | PURCHASED OUTSIDE CLASS PERIOD |
| 56233 | PURCHASED OUTSIDE CLASS PERIOD |
| 56254 | PURCHASED OUTSIDE CLASS PERIOD |
| 56255 | PURCHASED OUTSIDE CLASS PERIOD |
| 56269 | PURCHASED OUTSIDE CLASS PERIOD |
| 56277 | PURCHASED OUTSIDE CLASS PERIOD |
| 56279 | PURCHASED OUTSIDE CLASS PERIOD |
| 56280 | PURCHASED OUTSIDE CLASS PERIOD |
| 56281 | PURCHASED OUTSIDE CLASS PERIOD |
| 56282 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|------------------|
| 101164 | SHARES SOLD SHORT |
| 101166 | PURCHASED OUTSIDE CLASS PERIOD |
| 101168 | NO RECOGNIZED LOSSES |
| 101169 | PURCHASED OUTSIDE CLASS PERIOD |
| 101171 | SHARES SOLD SHORT |
| 101172 | PURCHASED OUTSIDE CLASS PERIOD |
| 101173 | PURCHASED OUTSIDE CLASS PERIOD |
| 101174 | PURCHASED OUTSIDE CLASS PERIOD |
| 101176 | PURCHASED OUTSIDE CLASS PERIOD |
| 101177 | PURCHASED OUTSIDE CLASS PERIOD |
| 101179 | SHARES SOLD SHORT |
| 101180 | PURCHASED OUTSIDE CLASS PERIOD |
| 101181 | NO RECOGNIZED LOSSES |
| 101182 | PURCHASED OUTSIDE CLASS PERIOD |
| 101183 | SHARES SOLD SHORT |
| 101184 | PURCHASED OUTSIDE CLASS PERIOD |
| 101185 | SHARES SOLD SHORT |
| 101186 | SHARES SOLD SHORT |
| 101187 | PURCHASED OUTSIDE CLASS PERIOD |
| 101188 | SHARES SOLD SHORT |
| 101191 | PURCHASED OUTSIDE CLASS PERIOD |
| 101192 | SHARES SOLD SHORT |
| 101194 | SHARES SOLD SHORT |
| 101196 | PURCHASED OUTSIDE CLASS PERIOD |
| 101197 | SHARES SOLD SHORT |
| 101198 | PURCHASED OUTSIDE CLASS PERIOD |
| 101199 | SHARES SOLD SHORT |
| 101201 | NO RECOGNIZED LOSSES |
| 101202 | PURCHASED OUTSIDE CLASS PERIOD |
| 101204 | PURCHASED OUTSIDE CLASS PERIOD |
| 101205 | SHARES SOLD SHORT |
| 101206 | SHARES SOLD SHORT |
| 101207 | SHARES SOLD SHORT |
| 101208 | SHARES SOLD SHORT |
| 101209 | NO RECOGNIZED LOSSES |
| 101212 | PURCHASED OUTSIDE CLASS PERIOD |
| 101213 | PURCHASED OUTSIDE CLASS PERIOD |
| 101215 | PURCHASED OUTSIDE CLASS PERIOD |
| 101217 | PURCHASED OUTSIDE CLASS PERIOD |
| 101218 | SHARES SOLD SHORT |
| 101219 | PURCHASED OUTSIDE CLASS PERIOD |
| 101221 | PURCHASED OUTSIDE CLASS PERIOD |
| 101222 | PURCHASED OUTSIDE CLASS PERIOD |
| 101224 | PURCHASED OUTSIDE CLASS PERIOD |
| 101225 | SHARES SOLD SHORT |
| 101226 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56283 | PURCHASED OUTSIDE CLASS PERIOD |
| 56286 | PURCHASED OUTSIDE CLASS PERIOD |
| 56288 | PURCHASED OUTSIDE CLASS PERIOD |
| 56289 | PURCHASED OUTSIDE CLASS PERIOD |
| 56290 | PURCHASED OUTSIDE CLASS PERIOD |
| 56295 | PURCHASED OUTSIDE CLASS PERIOD |
| 56296 | PURCHASED OUTSIDE CLASS PERIOD |
| 56297 | PURCHASED OUTSIDE CLASS PERIOD |
| 56300 | PURCHASED OUTSIDE CLASS PERIOD |
| 56301 | PURCHASED OUTSIDE CLASS PERIOD |
| 56302 | PURCHASED OUTSIDE CLASS PERIOD |
| 56305 | PURCHASED OUTSIDE CLASS PERIOD |
| 56307 | NO RECOGNIZED LOSSES |
| 56309 | PURCHASED OUTSIDE CLASS PERIOD |
| 56310 | PURCHASED OUTSIDE CLASS PERIOD |
| 56311 | PURCHASED OUTSIDE CLASS PERIOD |
| 56315 | PURCHASED OUTSIDE CLASS PERIOD |
| 56316 | PURCHASED OUTSIDE CLASS PERIOD |
| 56349 | NO RECOGNIZED LOSSES |
| 56350 | NO RECOGNIZED LOSSES |
| 56358 | PURCHASED OUTSIDE CLASS PERIOD |
| 56359 | PURCHASED OUTSIDE CLASS PERIOD |
| 56360 | SHARES NOT PURCHASED |
| 56361 | PURCHASED OUTSIDE CLASS PERIOD |
| 56362 | NO RECOGNIZED LOSSES |
| 56363 | NO RECOGNIZED LOSSES |
| 56364 | NO RECOGNIZED LOSSES |
| 56365 | NO RECOGNIZED LOSSES |
| 56366 | NO RECOGNIZED LOSSES |
| 56367 | NO RECOGNIZED LOSSES |
| 56368 | PURCHASED OUTSIDE CLASS PERIOD |
| 56369 | PURCHASED OUTSIDE CLASS PERIOD |
| 56370 | NO RECOGNIZED LOSSES |
| 56371 | NO RECOGNIZED LOSSES |
| 56372 | NO RECOGNIZED LOSSES |
| 56373 | PURCHASED OUTSIDE CLASS PERIOD |
| 56374 | NO RECOGNIZED LOSSES |
| 56376 | PURCHASED OUTSIDE CLASS PERIOD |
| 56377 | PURCHASED OUTSIDE CLASS PERIOD |
| 56378 | NO RECOGNIZED LOSSES |
| 56379 | PURCHASED OUTSIDE CLASS PERIOD |
| 56380 | NO RECOGNIZED LOSSES |
| 56382 | NO RECOGNIZED LOSSES |
| 56383 | NO RECOGNIZED LOSSES |
| 56385 | PURCHASED OUTSIDE CLASS PERIOD |
| 56386 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 101227 | NO RECOGNIZED LOSSES |
| 101228 | PURCHASED OUTSIDE CLASS PERIOD |
| 101229 | PURCHASED OUTSIDE CLASS PERIOD |
| 101230 | PURCHASED OUTSIDE CLASS PERIOD |
| 101231 | PURCHASED OUTSIDE CLASS PERIOD |
| 101233 | SHARES SOLD SHORT |
| 101234 | SHARES SOLD SHORT |
| 101235 | PURCHASED OUTSIDE CLASS PERIOD |
| 101237 | NO RECOGNIZED LOSSES |
| 101242 | PURCHASED OUTSIDE CLASS PERIOD |
| 101244 | SHARES SOLD SHORT |
| 101245 | PURCHASED OUTSIDE CLASS PERIOD |
| 101247 | NO RECOGNIZED LOSSES |
| 101248 | SHARES SOLD SHORT |
| 101252 | PURCHASED OUTSIDE CLASS PERIOD |
| 101253 | SHARES SOLD SHORT |
| 101254 | PURCHASED OUTSIDE CLASS PERIOD |
| 101256 | PURCHASED OUTSIDE CLASS PERIOD |
| 101257 | NO RECOGNIZED LOSSES |
| 101259 | PURCHASED OUTSIDE CLASS PERIOD |
| 101261 | SHARES SOLD SHORT |
| 101265 | SHARES SOLD SHORT |
| 101267 | NO RECOGNIZED LOSSES |
| 101269 | NO RECOGNIZED LOSSES |
| 101270 | SHARES SOLD SHORT |
| 101271 | NO RECOGNIZED LOSSES |
| 101273 | PURCHASED OUTSIDE CLASS PERIOD |
| 101275 | SHARES SOLD SHORT |
| 101276 | NO RECOGNIZED LOSSES |
| 101278 | SHARES SOLD SHORT |
| 101280 | SHARES SOLD SHORT |
| 101281 | NO RECOGNIZED LOSSES |
| 101282 | SHARES SOLD SHORT |
| 101284 | PURCHASED OUTSIDE CLASS PERIOD |
| 101285 | SHARES SOLD SHORT |
| 101289 | PURCHASED OUTSIDE CLASS PERIOD |
| 101292 | NO RECOGNIZED LOSSES |
| 101293 | PURCHASED OUTSIDE CLASS PERIOD |
| 101294 | SHARES SOLD SHORT |
| 101295 | PURCHASED OUTSIDE CLASS PERIOD |
| 101296 | SHARES SOLD SHORT |
| 101297 | SHARES SOLD SHORT |
| 101298 | NO RECOGNIZED LOSSES |
| 101301 | NO RECOGNIZED LOSSES |
| 101302 | PURCHASED OUTSIDE CLASS PERIOD |
| 101303 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56387 | PURCHASED OUTSIDE CLASS PERIOD |
| 56389 | PURCHASED OUTSIDE CLASS PERIOD |
| 56390 | PURCHASED OUTSIDE CLASS PERIOD |
| 56391 | PURCHASED OUTSIDE CLASS PERIOD |
| 56392 | PURCHASED OUTSIDE CLASS PERIOD |
| 56393 | PURCHASED OUTSIDE CLASS PERIOD |
| 56394 | PURCHASED OUTSIDE CLASS PERIOD |
| 56395 | NO RECOGNIZED LOSSES |
| 56396 | PURCHASED OUTSIDE CLASS PERIOD |
| 56397 | NO RECOGNIZED LOSSES |
| 56399 | NO RECOGNIZED LOSSES |
| 56400 | PURCHASED OUTSIDE CLASS PERIOD |
| 56401 | PURCHASED OUTSIDE CLASS PERIOD |
| 56402 | PURCHASED OUTSIDE CLASS PERIOD |
| 56403 | PURCHASED OUTSIDE CLASS PERIOD |
| 56404 | PURCHASED OUTSIDE CLASS PERIOD |
| 56405 | SHARES NOT PURCHASED |
| 56406 | PURCHASED OUTSIDE CLASS PERIOD |
| 56407 | PURCHASED OUTSIDE CLASS PERIOD |
| 56408 | PURCHASED OUTSIDE CLASS PERIOD |
| 56409 | PURCHASED OUTSIDE CLASS PERIOD |
| 56410 | PURCHASED OUTSIDE CLASS PERIOD |
| 56411 | PURCHASED OUTSIDE CLASS PERIOD |
| 56412 | NO RECOGNIZED LOSSES |
| 56413 | PURCHASED OUTSIDE CLASS PERIOD |
| 56414 | PURCHASED OUTSIDE CLASS PERIOD |
| 56415 | NO RECOGNIZED LOSSES |
| 56416 | PURCHASED OUTSIDE CLASS PERIOD |
| 56417 | PURCHASED OUTSIDE CLASS PERIOD |
| 56418 | PURCHASED OUTSIDE CLASS PERIOD |
| 56419 | PURCHASED OUTSIDE CLASS PERIOD |
| 56420 | PURCHASED OUTSIDE CLASS PERIOD |
| 56421 | PURCHASED OUTSIDE CLASS PERIOD |
| 56422 | NO RECOGNIZED LOSSES |
| 56424 | NO RECOGNIZED LOSSES |
| 56426 | NO RECOGNIZED LOSSES |
| 56427 | NO RECOGNIZED LOSSES |
| 56428 | NO RECOGNIZED LOSSES |
| 56429 | PURCHASED OUTSIDE CLASS PERIOD |
| 56430 | PURCHASED OUTSIDE CLASS PERIOD |
| 56431 | PURCHASED OUTSIDE CLASS PERIOD |
| 56433 | PURCHASED OUTSIDE CLASS PERIOD |
| 56434 | PURCHASED OUTSIDE CLASS PERIOD |
| 56435 | PURCHASED OUTSIDE CLASS PERIOD |
| 56436 | PURCHASED OUTSIDE CLASS PERIOD |
| 56437 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 101305 | PURCHASED OUTSIDE CLASS PERIOD |
| 101306 | SHARES SOLD SHORT |
| 101308 | PURCHASED OUTSIDE CLASS PERIOD |
| 101309 | PURCHASED OUTSIDE CLASS PERIOD |
| 101310 | SHARES SOLD SHORT |
| 101311 | SHARES SOLD SHORT |
| 101312 | NO RECOGNIZED LOSSES |
| 101313 | SHARES SOLD SHORT |
| 101316 | SHARES SOLD SHORT |
| 101317 | NO RECOGNIZED LOSSES |
| 101318 | SHARES SOLD SHORT |
| 101319 | PURCHASED OUTSIDE CLASS PERIOD |
| 101320 | SHARES SOLD SHORT |
| 101321 | SHARES SOLD SHORT |
| 101323 | NO RECOGNIZED LOSSES |
| 101324 | SHARES SOLD SHORT |
| 101325 | SHARES SOLD SHORT |
| 101327 | SHARES SOLD SHORT |
| 101328 | SHARES SOLD SHORT |
| 101329 | SHARES SOLD SHORT |
| 101330 | PURCHASED OUTSIDE CLASS PERIOD |
| 101332 | PURCHASED OUTSIDE CLASS PERIOD |
| 101333 | NO RECOGNIZED LOSSES |
| 101335 | SHARES SOLD SHORT |
| 101339 | SHARES SOLD SHORT |
| 101340 | NO RECOGNIZED LOSSES |
| 101343 | PURCHASED OUTSIDE CLASS PERIOD |
| 101345 | NO RECOGNIZED LOSSES |
| 101347 | NO RECOGNIZED LOSSES |
| 101348 | NO RECOGNIZED LOSSES |
| 101350 | PURCHASED OUTSIDE CLASS PERIOD |
| 101351 | NO RECOGNIZED LOSSES |
| 101352 | SHARES SOLD SHORT |
| 101356 | NO RECOGNIZED LOSSES |
| 101358 | PURCHASED OUTSIDE CLASS PERIOD |
| 101360 | PURCHASED OUTSIDE CLASS PERIOD |
| 101361 | NO RECOGNIZED LOSSES |
| 101362 | NO RECOGNIZED LOSSES |
| 101364 | SHARES SOLD SHORT |
| 101366 | PURCHASED OUTSIDE CLASS PERIOD |
| 101367 | PURCHASED OUTSIDE CLASS PERIOD |
| 101368 | PURCHASED OUTSIDE CLASS PERIOD |
| 101369 | PURCHASED OUTSIDE CLASS PERIOD |
| 101371 | NO RECOGNIZED LOSSES |
| 101372 | PURCHASED OUTSIDE CLASS PERIOD |
| 101373 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 56438 | NO RECOGNIZED LOSSES | | 101374 | PURCHASED OUTSIDE CLASS PERIOD |
| 56439 | PURCHASED OUTSIDE CLASS PERIOD | | 101375 | PURCHASED OUTSIDE CLASS PERIOD |
| 56440 | NO RECOGNIZED LOSSES | | 101376 | SHARES SOLD SHORT |
| 56441 | PURCHASED OUTSIDE CLASS PERIOD | | 101378 | SHARES SOLD SHORT |
| 56442 | PURCHASED OUTSIDE CLASS PERIOD | | 101382 | SHARES SOLD SHORT |
| 56443 | PURCHASED OUTSIDE CLASS PERIOD | | 101383 | SHARES SOLD SHORT |
| 56444 | PURCHASED OUTSIDE CLASS PERIOD | | 101384 | SHARES SOLD SHORT |
| 56445 | NO RECOGNIZED LOSSES | | 101385 | SHARES SOLD SHORT |
| 56446 | PURCHASED OUTSIDE CLASS PERIOD | | 101386 | PURCHASED OUTSIDE CLASS PERIOD |
| 56447 | PURCHASED OUTSIDE CLASS PERIOD | | 101387 | SHARES SOLD SHORT |
| 56448 | PURCHASED OUTSIDE CLASS PERIOD | | 101388 | PURCHASED OUTSIDE CLASS PERIOD |
| 56449 | SHARES SOLD SHORT | | 101389 | PURCHASED OUTSIDE CLASS PERIOD |
| 56450 | PURCHASED OUTSIDE CLASS PERIOD | | 101390 | PURCHASED OUTSIDE CLASS PERIOD |
| 56451 | PURCHASED OUTSIDE CLASS PERIOD | | 101391 | PURCHASED OUTSIDE CLASS PERIOD |
| 56452 | PURCHASED OUTSIDE CLASS PERIOD | | 101392 | NO RECOGNIZED LOSSES |
| 56457 | PURCHASED OUTSIDE CLASS PERIOD | | 101393 | SHARES SOLD SHORT |
| 56458 | PURCHASED OUTSIDE CLASS PERIOD | | 101394 | NO RECOGNIZED LOSSES |
| 56459 | PURCHASED OUTSIDE CLASS PERIOD | | 101395 | SHARES SOLD SHORT |
| 56461 | PURCHASED OUTSIDE CLASS PERIOD | | 101396 | SHARES SOLD SHORT |
| 56462 | PURCHASED OUTSIDE CLASS PERIOD | | 101397 | PURCHASED OUTSIDE CLASS PERIOD |
| 56464 | PURCHASED OUTSIDE CLASS PERIOD | | 101398 | SHARES SOLD SHORT |
| 56466 | PURCHASED OUTSIDE CLASS PERIOD | | 101399 | SHARES SOLD SHORT |
| 56470 | PURCHASED OUTSIDE CLASS PERIOD | | 101400 | SHARES SOLD SHORT |
| 56472 | PURCHASED OUTSIDE CLASS PERIOD | | 101401 | SHARES SOLD SHORT |
| 56474 | PURCHASED OUTSIDE CLASS PERIOD | | 101403 | NO RECOGNIZED LOSSES |
| 56476 | PURCHASED OUTSIDE CLASS PERIOD | | 101405 | SHARES SOLD SHORT |
| 56481 | NO RECOGNIZED LOSSES | | 101407 | NO RECOGNIZED LOSSES |
| 56484 | NO RECOGNIZED LOSSES | | 101408 | SHARES SOLD SHORT |
| 56485 | NO RECOGNIZED LOSSES | | 101409 | SHARES SOLD SHORT |
| 56486 | NO RECOGNIZED LOSSES | | 101411 | PURCHASED OUTSIDE CLASS PERIOD |
| 56487 | NO RECOGNIZED LOSSES | | 101413 | PURCHASED OUTSIDE CLASS PERIOD |
| 56488 | NO RECOGNIZED LOSSES | | 101414 | SHARES SOLD SHORT |
| 56489 | NO RECOGNIZED LOSSES | | 101415 | PURCHASED OUTSIDE CLASS PERIOD |
| 56490 | NO RECOGNIZED LOSSES | | 101416 | PURCHASED OUTSIDE CLASS PERIOD |
| 56492 | NO RECOGNIZED LOSSES | | 101418 | PURCHASED OUTSIDE CLASS PERIOD |
| 56493 | NO RECOGNIZED LOSSES | | 101419 | PURCHASED OUTSIDE CLASS PERIOD |
| 56497 | SHARES NOT PURCHASED | | 101420 | SHARES SOLD SHORT |
| 56498 | NO RECOGNIZED LOSSES | | 101421 | SHARES SOLD SHORT |
| 56499 | NO RECOGNIZED LOSSES | | 101422 | SHARES SOLD SHORT |
| 56500 | NO RECOGNIZED LOSSES | | 101423 | SHARES SOLD SHORT |
| 56501 | PURCHASED OUTSIDE CLASS PERIOD | | 101425 | PURCHASED OUTSIDE CLASS PERIOD |
| 56503 | PURCHASED OUTSIDE CLASS PERIOD | | 101427 | PURCHASED OUTSIDE CLASS PERIOD |
| 56507 | NO RECOGNIZED LOSSES | | 101428 | NO RECOGNIZED LOSSES |
| 56508 | PURCHASED OUTSIDE CLASS PERIOD | | 101429 | SHARES SOLD SHORT |
| 56509 | PURCHASED OUTSIDE CLASS PERIOD | | 101430 | PURCHASED OUTSIDE CLASS PERIOD |
| 56513 | SHARES NOT PURCHASED | | 101431 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56514 | SHARES NOT PURCHASED |
| 56517 | PURCHASED OUTSIDE CLASS PERIOD |
| 56518 | PURCHASED OUTSIDE CLASS PERIOD |
| 56519 | PURCHASED OUTSIDE CLASS PERIOD |
| 56520 | PURCHASED OUTSIDE CLASS PERIOD |
| 56521 | PURCHASED OUTSIDE CLASS PERIOD |
| 56524 | PURCHASED OUTSIDE CLASS PERIOD |
| 56526 | SHARES NOT PURCHASED |
| 56527 | PURCHASED OUTSIDE CLASS PERIOD |
| 56530 | PURCHASED OUTSIDE CLASS PERIOD |
| 56532 | SHARES NOT PURCHASED |
| 56535 | PURCHASED OUTSIDE CLASS PERIOD |
| 56538 | NO RECOGNIZED LOSSES |
| 56540 | NO RECOGNIZED LOSSES |
| 56541 | NO RECOGNIZED LOSSES |
| 56542 | NO RECOGNIZED LOSSES |
| 56543 | PURCHASED OUTSIDE CLASS PERIOD |
| 56546 | PURCHASED OUTSIDE CLASS PERIOD |
| 56547 | PURCHASED OUTSIDE CLASS PERIOD |
| 56548 | PURCHASED OUTSIDE CLASS PERIOD |
| 56549 | NO RECOGNIZED LOSSES |
| 56552 | NO RECOGNIZED LOSSES |
| 56553 | PURCHASED OUTSIDE CLASS PERIOD |
| 56554 | PURCHASED OUTSIDE CLASS PERIOD |
| 56556 | PURCHASED OUTSIDE CLASS PERIOD |
| 56557 | PURCHASED OUTSIDE CLASS PERIOD |
| 56558 | PURCHASED OUTSIDE CLASS PERIOD |
| 56559 | PURCHASED OUTSIDE CLASS PERIOD |
| 56560 | PURCHASED OUTSIDE CLASS PERIOD |
| 56561 | PURCHASED OUTSIDE CLASS PERIOD |
| 56562 | PURCHASED OUTSIDE CLASS PERIOD |
| 56563 | PURCHASED OUTSIDE CLASS PERIOD |
| 56564 | PURCHASED OUTSIDE CLASS PERIOD |
| 56565 | PURCHASED OUTSIDE CLASS PERIOD |
| 56566 | PURCHASED OUTSIDE CLASS PERIOD |
| 56567 | PURCHASED OUTSIDE CLASS PERIOD |
| 56568 | PURCHASED OUTSIDE CLASS PERIOD |
| 56569 | PURCHASED OUTSIDE CLASS PERIOD |
| 56570 | PURCHASED OUTSIDE CLASS PERIOD |
| 56571 | PURCHASED OUTSIDE CLASS PERIOD |
| 56572 | PURCHASED OUTSIDE CLASS PERIOD |
| 56573 | PURCHASED OUTSIDE CLASS PERIOD |
| 56574 | PURCHASED OUTSIDE CLASS PERIOD |
| 56575 | PURCHASED OUTSIDE CLASS PERIOD |
| 56576 | PURCHASED OUTSIDE CLASS PERIOD |
| 56577 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 101432 | NO RECOGNIZED LOSSES |
| 101433 | NO RECOGNIZED LOSSES |
| 101435 | PURCHASED OUTSIDE CLASS PERIOD |
| 101436 | PURCHASED OUTSIDE CLASS PERIOD |
| 101437 | SHARES SOLD SHORT |
| 101438 | PURCHASED OUTSIDE CLASS PERIOD |
| 101439 | NO RECOGNIZED LOSSES |
| 101440 | SHARES SOLD SHORT |
| 101441 | NO RECOGNIZED LOSSES |
| 101445 | NO RECOGNIZED LOSSES |
| 101447 | SHARES SOLD SHORT |
| 101448 | SHARES SOLD SHORT |
| 101449 | SHARES SOLD SHORT |
| 101450 | NO RECOGNIZED LOSSES |
| 101451 | PURCHASED OUTSIDE CLASS PERIOD |
| 101452 | NO RECOGNIZED LOSSES |
| 101453 | NO RECOGNIZED LOSSES |
| 101454 | NO RECOGNIZED LOSSES |
| 101455 | PURCHASED OUTSIDE CLASS PERIOD |
| 101456 | SHARES SOLD SHORT |
| 101458 | SHARES SOLD SHORT |
| 101460 | SHARES SOLD SHORT |
| 101462 | SHARES SOLD SHORT |
| 101463 | PURCHASED OUTSIDE CLASS PERIOD |
| 101467 | NO RECOGNIZED LOSSES |
| 101468 | PURCHASED OUTSIDE CLASS PERIOD |
| 101470 | SHARES SOLD SHORT |
| 101472 | NO RECOGNIZED LOSSES |
| 101474 | PURCHASED OUTSIDE CLASS PERIOD |
| 101476 | NO RECOGNIZED LOSSES |
| 101477 | NO RECOGNIZED LOSSES |
| 101478 | NO RECOGNIZED LOSSES |
| 101479 | SHARES SOLD SHORT |
| 101480 | PURCHASED OUTSIDE CLASS PERIOD |
| 101481 | NO RECOGNIZED LOSSES |
| 101486 | SHARES SOLD SHORT |
| 101488 | NO RECOGNIZED LOSSES |
| 101490 | NO RECOGNIZED LOSSES |
| 101493 | NO RECOGNIZED LOSSES |
| 101496 | NO RECOGNIZED LOSSES |
| 101497 | PURCHASED OUTSIDE CLASS PERIOD |
| 101499 | SHARES SOLD SHORT |
| 101500 | NO RECOGNIZED LOSSES |
| 101501 | PURCHASED OUTSIDE CLASS PERIOD |
| 101502 | SHARES SOLD SHORT |
| 101507 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 56578 | PURCHASED OUTSIDE CLASS PERIOD | 101510 | NO RECOGNIZED LOSSES |
| 56579 | PURCHASED OUTSIDE CLASS PERIOD | 101511 | SHARES SOLD SHORT |
| 56580 | PURCHASED OUTSIDE CLASS PERIOD | 101513 | SHARES SOLD SHORT |
| 56581 | PURCHASED OUTSIDE CLASS PERIOD | 101514 | NO RECOGNIZED LOSSES |
| 56582 | PURCHASED OUTSIDE CLASS PERIOD | 101515 | SHARES SOLD SHORT |
| 56583 | PURCHASED OUTSIDE CLASS PERIOD | 101516 | SHARES SOLD SHORT |
| 56584 | PURCHASED OUTSIDE CLASS PERIOD | 101517 | SHARES SOLD SHORT |
| 56585 | PURCHASED OUTSIDE CLASS PERIOD | 101520 | NO RECOGNIZED LOSSES |
| 56586 | PURCHASED OUTSIDE CLASS PERIOD | 101521 | SHARES SOLD SHORT |
| 56587 | PURCHASED OUTSIDE CLASS PERIOD | 101522 | SHARES SOLD SHORT |
| 56588 | PURCHASED OUTSIDE CLASS PERIOD | 101523 | SHARES SOLD SHORT |
| 56589 | PURCHASED OUTSIDE CLASS PERIOD | 101524 | SHARES SOLD SHORT |
| 56590 | PURCHASED OUTSIDE CLASS PERIOD | 101526 | SHARES SOLD SHORT |
| 56591 | PURCHASED OUTSIDE CLASS PERIOD | 101527 | NO RECOGNIZED LOSSES |
| 56592 | PURCHASED OUTSIDE CLASS PERIOD | 101530 | NO RECOGNIZED LOSSES |
| 56593 | PURCHASED OUTSIDE CLASS PERIOD | 101532 | SHARES SOLD SHORT |
| 56594 | PURCHASED OUTSIDE CLASS PERIOD | 101533 | SHARES SOLD SHORT |
| 56595 | PURCHASED OUTSIDE CLASS PERIOD | 101534 | PURCHASED OUTSIDE CLASS PERIOD |
| 56596 | PURCHASED OUTSIDE CLASS PERIOD | 101535 | PURCHASED OUTSIDE CLASS PERIOD |
| 56597 | PURCHASED OUTSIDE CLASS PERIOD | 101536 | SHARES SOLD SHORT |
| 56598 | PURCHASED OUTSIDE CLASS PERIOD | 101537 | SHARES SOLD SHORT |
| 56599 | PURCHASED OUTSIDE CLASS PERIOD | 101538 | PURCHASED OUTSIDE CLASS PERIOD |
| 56600 | PURCHASED OUTSIDE CLASS PERIOD | 101539 | NO RECOGNIZED LOSSES |
| 56601 | PURCHASED OUTSIDE CLASS PERIOD | 101540 | NO RECOGNIZED LOSSES |
| 56602 | PURCHASED OUTSIDE CLASS PERIOD | 101541 | SHARES SOLD SHORT |
| 56603 | PURCHASED OUTSIDE CLASS PERIOD | 101542 | SHARES SOLD SHORT |
| 56604 | PURCHASED OUTSIDE CLASS PERIOD | 101543 | SHARES SOLD SHORT |
| 56605 | PURCHASED OUTSIDE CLASS PERIOD | 101545 | SHARES SOLD SHORT |
| 56606 | PURCHASED OUTSIDE CLASS PERIOD | 101548 | PURCHASED OUTSIDE CLASS PERIOD |
| 56607 | PURCHASED OUTSIDE CLASS PERIOD | 101550 | NO RECOGNIZED LOSSES |
| 56608 | PURCHASED OUTSIDE CLASS PERIOD | 101551 | SHARES SOLD SHORT |
| 56609 | PURCHASED OUTSIDE CLASS PERIOD | 101553 | NO RECOGNIZED LOSSES |
| 56610 | PURCHASED OUTSIDE CLASS PERIOD | 101556 | NO RECOGNIZED LOSSES |
| 56611 | PURCHASED OUTSIDE CLASS PERIOD | 101557 | NO RECOGNIZED LOSSES |
| 56612 | PURCHASED OUTSIDE CLASS PERIOD | 101558 | SHARES SOLD SHORT |
| 56613 | PURCHASED OUTSIDE CLASS PERIOD | 101560 | SHARES SOLD SHORT |
| 56614 | PURCHASED OUTSIDE CLASS PERIOD | 101562 | SHARES SOLD SHORT |
| 56615 | PURCHASED OUTSIDE CLASS PERIOD | 101565 | NO RECOGNIZED LOSSES |
| 56616 | PURCHASED OUTSIDE CLASS PERIOD | 101568 | NO RECOGNIZED LOSSES |
| 56617 | PURCHASED OUTSIDE CLASS PERIOD | 101569 | SHARES SOLD SHORT |
| 56618 | PURCHASED OUTSIDE CLASS PERIOD | 101574 | NO RECOGNIZED LOSSES |
| 56619 | PURCHASED OUTSIDE CLASS PERIOD | 101575 | SHARES SOLD SHORT |
| 56620 | PURCHASED OUTSIDE CLASS PERIOD | 101576 | SHARES SOLD SHORT |
| 56621 | PURCHASED OUTSIDE CLASS PERIOD | 101577 | SHARES SOLD SHORT |
| 56622 | PURCHASED OUTSIDE CLASS PERIOD | 101581 | PURCHASED OUTSIDE CLASS PERIOD |
| 56623 | PURCHASED OUTSIDE CLASS PERIOD | 101582 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56624 | PURCHASED OUTSIDE CLASS PERIOD |
| 56625 | PURCHASED OUTSIDE CLASS PERIOD |
| 56626 | PURCHASED OUTSIDE CLASS PERIOD |
| 56627 | PURCHASED OUTSIDE CLASS PERIOD |
| 56628 | PURCHASED OUTSIDE CLASS PERIOD |
| 56629 | PURCHASED OUTSIDE CLASS PERIOD |
| 56630 | PURCHASED OUTSIDE CLASS PERIOD |
| 56631 | PURCHASED OUTSIDE CLASS PERIOD |
| 56632 | PURCHASED OUTSIDE CLASS PERIOD |
| 56633 | PURCHASED OUTSIDE CLASS PERIOD |
| 56634 | PURCHASED OUTSIDE CLASS PERIOD |
| 56635 | PURCHASED OUTSIDE CLASS PERIOD |
| 56636 | PURCHASED OUTSIDE CLASS PERIOD |
| 56637 | PURCHASED OUTSIDE CLASS PERIOD |
| 56638 | PURCHASED OUTSIDE CLASS PERIOD |
| 56639 | PURCHASED OUTSIDE CLASS PERIOD |
| 56640 | PURCHASED OUTSIDE CLASS PERIOD |
| 56641 | PURCHASED OUTSIDE CLASS PERIOD |
| 56642 | PURCHASED OUTSIDE CLASS PERIOD |
| 56643 | PURCHASED OUTSIDE CLASS PERIOD |
| 56644 | PURCHASED OUTSIDE CLASS PERIOD |
| 56645 | NO RECOGNIZED LOSSES |
| 56646 | PURCHASED OUTSIDE CLASS PERIOD |
| 56647 | PURCHASED OUTSIDE CLASS PERIOD |
| 56648 | PURCHASED OUTSIDE CLASS PERIOD |
| 56649 | PURCHASED OUTSIDE CLASS PERIOD |
| 56650 | PURCHASED OUTSIDE CLASS PERIOD |
| 56651 | PURCHASED OUTSIDE CLASS PERIOD |
| 56666 | PURCHASED OUTSIDE CLASS PERIOD |
| 56669 | PURCHASED OUTSIDE CLASS PERIOD |
| 56670 | PURCHASED OUTSIDE CLASS PERIOD |
| 56671 | PURCHASED OUTSIDE CLASS PERIOD |
| 56673 | NO RECOGNIZED LOSSES |
| 56678 | PURCHASED OUTSIDE CLASS PERIOD |
| 56679 | PURCHASED OUTSIDE CLASS PERIOD |
| 56680 | PURCHASED OUTSIDE CLASS PERIOD |
| 56681 | PURCHASED OUTSIDE CLASS PERIOD |
| 56682 | PURCHASED OUTSIDE CLASS PERIOD |
| 56683 | PURCHASED OUTSIDE CLASS PERIOD |
| 56684 | PURCHASED OUTSIDE CLASS PERIOD |
| 56686 | PURCHASED OUTSIDE CLASS PERIOD |
| 56688 | NO RECOGNIZED LOSSES |
| 56691 | NO RECOGNIZED LOSSES |
| 56692 | NO RECOGNIZED LOSSES |
| 56693 | NO RECOGNIZED LOSSES |
| 56694 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 101583 | SHARES SOLD SHORT |
| 101584 | NO RECOGNIZED LOSSES |
| 101585 | PURCHASED OUTSIDE CLASS PERIOD |
| 101586 | NO RECOGNIZED LOSSES |
| 101587 | SHARES SOLD SHORT |
| 101589 | SHARES SOLD SHORT |
| 101590 | SHARES SOLD SHORT |
| 101592 | SHARES SOLD SHORT |
| 101594 | PURCHASED OUTSIDE CLASS PERIOD |
| 101595 | NO RECOGNIZED LOSSES |
| 101596 | NO RECOGNIZED LOSSES |
| 101598 | NO RECOGNIZED LOSSES |
| 101600 | NO RECOGNIZED LOSSES |
| 101601 | SHARES SOLD SHORT |
| 101603 | SHARES SOLD SHORT |
| 101604 | SHARES SOLD SHORT |
| 101605 | SHARES SOLD SHORT |
| 101606 | NO RECOGNIZED LOSSES |
| 101607 | SHARES SOLD SHORT |
| 101608 | SHARES SOLD SHORT |
| 101610 | SHARES SOLD SHORT |
| 101611 | PURCHASED OUTSIDE CLASS PERIOD |
| 101613 | SHARES SOLD SHORT |
| 101615 | SHARES SOLD SHORT |
| 101618 | SHARES SOLD SHORT |
| 101619 | SHARES SOLD SHORT |
| 101620 | NO RECOGNIZED LOSSES |
| 101621 | SHARES SOLD SHORT |
| 101624 | PURCHASED OUTSIDE CLASS PERIOD |
| 101626 | PURCHASED OUTSIDE CLASS PERIOD |
| 101629 | NO RECOGNIZED LOSSES |
| 101631 | NO RECOGNIZED LOSSES |
| 101632 | SHARES SOLD SHORT |
| 101633 | SHARES SOLD SHORT |
| 101635 | SHARES SOLD SHORT |
| 101639 | SHARES SOLD SHORT |
| 101641 | PURCHASED OUTSIDE CLASS PERIOD |
| 101644 | NO RECOGNIZED LOSSES |
| 101646 | NO RECOGNIZED LOSSES |
| 101648 | NO RECOGNIZED LOSSES |
| 101652 | SHARES SOLD SHORT |
| 101656 | PURCHASED OUTSIDE CLASS PERIOD |
| 101659 | NO RECOGNIZED LOSSES |
| 101661 | NO RECOGNIZED LOSSES |
| 101662 | NO RECOGNIZED LOSSES |
| 101663 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56695 | NO RECOGNIZED LOSSES |
| 56696 | NO RECOGNIZED LOSSES |
| 56697 | NO RECOGNIZED LOSSES |
| 56698 | NO RECOGNIZED LOSSES |
| 56699 | NO RECOGNIZED LOSSES |
| 56700 | NO RECOGNIZED LOSSES |
| 56701 | NO RECOGNIZED LOSSES |
| 56702 | NO RECOGNIZED LOSSES |
| 56703 | NO RECOGNIZED LOSSES |
| 56704 | NO RECOGNIZED LOSSES |
| 56705 | NO RECOGNIZED LOSSES |
| 56706 | NO RECOGNIZED LOSSES |
| 56707 | NO RECOGNIZED LOSSES |
| 56708 | NO RECOGNIZED LOSSES |
| 56709 | NO RECOGNIZED LOSSES |
| 56710 | NO RECOGNIZED LOSSES |
| 56711 | NO RECOGNIZED LOSSES |
| 56712 | NO RECOGNIZED LOSSES |
| 56713 | NO RECOGNIZED LOSSES |
| 56714 | NO RECOGNIZED LOSSES |
| 56715 | NO RECOGNIZED LOSSES |
| 56716 | NO RECOGNIZED LOSSES |
| 56717 | NO RECOGNIZED LOSSES |
| 56718 | NO RECOGNIZED LOSSES |
| 56719 | NO RECOGNIZED LOSSES |
| 56720 | NO RECOGNIZED LOSSES |
| 56721 | NO RECOGNIZED LOSSES |
| 56722 | NO RECOGNIZED LOSSES |
| 56723 | NO RECOGNIZED LOSSES |
| 56724 | NO RECOGNIZED LOSSES |
| 56725 | NO RECOGNIZED LOSSES |
| 56726 | NO RECOGNIZED LOSSES |
| 56727 | NO RECOGNIZED LOSSES |
| 56728 | NO RECOGNIZED LOSSES |
| 56729 | NO RECOGNIZED LOSSES |
| 56730 | NO RECOGNIZED LOSSES |
| 56731 | NO RECOGNIZED LOSSES |
| 56732 | NO RECOGNIZED LOSSES |
| 56733 | NO RECOGNIZED LOSSES |
| 56734 | NO RECOGNIZED LOSSES |
| 56735 | NO RECOGNIZED LOSSES |
| 56736 | PURCHASED OUTSIDE CLASS PERIOD |
| 56738 | PURCHASED OUTSIDE CLASS PERIOD |
| 56739 | PURCHASED OUTSIDE CLASS PERIOD |
| 56740 | PURCHASED OUTSIDE CLASS PERIOD |
| 56742 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 101664 | SHARES SOLD SHORT |
| 101666 | NO RECOGNIZED LOSSES |
| 101668 | NO RECOGNIZED LOSSES |
| 101675 | PURCHASED OUTSIDE CLASS PERIOD |
| 101676 | SHARES SOLD SHORT |
| 101678 | SHARES SOLD SHORT |
| 101680 | PURCHASED OUTSIDE CLASS PERIOD |
| 101683 | SHARES SOLD SHORT |
| 101685 | PURCHASED OUTSIDE CLASS PERIOD |
| 101686 | NO RECOGNIZED LOSSES |
| 101687 | PURCHASED OUTSIDE CLASS PERIOD |
| 101690 | PURCHASED OUTSIDE CLASS PERIOD |
| 101693 | SHARES SOLD SHORT |
| 101696 | PURCHASED OUTSIDE CLASS PERIOD |
| 101702 | NO RECOGNIZED LOSSES |
| 101704 | SHARES SOLD SHORT |
| 101709 | SHARES SOLD SHORT |
| 101710 | PURCHASED OUTSIDE CLASS PERIOD |
| 101711 | NO RECOGNIZED LOSSES |
| 101714 | PURCHASED OUTSIDE CLASS PERIOD |
| 101716 | SHARES SOLD SHORT |
| 101717 | SHARES SOLD SHORT |
| 101718 | PURCHASED OUTSIDE CLASS PERIOD |
| 101719 | SHARES SOLD SHORT |
| 101721 | SHARES SOLD SHORT |
| 101722 | SHARES SOLD SHORT |
| 101727 | PURCHASED OUTSIDE CLASS PERIOD |
| 101728 | PURCHASED OUTSIDE CLASS PERIOD |
| 101729 | NO RECOGNIZED LOSSES |
| 101730 | SHARES SOLD SHORT |
| 101731 | SHARES SOLD SHORT |
| 101732 | PURCHASED OUTSIDE CLASS PERIOD |
| 101734 | NO RECOGNIZED LOSSES |
| 101735 | NO RECOGNIZED LOSSES |
| 101736 | PURCHASED OUTSIDE CLASS PERIOD |
| 101737 | NO RECOGNIZED LOSSES |
| 101738 | SHARES SOLD SHORT |
| 101739 | PURCHASED OUTSIDE CLASS PERIOD |
| 101740 | SHARES SOLD SHORT |
| 101742 | NO RECOGNIZED LOSSES |
| 101743 | NO RECOGNIZED LOSSES |
| 101745 | SHARES SOLD SHORT |
| 101746 | PURCHASED OUTSIDE CLASS PERIOD |
| 101747 | SHARES SOLD SHORT |
| 101749 | PURCHASED OUTSIDE CLASS PERIOD |
| 101750 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 56743 | PURCHASED OUTSIDE CLASS PERIOD | 101751 | PURCHASED OUTSIDE CLASS PERIOD |
| 56744 | PURCHASED OUTSIDE CLASS PERIOD | 101752 | NO RECOGNIZED LOSSES |
| 56745 | PURCHASED OUTSIDE CLASS PERIOD | 101753 | SHARES SOLD SHORT |
| 56746 | PURCHASED OUTSIDE CLASS PERIOD | 101755 | PURCHASED OUTSIDE CLASS PERIOD |
| 56747 | PURCHASED OUTSIDE CLASS PERIOD | 101756 | PURCHASED OUTSIDE CLASS PERIOD |
| 56748 | PURCHASED OUTSIDE CLASS PERIOD | 101757 | PURCHASED OUTSIDE CLASS PERIOD |
| 56750 | PURCHASED OUTSIDE CLASS PERIOD | 101758 | SHARES SOLD SHORT |
| 56751 | PURCHASED OUTSIDE CLASS PERIOD | 101760 | PURCHASED OUTSIDE CLASS PERIOD |
| 56753 | PURCHASED OUTSIDE CLASS PERIOD | 101762 | PURCHASED OUTSIDE CLASS PERIOD |
| 56754 | NO RECOGNIZED LOSSES | 101763 | SHARES SOLD SHORT |
| 56755 | PURCHASED OUTSIDE CLASS PERIOD | 101765 | NO RECOGNIZED LOSSES |
| 56757 | PURCHASED OUTSIDE CLASS PERIOD | 101766 | SHARES SOLD SHORT |
| 56760 | PURCHASED OUTSIDE CLASS PERIOD | 101767 | PURCHASED OUTSIDE CLASS PERIOD |
| 56761 | PURCHASED OUTSIDE CLASS PERIOD | 101768 | PURCHASED OUTSIDE CLASS PERIOD |
| 56765 | PURCHASED OUTSIDE CLASS PERIOD | 101769 | PURCHASED OUTSIDE CLASS PERIOD |
| 56766 | PURCHASED OUTSIDE CLASS PERIOD | 101770 | SHARES SOLD SHORT |
| 56767 | PURCHASED OUTSIDE CLASS PERIOD | 101771 | NO RECOGNIZED LOSSES |
| 56768 | PURCHASED OUTSIDE CLASS PERIOD | 101772 | SHARES SOLD SHORT |
| 56770 | NO RECOGNIZED LOSSES | 101773 | SHARES SOLD SHORT |
| 56773 | PURCHASED OUTSIDE CLASS PERIOD | 101774 | PURCHASED OUTSIDE CLASS PERIOD |
| 56774 | SHARES NOT PURCHASED | 101776 | PURCHASED OUTSIDE CLASS PERIOD |
| 56777 | PURCHASED OUTSIDE CLASS PERIOD | 101777 | PURCHASED OUTSIDE CLASS PERIOD |
| 56778 | DUPLICATE CLAIMS | 101778 | SHARES SOLD SHORT |
| 56779 | DUPLICATE CLAIMS | 101779 | NO RECOGNIZED LOSSES |
| 56780 | PURCHASED OUTSIDE CLASS PERIOD | 101780 | PURCHASED OUTSIDE CLASS PERIOD |
| 56781 | PURCHASED OUTSIDE CLASS PERIOD | 101781 | PURCHASED OUTSIDE CLASS PERIOD |
| 56782 | PURCHASED OUTSIDE CLASS PERIOD | 101782 | PURCHASED OUTSIDE CLASS PERIOD |
| 56784 | PURCHASED OUTSIDE CLASS PERIOD | 101783 | PURCHASED OUTSIDE CLASS PERIOD |
| 56785 | PURCHASED OUTSIDE CLASS PERIOD | 101785 | SHARES SOLD SHORT |
| 56786 | PURCHASED OUTSIDE CLASS PERIOD | 101786 | PURCHASED OUTSIDE CLASS PERIOD |
| 56787 | PURCHASED OUTSIDE CLASS PERIOD | 101787 | PURCHASED OUTSIDE CLASS PERIOD |
| 56788 | PURCHASED OUTSIDE CLASS PERIOD | 101788 | PURCHASED OUTSIDE CLASS PERIOD |
| 56789 | PURCHASED OUTSIDE CLASS PERIOD | 101789 | PURCHASED OUTSIDE CLASS PERIOD |
| 56793 | NO RECOGNIZED LOSSES | 101790 | PURCHASED OUTSIDE CLASS PERIOD |
| 56795 | PURCHASED OUTSIDE CLASS PERIOD | 101791 | PURCHASED OUTSIDE CLASS PERIOD |
| 56796 | PURCHASED OUTSIDE CLASS PERIOD | 101792 | SHARES SOLD SHORT |
| 56797 | NO RECOGNIZED LOSSES | 101793 | SHARES SOLD SHORT |
| 56798 | NO RECOGNIZED LOSSES | 101794 | SHARES SOLD SHORT |
| 56801 | PURCHASED OUTSIDE CLASS PERIOD | 101795 | PURCHASED OUTSIDE CLASS PERIOD |
| 56802 | PURCHASED OUTSIDE CLASS PERIOD | 101796 | PURCHASED OUTSIDE CLASS PERIOD |
| 56804 | PURCHASED OUTSIDE CLASS PERIOD | 101797 | SHARES SOLD SHORT |
| 56805 | PURCHASED OUTSIDE CLASS PERIOD | 101798 | PURCHASED OUTSIDE CLASS PERIOD |
| 56807 | PURCHASED OUTSIDE CLASS PERIOD | 101799 | PURCHASED OUTSIDE CLASS PERIOD |
| 56809 | PURCHASED OUTSIDE CLASS PERIOD | 101800 | PURCHASED OUTSIDE CLASS PERIOD |
| 56812 | PURCHASED OUTSIDE CLASS PERIOD | 101801 | PURCHASED OUTSIDE CLASS PERIOD |
| 56813 | PURCHASED OUTSIDE CLASS PERIOD | 101802 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56814 | PURCHASED OUTSIDE CLASS PERIOD |
| 56817 | PURCHASED OUTSIDE CLASS PERIOD |
| 56818 | PURCHASED OUTSIDE CLASS PERIOD |
| 56819 | NO RECOGNIZED LOSSES |
| 56822 | PURCHASED OUTSIDE CLASS PERIOD |
| 56825 | NO RECOGNIZED LOSSES |
| 56833 | PURCHASED OUTSIDE CLASS PERIOD |
| 56834 | PURCHASED OUTSIDE CLASS PERIOD |
| 56836 | PURCHASED OUTSIDE CLASS PERIOD |
| 56837 | PURCHASED OUTSIDE CLASS PERIOD |
| 56838 | PURCHASED OUTSIDE CLASS PERIOD |
| 56839 | PURCHASED OUTSIDE CLASS PERIOD |
| 56840 | PURCHASED OUTSIDE CLASS PERIOD |
| 56841 | PURCHASED OUTSIDE CLASS PERIOD |
| 56844 | PURCHASED OUTSIDE CLASS PERIOD |
| 56852 | PURCHASED OUTSIDE CLASS PERIOD |
| 56854 | NO RECOGNIZED LOSSES |
| 56857 | PURCHASED OUTSIDE CLASS PERIOD |
| 56860 | SHARES SOLD SHORT |
| 56864 | PURCHASED OUTSIDE CLASS PERIOD |
| 56865 | PURCHASED OUTSIDE CLASS PERIOD |
| 56866 | NO RECOGNIZED LOSSES |
| 56868 | PURCHASED OUTSIDE CLASS PERIOD |
| 56869 | PURCHASED OUTSIDE CLASS PERIOD |
| 56872 | PURCHASED OUTSIDE CLASS PERIOD |
| 56876 | PURCHASED OUTSIDE CLASS PERIOD |
| 56885 | PURCHASED OUTSIDE CLASS PERIOD |
| 56886 | PURCHASED OUTSIDE CLASS PERIOD |
| 56887 | PURCHASED OUTSIDE CLASS PERIOD |
| 56888 | NO RECOGNIZED LOSSES |
| 56891 | PURCHASED OUTSIDE CLASS PERIOD |
| 56893 | NO RECOGNIZED LOSSES |
| 56894 | NO RECOGNIZED LOSSES |
| 56896 | PURCHASED OUTSIDE CLASS PERIOD |
| 56900 | PURCHASED OUTSIDE CLASS PERIOD |
| 56901 | NO RECOGNIZED LOSSES |
| 56904 | PURCHASED OUTSIDE CLASS PERIOD |
| 56905 | PURCHASED OUTSIDE CLASS PERIOD |
| 56906 | PURCHASED OUTSIDE CLASS PERIOD |
| 56912 | PURCHASED OUTSIDE CLASS PERIOD |
| 56913 | NO RECOGNIZED LOSSES |
| 56915 | PURCHASED OUTSIDE CLASS PERIOD |
| 56917 | PURCHASED OUTSIDE CLASS PERIOD |
| 56920 | PURCHASED OUTSIDE CLASS PERIOD |
| 56921 | PURCHASED OUTSIDE CLASS PERIOD |
| 56923 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 101803 | PURCHASED OUTSIDE CLASS PERIOD |
| 101804 | PURCHASED OUTSIDE CLASS PERIOD |
| 101805 | PURCHASED OUTSIDE CLASS PERIOD |
| 101807 | PURCHASED OUTSIDE CLASS PERIOD |
| 101808 | PURCHASED OUTSIDE CLASS PERIOD |
| 101809 | NO RECOGNIZED LOSSES |
| 101810 | NO RECOGNIZED LOSSES |
| 101811 | PURCHASED OUTSIDE CLASS PERIOD |
| 101812 | NO RECOGNIZED LOSSES |
| 101813 | PURCHASED OUTSIDE CLASS PERIOD |
| 101814 | PURCHASED OUTSIDE CLASS PERIOD |
| 101815 | PURCHASED OUTSIDE CLASS PERIOD |
| 101817 | NO RECOGNIZED LOSSES |
| 101818 | PURCHASED OUTSIDE CLASS PERIOD |
| 101821 | PURCHASED OUTSIDE CLASS PERIOD |
| 101822 | PURCHASED OUTSIDE CLASS PERIOD |
| 101823 | PURCHASED OUTSIDE CLASS PERIOD |
| 101824 | PURCHASED OUTSIDE CLASS PERIOD |
| 101825 | PURCHASED OUTSIDE CLASS PERIOD |
| 101826 | NO RECOGNIZED LOSSES |
| 101827 | PURCHASED OUTSIDE CLASS PERIOD |
| 101828 | PURCHASED OUTSIDE CLASS PERIOD |
| 101829 | PURCHASED OUTSIDE CLASS PERIOD |
| 101830 | PURCHASED OUTSIDE CLASS PERIOD |
| 101831 | PURCHASED OUTSIDE CLASS PERIOD |
| 101832 | NO RECOGNIZED LOSSES |
| 101833 | PURCHASED OUTSIDE CLASS PERIOD |
| 101834 | PURCHASED OUTSIDE CLASS PERIOD |
| 101835 | PURCHASED OUTSIDE CLASS PERIOD |
| 101836 | PURCHASED OUTSIDE CLASS PERIOD |
| 101837 | PURCHASED OUTSIDE CLASS PERIOD |
| 101838 | NO RECOGNIZED LOSSES |
| 101839 | PURCHASED OUTSIDE CLASS PERIOD |
| 101840 | PURCHASED OUTSIDE CLASS PERIOD |
| 101841 | NO RECOGNIZED LOSSES |
| 101842 | NO RECOGNIZED LOSSES |
| 101844 | SHARES SOLD SHORT |
| 101845 | NO RECOGNIZED LOSSES |
| 101846 | NO RECOGNIZED LOSSES |
| 101847 | PURCHASED OUTSIDE CLASS PERIOD |
| 101848 | PURCHASED OUTSIDE CLASS PERIOD |
| 101849 | PURCHASED OUTSIDE CLASS PERIOD |
| 101850 | PURCHASED OUTSIDE CLASS PERIOD |
| 101851 | PURCHASED OUTSIDE CLASS PERIOD |
| 101853 | PURCHASED OUTSIDE CLASS PERIOD |
| 101854 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 56925 | PURCHASED OUTSIDE CLASS PERIOD |
| 56926 | NO RECOGNIZED LOSSES |
| 56927 | PURCHASED OUTSIDE CLASS PERIOD |
| 56929 | PURCHASED OUTSIDE CLASS PERIOD |
| 56932 | PURCHASED OUTSIDE CLASS PERIOD |
| 56933 | NO RECOGNIZED LOSSES |
| 56934 | NO RECOGNIZED LOSSES |
| 56936 | PURCHASED OUTSIDE CLASS PERIOD |
| 56939 | PURCHASED OUTSIDE CLASS PERIOD |
| 56940 | PURCHASED OUTSIDE CLASS PERIOD |
| 56943 | PURCHASED OUTSIDE CLASS PERIOD |
| 56944 | PURCHASED OUTSIDE CLASS PERIOD |
| 56945 | PURCHASED OUTSIDE CLASS PERIOD |
| 56946 | NO RECOGNIZED LOSSES |
| 56947 | PURCHASED OUTSIDE CLASS PERIOD |
| 56949 | PURCHASED OUTSIDE CLASS PERIOD |
| 56950 | PURCHASED OUTSIDE CLASS PERIOD |
| 56951 | NO RECOGNIZED LOSSES |
| 56954 | SHARES SOLD SHORT |
| 56955 | PURCHASED OUTSIDE CLASS PERIOD |
| 56956 | PURCHASED OUTSIDE CLASS PERIOD |
| 56957 | PURCHASED OUTSIDE CLASS PERIOD |
| 56958 | PURCHASED OUTSIDE CLASS PERIOD |
| 56959 | PURCHASED OUTSIDE CLASS PERIOD |
| 56960 | NO RECOGNIZED LOSSES |
| 56961 | PURCHASED OUTSIDE CLASS PERIOD |
| 56966 | PURCHASED OUTSIDE CLASS PERIOD |
| 56968 | PURCHASED OUTSIDE CLASS PERIOD |
| 56969 | PURCHASED OUTSIDE CLASS PERIOD |
| 56970 | PURCHASED OUTSIDE CLASS PERIOD |
| 56971 | PURCHASED OUTSIDE CLASS PERIOD |
| 56973 | PURCHASED OUTSIDE CLASS PERIOD |
| 56974 | PURCHASED OUTSIDE CLASS PERIOD |
| 56982 | PURCHASED OUTSIDE CLASS PERIOD |
| 56983 | PURCHASED OUTSIDE CLASS PERIOD |
| 56984 | PURCHASED OUTSIDE CLASS PERIOD |
| 56985 | PURCHASED OUTSIDE CLASS PERIOD |
| 56986 | NO RECOGNIZED LOSSES |
| 56987 | NO RECOGNIZED LOSSES |
| 56989 | NO RECOGNIZED LOSSES |
| 56991 | PURCHASED OUTSIDE CLASS PERIOD |
| 56992 | PURCHASED OUTSIDE CLASS PERIOD |
| 56993 | PURCHASED OUTSIDE CLASS PERIOD |
| 56994 | NO RECOGNIZED LOSSES |
| 56996 | NO RECOGNIZED LOSSES |
| 56998 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 101855 | PURCHASED OUTSIDE CLASS PERIOD |
| 101856 | NO RECOGNIZED LOSSES |
| 101857 | PURCHASED OUTSIDE CLASS PERIOD |
| 101858 | PURCHASED OUTSIDE CLASS PERIOD |
| 101859 | NO RECOGNIZED LOSSES |
| 101860 | PURCHASED OUTSIDE CLASS PERIOD |
| 101861 | NO RECOGNIZED LOSSES |
| 101862 | PURCHASED OUTSIDE CLASS PERIOD |
| 101864 | PURCHASED OUTSIDE CLASS PERIOD |
| 101865 | PURCHASED OUTSIDE CLASS PERIOD |
| 101866 | PURCHASED OUTSIDE CLASS PERIOD |
| 101867 | PURCHASED OUTSIDE CLASS PERIOD |
| 101868 | PURCHASED OUTSIDE CLASS PERIOD |
| 101869 | NO RECOGNIZED LOSSES |
| 101870 | PURCHASED OUTSIDE CLASS PERIOD |
| 101872 | PURCHASED OUTSIDE CLASS PERIOD |
| 101873 | PURCHASED OUTSIDE CLASS PERIOD |
| 101874 | PURCHASED OUTSIDE CLASS PERIOD |
| 101875 | NO RECOGNIZED LOSSES |
| 101876 | PURCHASED OUTSIDE CLASS PERIOD |
| 101877 | NO RECOGNIZED LOSSES |
| 101879 | PURCHASED OUTSIDE CLASS PERIOD |
| 101880 | PURCHASED OUTSIDE CLASS PERIOD |
| 101881 | PURCHASED OUTSIDE CLASS PERIOD |
| 101882 | PURCHASED OUTSIDE CLASS PERIOD |
| 101883 | PURCHASED OUTSIDE CLASS PERIOD |
| 101884 | PURCHASED OUTSIDE CLASS PERIOD |
| 101885 | PURCHASED OUTSIDE CLASS PERIOD |
| 101886 | PURCHASED OUTSIDE CLASS PERIOD |
| 101887 | PURCHASED OUTSIDE CLASS PERIOD |
| 101888 | PURCHASED OUTSIDE CLASS PERIOD |
| 101889 | PURCHASED OUTSIDE CLASS PERIOD |
| 101890 | PURCHASED OUTSIDE CLASS PERIOD |
| 101891 | NO RECOGNIZED LOSSES |
| 101892 | PURCHASED OUTSIDE CLASS PERIOD |
| 101893 | PURCHASED OUTSIDE CLASS PERIOD |
| 101894 | NO RECOGNIZED LOSSES |
| 101895 | NO RECOGNIZED LOSSES |
| 101896 | PURCHASED OUTSIDE CLASS PERIOD |
| 101897 | PURCHASED OUTSIDE CLASS PERIOD |
| 101898 | NO RECOGNIZED LOSSES |
| 101899 | NO RECOGNIZED LOSSES |
| 101901 | PURCHASED OUTSIDE CLASS PERIOD |
| 101902 | PURCHASED OUTSIDE CLASS PERIOD |
| 101903 | PURCHASED OUTSIDE CLASS PERIOD |
| 101904 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 56999 | PURCHASED OUTSIDE CLASS PERIOD |
| 57000 | PURCHASED OUTSIDE CLASS PERIOD |
| 57001 | PURCHASED OUTSIDE CLASS PERIOD |
| 57005 | PURCHASED OUTSIDE CLASS PERIOD |
| 57009 | PURCHASED OUTSIDE CLASS PERIOD |
| 57010 | PURCHASED OUTSIDE CLASS PERIOD |
| 57012 | PURCHASED OUTSIDE CLASS PERIOD |
| 57013 | NO RECOGNIZED LOSSES |
| 57016 | PURCHASED OUTSIDE CLASS PERIOD |
| 57019 | PURCHASED OUTSIDE CLASS PERIOD |
| 57021 | PURCHASED OUTSIDE CLASS PERIOD |
| 57036 | NO RECOGNIZED LOSSES |
| 57037 | PURCHASED OUTSIDE CLASS PERIOD |
| 57038 | PURCHASED OUTSIDE CLASS PERIOD |
| 57039 | PURCHASED OUTSIDE CLASS PERIOD |
| 57040 | PURCHASED OUTSIDE CLASS PERIOD |
| 57041 | SHARES SOLD SHORT |
| 57042 | PURCHASED OUTSIDE CLASS PERIOD |
| 57044 | PURCHASED OUTSIDE CLASS PERIOD |
| 57046 | PURCHASED OUTSIDE CLASS PERIOD |
| 57048 | NO RECOGNIZED LOSSES |
| 57049 | PURCHASED OUTSIDE CLASS PERIOD |
| 57055 | PURCHASED OUTSIDE CLASS PERIOD |
| 57056 | NO RECOGNIZED LOSSES |
| 57058 | PURCHASED OUTSIDE CLASS PERIOD |
| 57061 | PURCHASED OUTSIDE CLASS PERIOD |
| 57063 | PURCHASED OUTSIDE CLASS PERIOD |
| 57064 | PURCHASED OUTSIDE CLASS PERIOD |
| 57065 | PURCHASED OUTSIDE CLASS PERIOD |
| 57066 | PURCHASED OUTSIDE CLASS PERIOD |
| 57068 | PURCHASED OUTSIDE CLASS PERIOD |
| 57072 | PURCHASED OUTSIDE CLASS PERIOD |
| 57073 | PURCHASED OUTSIDE CLASS PERIOD |
| 57074 | PURCHASED OUTSIDE CLASS PERIOD |
| 57075 | PURCHASED OUTSIDE CLASS PERIOD |
| 57076 | PURCHASED OUTSIDE CLASS PERIOD |
| 57077 | PURCHASED OUTSIDE CLASS PERIOD |
| 57082 | PURCHASED OUTSIDE CLASS PERIOD |
| 57083 | NO RECOGNIZED LOSSES |
| 57084 | NO RECOGNIZED LOSSES |
| 57086 | PURCHASED OUTSIDE CLASS PERIOD |
| 57087 | NO RECOGNIZED LOSSES |
| 57092 | NO RECOGNIZED LOSSES |
| 57093 | PURCHASED OUTSIDE CLASS PERIOD |
| 57094 | PURCHASED OUTSIDE CLASS PERIOD |
| 57099 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|------------------|
| 101905 | PURCHASED OUTSIDE CLASS PERIOD |
| 101906 | NO RECOGNIZED LOSSES |
| 101907 | PURCHASED OUTSIDE CLASS PERIOD |
| 101908 | PURCHASED OUTSIDE CLASS PERIOD |
| 101909 | PURCHASED OUTSIDE CLASS PERIOD |
| 101910 | PURCHASED OUTSIDE CLASS PERIOD |
| 101911 | PURCHASED OUTSIDE CLASS PERIOD |
| 101912 | PURCHASED OUTSIDE CLASS PERIOD |
| 101913 | PURCHASED OUTSIDE CLASS PERIOD |
| 101914 | PURCHASED OUTSIDE CLASS PERIOD |
| 101917 | PURCHASED OUTSIDE CLASS PERIOD |
| 101918 | NO RECOGNIZED LOSSES |
| 101919 | PURCHASED OUTSIDE CLASS PERIOD |
| 101920 | PURCHASED OUTSIDE CLASS PERIOD |
| 101921 | PURCHASED OUTSIDE CLASS PERIOD |
| 101923 | SHARES SOLD SHORT |
| 101924 | NO RECOGNIZED LOSSES |
| 101925 | NO RECOGNIZED LOSSES |
| 101926 | NO RECOGNIZED LOSSES |
| 101927 | PURCHASED OUTSIDE CLASS PERIOD |
| 101928 | PURCHASED OUTSIDE CLASS PERIOD |
| 101929 | PURCHASED OUTSIDE CLASS PERIOD |
| 101930 | PURCHASED OUTSIDE CLASS PERIOD |
| 101931 | PURCHASED OUTSIDE CLASS PERIOD |
| 101932 | NO RECOGNIZED LOSSES |
| 101934 | PURCHASED OUTSIDE CLASS PERIOD |
| 101936 | NO RECOGNIZED LOSSES |
| 101937 | PURCHASED OUTSIDE CLASS PERIOD |
| 101938 | PURCHASED OUTSIDE CLASS PERIOD |
| 101939 | PURCHASED OUTSIDE CLASS PERIOD |
| 101940 | PURCHASED OUTSIDE CLASS PERIOD |
| 101941 | NO RECOGNIZED LOSSES |
| 101942 | NO RECOGNIZED LOSSES |
| 101943 | PURCHASED OUTSIDE CLASS PERIOD |
| 101944 | PURCHASED OUTSIDE CLASS PERIOD |
| 101945 | PURCHASED OUTSIDE CLASS PERIOD |
| 101946 | NO RECOGNIZED LOSSES |
| 101948 | PURCHASED OUTSIDE CLASS PERIOD |
| 101949 | PURCHASED OUTSIDE CLASS PERIOD |
| 101950 | PURCHASED OUTSIDE CLASS PERIOD |
| 101951 | PURCHASED OUTSIDE CLASS PERIOD |
| 101953 | NO RECOGNIZED LOSSES |
| 101954 | PURCHASED OUTSIDE CLASS PERIOD |
| 101955 | PURCHASED OUTSIDE CLASS PERIOD |
| 101956 | PURCHASED OUTSIDE CLASS PERIOD |
| 101957 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57100 | NO RECOGNIZED LOSSES |
| 57111 | PURCHASED OUTSIDE CLASS PERIOD |
| 57112 | PURCHASED OUTSIDE CLASS PERIOD |
| 57113 | NO RECOGNIZED LOSSES |
| 57114 | PURCHASED OUTSIDE CLASS PERIOD |
| 57115 | NO RECOGNIZED LOSSES |
| 57116 | PURCHASED OUTSIDE CLASS PERIOD |
| 57118 | PURCHASED OUTSIDE CLASS PERIOD |
| 57120 | PURCHASED OUTSIDE CLASS PERIOD |
| 57121 | PURCHASED OUTSIDE CLASS PERIOD |
| 57122 | PURCHASED OUTSIDE CLASS PERIOD |
| 57123 | PURCHASED OUTSIDE CLASS PERIOD |
| 57124 | PURCHASED OUTSIDE CLASS PERIOD |
| 57125 | PURCHASED OUTSIDE CLASS PERIOD |
| 57126 | PURCHASED OUTSIDE CLASS PERIOD |
| 57127 | PURCHASED OUTSIDE CLASS PERIOD |
| 57128 | PURCHASED OUTSIDE CLASS PERIOD |
| 57129 | PURCHASED OUTSIDE CLASS PERIOD |
| 57130 | PURCHASED OUTSIDE CLASS PERIOD |
| 57131 | PURCHASED OUTSIDE CLASS PERIOD |
| 57132 | PURCHASED OUTSIDE CLASS PERIOD |
| 57133 | PURCHASED OUTSIDE CLASS PERIOD |
| 57134 | PURCHASED OUTSIDE CLASS PERIOD |
| 57135 | PURCHASED OUTSIDE CLASS PERIOD |
| 57136 | PURCHASED OUTSIDE CLASS PERIOD |
| 57137 | PURCHASED OUTSIDE CLASS PERIOD |
| 57138 | PURCHASED OUTSIDE CLASS PERIOD |
| 57139 | PURCHASED OUTSIDE CLASS PERIOD |
| 57140 | PURCHASED OUTSIDE CLASS PERIOD |
| 57141 | PURCHASED OUTSIDE CLASS PERIOD |
| 57142 | PURCHASED OUTSIDE CLASS PERIOD |
| 57143 | PURCHASED OUTSIDE CLASS PERIOD |
| 57144 | NO RECOGNIZED LOSSES |
| 57145 | PURCHASED OUTSIDE CLASS PERIOD |
| 57146 | PURCHASED OUTSIDE CLASS PERIOD |
| 57147 | PURCHASED OUTSIDE CLASS PERIOD |
| 57148 | PURCHASED OUTSIDE CLASS PERIOD |
| 57149 | PURCHASED OUTSIDE CLASS PERIOD |
| 57150 | PURCHASED OUTSIDE CLASS PERIOD |
| 57151 | PURCHASED OUTSIDE CLASS PERIOD |
| 57152 | PURCHASED OUTSIDE CLASS PERIOD |
| 57153 | PURCHASED OUTSIDE CLASS PERIOD |
| 57154 | PURCHASED OUTSIDE CLASS PERIOD |
| 57155 | PURCHASED OUTSIDE CLASS PERIOD |
| 57156 | PURCHASED OUTSIDE CLASS PERIOD |
| 57157 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 101958 | PURCHASED OUTSIDE CLASS PERIOD |
| 101959 | NO RECOGNIZED LOSSES |
| 101960 | PURCHASED OUTSIDE CLASS PERIOD |
| 101961 | PURCHASED OUTSIDE CLASS PERIOD |
| 101962 | PURCHASED OUTSIDE CLASS PERIOD |
| 101963 | NO RECOGNIZED LOSSES |
| 101964 | PURCHASED OUTSIDE CLASS PERIOD |
| 101965 | NO RECOGNIZED LOSSES |
| 101966 | NO RECOGNIZED LOSSES |
| 101967 | PURCHASED OUTSIDE CLASS PERIOD |
| 101968 | NO RECOGNIZED LOSSES |
| 101969 | PURCHASED OUTSIDE CLASS PERIOD |
| 101970 | NO RECOGNIZED LOSSES |
| 101971 | PURCHASED OUTSIDE CLASS PERIOD |
| 101972 | PURCHASED OUTSIDE CLASS PERIOD |
| 101973 | PURCHASED OUTSIDE CLASS PERIOD |
| 101974 | PURCHASED OUTSIDE CLASS PERIOD |
| 101975 | NO RECOGNIZED LOSSES |
| 101976 | NO RECOGNIZED LOSSES |
| 101977 | PURCHASED OUTSIDE CLASS PERIOD |
| 101978 | PURCHASED OUTSIDE CLASS PERIOD |
| 101979 | PURCHASED OUTSIDE CLASS PERIOD |
| 101980 | PURCHASED OUTSIDE CLASS PERIOD |
| 101981 | NO RECOGNIZED LOSSES |
| 101982 | PURCHASED OUTSIDE CLASS PERIOD |
| 101983 | PURCHASED OUTSIDE CLASS PERIOD |
| 101984 | PURCHASED OUTSIDE CLASS PERIOD |
| 101985 | PURCHASED OUTSIDE CLASS PERIOD |
| 101986 | PURCHASED OUTSIDE CLASS PERIOD |
| 101987 | NO RECOGNIZED LOSSES |
| 101988 | PURCHASED OUTSIDE CLASS PERIOD |
| 101989 | NO RECOGNIZED LOSSES |
| 101992 | PURCHASED OUTSIDE CLASS PERIOD |
| 101993 | PURCHASED OUTSIDE CLASS PERIOD |
| 101994 | PURCHASED OUTSIDE CLASS PERIOD |
| 101995 | NO RECOGNIZED LOSSES |
| 101996 | PURCHASED OUTSIDE CLASS PERIOD |
| 101997 | PURCHASED OUTSIDE CLASS PERIOD |
| 101998 | NO RECOGNIZED LOSSES |
| 101999 | PURCHASED OUTSIDE CLASS PERIOD |
| 102000 | PURCHASED OUTSIDE CLASS PERIOD |
| 102001 | NO RECOGNIZED LOSSES |
| 102002 | PURCHASED OUTSIDE CLASS PERIOD |
| 102003 | PURCHASED OUTSIDE CLASS PERIOD |
| 102004 | PURCHASED OUTSIDE CLASS PERIOD |
| 102007 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57158 | PURCHASED OUTSIDE CLASS PERIOD |
| 57160 | PURCHASED OUTSIDE CLASS PERIOD |
| 57163 | PURCHASED OUTSIDE CLASS PERIOD |
| 57164 | PURCHASED OUTSIDE CLASS PERIOD |
| 57165 | PURCHASED OUTSIDE CLASS PERIOD |
| 57166 | PURCHASED OUTSIDE CLASS PERIOD |
| 57167 | PURCHASED OUTSIDE CLASS PERIOD |
| 57168 | PURCHASED OUTSIDE CLASS PERIOD |
| 57169 | PURCHASED OUTSIDE CLASS PERIOD |
| 57170 | PURCHASED OUTSIDE CLASS PERIOD |
| 57171 | PURCHASED OUTSIDE CLASS PERIOD |
| 57172 | PURCHASED OUTSIDE CLASS PERIOD |
| 57173 | PURCHASED OUTSIDE CLASS PERIOD |
| 57174 | PURCHASED OUTSIDE CLASS PERIOD |
| 57175 | NO RECOGNIZED LOSSES |
| 57176 | NO RECOGNIZED LOSSES |
| 57177 | PURCHASED OUTSIDE CLASS PERIOD |
| 57193 | PURCHASED OUTSIDE CLASS PERIOD |
| 57198 | PURCHASED OUTSIDE CLASS PERIOD |
| 57204 | PURCHASED OUTSIDE CLASS PERIOD |
| 57205 | PURCHASED OUTSIDE CLASS PERIOD |
| 57207 | PURCHASED OUTSIDE CLASS PERIOD |
| 57211 | PURCHASED OUTSIDE CLASS PERIOD |
| 57213 | PURCHASED OUTSIDE CLASS PERIOD |
| 57222 | PURCHASED OUTSIDE CLASS PERIOD |
| 57223 | PURCHASED OUTSIDE CLASS PERIOD |
| 57225 | PURCHASED OUTSIDE CLASS PERIOD |
| 57226 | PURCHASED OUTSIDE CLASS PERIOD |
| 57228 | PURCHASED OUTSIDE CLASS PERIOD |
| 57240 | PURCHASED OUTSIDE CLASS PERIOD |
| 57242 | PURCHASED OUTSIDE CLASS PERIOD |
| 57246 | PURCHASED OUTSIDE CLASS PERIOD |
| 57249 | PURCHASED OUTSIDE CLASS PERIOD |
| 57254 | PURCHASED OUTSIDE CLASS PERIOD |
| 57255 | PURCHASED OUTSIDE CLASS PERIOD |
| 57259 | PURCHASED OUTSIDE CLASS PERIOD |
| 57261 | PURCHASED OUTSIDE CLASS PERIOD |
| 57262 | PURCHASED OUTSIDE CLASS PERIOD |
| 57265 | PURCHASED OUTSIDE CLASS PERIOD |
| 57279 | PURCHASED OUTSIDE CLASS PERIOD |
| 57287 | PURCHASED OUTSIDE CLASS PERIOD |
| 57288 | PURCHASED OUTSIDE CLASS PERIOD |
| 57290 | PURCHASED OUTSIDE CLASS PERIOD |
| 57354 | PURCHASED OUTSIDE CLASS PERIOD |
| 57372 | PURCHASED OUTSIDE CLASS PERIOD |
| 57384 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 102008 | NO RECOGNIZED LOSSES |
| 102009 | PURCHASED OUTSIDE CLASS PERIOD |
| 102010 | PURCHASED OUTSIDE CLASS PERIOD |
| 102011 | PURCHASED OUTSIDE CLASS PERIOD |
| 102012 | NO RECOGNIZED LOSSES |
| 102013 | NO RECOGNIZED LOSSES |
| 102014 | NO RECOGNIZED LOSSES |
| 102015 | PURCHASED OUTSIDE CLASS PERIOD |
| 102017 | PURCHASED OUTSIDE CLASS PERIOD |
| 102018 | PURCHASED OUTSIDE CLASS PERIOD |
| 102019 | PURCHASED OUTSIDE CLASS PERIOD |
| 102020 | PURCHASED OUTSIDE CLASS PERIOD |
| 102021 | PURCHASED OUTSIDE CLASS PERIOD |
| 102022 | PURCHASED OUTSIDE CLASS PERIOD |
| 102023 | NO RECOGNIZED LOSSES |
| 102024 | PURCHASED OUTSIDE CLASS PERIOD |
| 102025 | PURCHASED OUTSIDE CLASS PERIOD |
| 102026 | PURCHASED OUTSIDE CLASS PERIOD |
| 102028 | PURCHASED OUTSIDE CLASS PERIOD |
| 102029 | PURCHASED OUTSIDE CLASS PERIOD |
| 102030 | PURCHASED OUTSIDE CLASS PERIOD |
| 102031 | PURCHASED OUTSIDE CLASS PERIOD |
| 102032 | PURCHASED OUTSIDE CLASS PERIOD |
| 102033 | NO RECOGNIZED LOSSES |
| 102034 | PURCHASED OUTSIDE CLASS PERIOD |
| 102036 | NO RECOGNIZED LOSSES |
| 102037 | NO RECOGNIZED LOSSES |
| 102038 | NO RECOGNIZED LOSSES |
| 102039 | PURCHASED OUTSIDE CLASS PERIOD |
| 102040 | PURCHASED OUTSIDE CLASS PERIOD |
| 102041 | DUPLICATE CLAIMS |
| 102042 | PURCHASED OUTSIDE CLASS PERIOD |
| 102043 | PURCHASED OUTSIDE CLASS PERIOD |
| 102044 | PURCHASED OUTSIDE CLASS PERIOD |
| 102045 | PURCHASED OUTSIDE CLASS PERIOD |
| 102046 | PURCHASED OUTSIDE CLASS PERIOD |
| 102047 | PURCHASED OUTSIDE CLASS PERIOD |
| 102048 | PURCHASED OUTSIDE CLASS PERIOD |
| 102049 | PURCHASED OUTSIDE CLASS PERIOD |
| 102050 | PURCHASED OUTSIDE CLASS PERIOD |
| 102051 | PURCHASED OUTSIDE CLASS PERIOD |
| 102052 | PURCHASED OUTSIDE CLASS PERIOD |
| 102053 | NO RECOGNIZED LOSSES |
| 102054 | PURCHASED OUTSIDE CLASS PERIOD |
| 102056 | NO RECOGNIZED LOSSES |
| 102057 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57385 | PURCHASED OUTSIDE CLASS PERIOD |
| 57417 | PURCHASED OUTSIDE CLASS PERIOD |
| 57420 | PURCHASED OUTSIDE CLASS PERIOD |
| 57421 | PURCHASED OUTSIDE CLASS PERIOD |
| 57422 | PURCHASED OUTSIDE CLASS PERIOD |
| 57423 | PURCHASED OUTSIDE CLASS PERIOD |
| 57425 | PURCHASED OUTSIDE CLASS PERIOD |
| 57427 | PURCHASED OUTSIDE CLASS PERIOD |
| 57428 | PURCHASED OUTSIDE CLASS PERIOD |
| 57429 | PURCHASED OUTSIDE CLASS PERIOD |
| 57430 | PURCHASED OUTSIDE CLASS PERIOD |
| 57436 | PURCHASED OUTSIDE CLASS PERIOD |
| 57438 | PURCHASED OUTSIDE CLASS PERIOD |
| 57446 | PURCHASED OUTSIDE CLASS PERIOD |
| 57447 | PURCHASED OUTSIDE CLASS PERIOD |
| 57451 | PURCHASED OUTSIDE CLASS PERIOD |
| 57455 | PURCHASED OUTSIDE CLASS PERIOD |
| 57456 | PURCHASED OUTSIDE CLASS PERIOD |
| 57457 | PURCHASED OUTSIDE CLASS PERIOD |
| 57458 | PURCHASED OUTSIDE CLASS PERIOD |
| 57459 | PURCHASED OUTSIDE CLASS PERIOD |
| 57462 | PURCHASED OUTSIDE CLASS PERIOD |
| 57463 | PURCHASED OUTSIDE CLASS PERIOD |
| 57464 | PURCHASED OUTSIDE CLASS PERIOD |
| 57467 | PURCHASED OUTSIDE CLASS PERIOD |
| 57468 | PURCHASED OUTSIDE CLASS PERIOD |
| 57472 | SHARES SOLD SHORT |
| 57473 | SHARES SOLD SHORT |
| 57474 | NO RECOGNIZED LOSSES |
| 57475 | NO RECOGNIZED LOSSES |
| 57476 | SHARES NOT PURCHASED |
| 57477 | PURCHASED OUTSIDE CLASS PERIOD |
| 57480 | PURCHASED OUTSIDE CLASS PERIOD |
| 57481 | NO RECOGNIZED LOSSES |
| 57484 | PURCHASED OUTSIDE CLASS PERIOD |
| 57486 | PURCHASED OUTSIDE CLASS PERIOD |
| 57487 | NO RECOGNIZED LOSSES |
| 57488 | PURCHASED OUTSIDE CLASS PERIOD |
| 57489 | PURCHASED OUTSIDE CLASS PERIOD |
| 57491 | PURCHASED OUTSIDE CLASS PERIOD |
| 57492 | PURCHASED OUTSIDE CLASS PERIOD |
| 57493 | NO RECOGNIZED LOSSES |
| 57495 | PURCHASED OUTSIDE CLASS PERIOD |
| 57498 | PURCHASED OUTSIDE CLASS PERIOD |
| 57499 | NO RECOGNIZED LOSSES |
| 57513 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 102058 | NO RECOGNIZED LOSSES |
| 102059 | NO RECOGNIZED LOSSES |
| 102060 | PURCHASED OUTSIDE CLASS PERIOD |
| 102061 | NO RECOGNIZED LOSSES |
| 102062 | PURCHASED OUTSIDE CLASS PERIOD |
| 102063 | NO RECOGNIZED LOSSES |
| 102064 | NO RECOGNIZED LOSSES |
| 102065 | PURCHASED OUTSIDE CLASS PERIOD |
| 102066 | PURCHASED OUTSIDE CLASS PERIOD |
| 102067 | PURCHASED OUTSIDE CLASS PERIOD |
| 102068 | PURCHASED OUTSIDE CLASS PERIOD |
| 102069 | PURCHASED OUTSIDE CLASS PERIOD |
| 102071 | NO RECOGNIZED LOSSES |
| 102073 | NO RECOGNIZED LOSSES |
| 102074 | PURCHASED OUTSIDE CLASS PERIOD |
| 102075 | NO RECOGNIZED LOSSES |
| 102076 | NO RECOGNIZED LOSSES |
| 102077 | NO RECOGNIZED LOSSES |
| 102078 | PURCHASED OUTSIDE CLASS PERIOD |
| 102079 | PURCHASED OUTSIDE CLASS PERIOD |
| 102080 | PURCHASED OUTSIDE CLASS PERIOD |
| 102081 | PURCHASED OUTSIDE CLASS PERIOD |
| 102082 | NO RECOGNIZED LOSSES |
| 102083 | PURCHASED OUTSIDE CLASS PERIOD |
| 102084 | NO RECOGNIZED LOSSES |
| 102085 | PURCHASED OUTSIDE CLASS PERIOD |
| 102086 | PURCHASED OUTSIDE CLASS PERIOD |
| 102087 | NO RECOGNIZED LOSSES |
| 102088 | PURCHASED OUTSIDE CLASS PERIOD |
| 102089 | PURCHASED OUTSIDE CLASS PERIOD |
| 102090 | NO RECOGNIZED LOSSES |
| 102091 | PURCHASED OUTSIDE CLASS PERIOD |
| 102092 | PURCHASED OUTSIDE CLASS PERIOD |
| 102093 | NO RECOGNIZED LOSSES |
| 102094 | PURCHASED OUTSIDE CLASS PERIOD |
| 102095 | PURCHASED OUTSIDE CLASS PERIOD |
| 102096 | PURCHASED OUTSIDE CLASS PERIOD |
| 102097 | NO RECOGNIZED LOSSES |
| 102098 | PURCHASED OUTSIDE CLASS PERIOD |
| 102099 | PURCHASED OUTSIDE CLASS PERIOD |
| 102100 | NO RECOGNIZED LOSSES |
| 102101 | PURCHASED OUTSIDE CLASS PERIOD |
| 102102 | NO RECOGNIZED LOSSES |
| 102104 | PURCHASED OUTSIDE CLASS PERIOD |
| 102105 | PURCHASED OUTSIDE CLASS PERIOD |
| 102106 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 57514 | PURCHASED OUTSIDE CLASS PERIOD | 102107 | PURCHASED OUTSIDE CLASS PERIOD |
| 57517 | PURCHASED OUTSIDE CLASS PERIOD | 102108 | PURCHASED OUTSIDE CLASS PERIOD |
| 57524 | PURCHASED OUTSIDE CLASS PERIOD | 102109 | PURCHASED OUTSIDE CLASS PERIOD |
| 57526 | PURCHASED OUTSIDE CLASS PERIOD | 102110 | PURCHASED OUTSIDE CLASS PERIOD |
| 57528 | PURCHASED OUTSIDE CLASS PERIOD | 102111 | PURCHASED OUTSIDE CLASS PERIOD |
| 57531 | PURCHASED OUTSIDE CLASS PERIOD | 102112 | PURCHASED OUTSIDE CLASS PERIOD |
| 57536 | PURCHASED OUTSIDE CLASS PERIOD | 102113 | PURCHASED OUTSIDE CLASS PERIOD |
| 57537 | PURCHASED OUTSIDE CLASS PERIOD | 102114 | PURCHASED OUTSIDE CLASS PERIOD |
| 57540 | PURCHASED OUTSIDE CLASS PERIOD | 102115 | PURCHASED OUTSIDE CLASS PERIOD |
| 57542 | PURCHASED OUTSIDE CLASS PERIOD | 102116 | PURCHASED OUTSIDE CLASS PERIOD |
| 57543 | PURCHASED OUTSIDE CLASS PERIOD | 102118 | PURCHASED OUTSIDE CLASS PERIOD |
| 57546 | PURCHASED OUTSIDE CLASS PERIOD | 102120 | PURCHASED OUTSIDE CLASS PERIOD |
| 57548 | PURCHASED OUTSIDE CLASS PERIOD | 102121 | PURCHASED OUTSIDE CLASS PERIOD |
| 57550 | PURCHASED OUTSIDE CLASS PERIOD | 102122 | PURCHASED OUTSIDE CLASS PERIOD |
| 57551 | PURCHASED OUTSIDE CLASS PERIOD | 102123 | PURCHASED OUTSIDE CLASS PERIOD |
| 57552 | PURCHASED OUTSIDE CLASS PERIOD | 102124 | NO RECOGNIZED LOSSES |
| 57560 | PURCHASED OUTSIDE CLASS PERIOD | 102125 | NO RECOGNIZED LOSSES |
| 57561 | PURCHASED OUTSIDE CLASS PERIOD | 102127 | NO RECOGNIZED LOSSES |
| 57562 | PURCHASED OUTSIDE CLASS PERIOD | 102128 | PURCHASED OUTSIDE CLASS PERIOD |
| 57563 | PURCHASED OUTSIDE CLASS PERIOD | 102129 | NO RECOGNIZED LOSSES |
| 57565 | NO RECOGNIZED LOSSES | 102130 | NO RECOGNIZED LOSSES |
| 57566 | PURCHASED OUTSIDE CLASS PERIOD | 102131 | PURCHASED OUTSIDE CLASS PERIOD |
| 57567 | PURCHASED OUTSIDE CLASS PERIOD | 102132 | NO RECOGNIZED LOSSES |
| 57568 | NO RECOGNIZED LOSSES | 102133 | PURCHASED OUTSIDE CLASS PERIOD |
| 57569 | PURCHASED OUTSIDE CLASS PERIOD | 102134 | PURCHASED OUTSIDE CLASS PERIOD |
| 57570 | NO RECOGNIZED LOSSES | 102135 | PURCHASED OUTSIDE CLASS PERIOD |
| 57571 | PURCHASED OUTSIDE CLASS PERIOD | 102137 | NO RECOGNIZED LOSSES |
| 57572 | NO RECOGNIZED LOSSES | 102138 | PURCHASED OUTSIDE CLASS PERIOD |
| 57573 | SHARES SOLD SHORT | 102139 | NO RECOGNIZED LOSSES |
| 57574 | NO RECOGNIZED LOSSES | 102140 | PURCHASED OUTSIDE CLASS PERIOD |
| 57575 | NO RECOGNIZED LOSSES | 102142 | PURCHASED OUTSIDE CLASS PERIOD |
| 57576 | PURCHASED OUTSIDE CLASS PERIOD | 102143 | PURCHASED OUTSIDE CLASS PERIOD |
| 57577 | PURCHASED OUTSIDE CLASS PERIOD | 102144 | PURCHASED OUTSIDE CLASS PERIOD |
| 57578 | PURCHASED OUTSIDE CLASS PERIOD | 102145 | NO RECOGNIZED LOSSES |
| 57580 | PURCHASED OUTSIDE CLASS PERIOD | 102146 | PURCHASED OUTSIDE CLASS PERIOD |
| 57582 | PURCHASED OUTSIDE CLASS PERIOD | 102147 | PURCHASED OUTSIDE CLASS PERIOD |
| 57583 | PURCHASED OUTSIDE CLASS PERIOD | 102148 | PURCHASED OUTSIDE CLASS PERIOD |
| 57584 | SHARES SOLD SHORT | 102149 | NO RECOGNIZED LOSSES |
| 57587 | NO RECOGNIZED LOSSES | 102150 | PURCHASED OUTSIDE CLASS PERIOD |
| 57588 | PURCHASED OUTSIDE CLASS PERIOD | 102151 | PURCHASED OUTSIDE CLASS PERIOD |
| 57589 | PURCHASED OUTSIDE CLASS PERIOD | 102152 | PURCHASED OUTSIDE CLASS PERIOD |
| 57591 | NO RECOGNIZED LOSSES | 102153 | NO RECOGNIZED LOSSES |
| 57592 | PURCHASED OUTSIDE CLASS PERIOD | 102154 | PURCHASED OUTSIDE CLASS PERIOD |
| 57593 | PURCHASED OUTSIDE CLASS PERIOD | 102155 | PURCHASED OUTSIDE CLASS PERIOD |
| 57594 | SHARES SOLD SHORT | 102156 | PURCHASED OUTSIDE CLASS PERIOD |
| 57595 | NO RECOGNIZED LOSSES | 102157 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 57598 | PURCHASED OUTSIDE CLASS PERIOD | 102158 | PURCHASED OUTSIDE CLASS PERIOD |
| 57600 | NO RECOGNIZED LOSSES | 102159 | PURCHASED OUTSIDE CLASS PERIOD |
| 57601 | PURCHASED OUTSIDE CLASS PERIOD | 102160 | PURCHASED OUTSIDE CLASS PERIOD |
| 57603 | NO RECOGNIZED LOSSES | 102161 | PURCHASED OUTSIDE CLASS PERIOD |
| 57604 | NO RECOGNIZED LOSSES | 102163 | PURCHASED OUTSIDE CLASS PERIOD |
| 57605 | NO RECOGNIZED LOSSES | 102164 | PURCHASED OUTSIDE CLASS PERIOD |
| 57607 | NO RECOGNIZED LOSSES | 102165 | PURCHASED OUTSIDE CLASS PERIOD |
| 57609 | PURCHASED OUTSIDE CLASS PERIOD | 102166 | PURCHASED OUTSIDE CLASS PERIOD |
| 57611 | PURCHASED OUTSIDE CLASS PERIOD | 102167 | PURCHASED OUTSIDE CLASS PERIOD |
| 57612 | PURCHASED OUTSIDE CLASS PERIOD | 102168 | PURCHASED OUTSIDE CLASS PERIOD |
| 57613 | NO RECOGNIZED LOSSES | 102170 | PURCHASED OUTSIDE CLASS PERIOD |
| 57614 | PURCHASED OUTSIDE CLASS PERIOD | 102171 | PURCHASED OUTSIDE CLASS PERIOD |
| 57616 | NO RECOGNIZED LOSSES | 102172 | PURCHASED OUTSIDE CLASS PERIOD |
| 57618 | NO RECOGNIZED LOSSES | 102173 | PURCHASED OUTSIDE CLASS PERIOD |
| 57619 | NO RECOGNIZED LOSSES | 102174 | PURCHASED OUTSIDE CLASS PERIOD |
| 57620 | NO RECOGNIZED LOSSES | 102175 | NO RECOGNIZED LOSSES |
| 57621 | NO RECOGNIZED LOSSES | 102176 | NO RECOGNIZED LOSSES |
| 57622 | NO RECOGNIZED LOSSES | 102177 | PURCHASED OUTSIDE CLASS PERIOD |
| 57623 | NO RECOGNIZED LOSSES | 102178 | NO RECOGNIZED LOSSES |
| 57624 | NO RECOGNIZED LOSSES | 102179 | PURCHASED OUTSIDE CLASS PERIOD |
| 57625 | NO RECOGNIZED LOSSES | 102180 | PURCHASED OUTSIDE CLASS PERIOD |
| 57626 | NO RECOGNIZED LOSSES | 102181 | PURCHASED OUTSIDE CLASS PERIOD |
| 57627 | NO RECOGNIZED LOSSES | 102183 | SHARES SOLD SHORT |
| 57628 | NO RECOGNIZED LOSSES | 102185 | PURCHASED OUTSIDE CLASS PERIOD |
| 57629 | NO RECOGNIZED LOSSES | 102186 | PURCHASED OUTSIDE CLASS PERIOD |
| 57630 | PURCHASED OUTSIDE CLASS PERIOD | 102187 | PURCHASED OUTSIDE CLASS PERIOD |
| 57631 | PURCHASED OUTSIDE CLASS PERIOD | 102188 | PURCHASED OUTSIDE CLASS PERIOD |
| 57632 | PURCHASED OUTSIDE CLASS PERIOD | 102189 | PURCHASED OUTSIDE CLASS PERIOD |
| 57633 | NO RECOGNIZED LOSSES | 102190 | PURCHASED OUTSIDE CLASS PERIOD |
| 57635 | PURCHASED OUTSIDE CLASS PERIOD | 102191 | NO RECOGNIZED LOSSES |
| 57636 | PURCHASED OUTSIDE CLASS PERIOD | 102192 | NO RECOGNIZED LOSSES |
| 57637 | NO RECOGNIZED LOSSES | 102193 | PURCHASED OUTSIDE CLASS PERIOD |
| 57638 | PURCHASED OUTSIDE CLASS PERIOD | 102194 | PURCHASED OUTSIDE CLASS PERIOD |
| 57639 | DUPLICATE CLAIMS | 102195 | PURCHASED OUTSIDE CLASS PERIOD |
| 57641 | PURCHASED OUTSIDE CLASS PERIOD | 102196 | PURCHASED OUTSIDE CLASS PERIOD |
| 57642 | PURCHASED OUTSIDE CLASS PERIOD | 102197 | NO RECOGNIZED LOSSES |
| 57643 | NO RECOGNIZED LOSSES | 102198 | NO RECOGNIZED LOSSES |
| 57644 | PURCHASED OUTSIDE CLASS PERIOD | 102199 | PURCHASED OUTSIDE CLASS PERIOD |
| 57645 | NO RECOGNIZED LOSSES | 102200 | PURCHASED OUTSIDE CLASS PERIOD |
| 57648 | NO RECOGNIZED LOSSES | 102201 | PURCHASED OUTSIDE CLASS PERIOD |
| 57649 | NO RECOGNIZED LOSSES | 102202 | PURCHASED OUTSIDE CLASS PERIOD |
| 57650 | PURCHASED OUTSIDE CLASS PERIOD | 102203 | NO RECOGNIZED LOSSES |
| 57651 | SHARES NOT PURCHASED | 102204 | NO RECOGNIZED LOSSES |
| 57653 | NO RECOGNIZED LOSSES | 102205 | PURCHASED OUTSIDE CLASS PERIOD |
| 57655 | NO RECOGNIZED LOSSES | 102206 | NO RECOGNIZED LOSSES |
| 57656 | NO RECOGNIZED LOSSES | 102207 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57657 | NO RECOGNIZED LOSSES |
| 57658 | PURCHASED OUTSIDE CLASS PERIOD |
| 57660 | PURCHASED OUTSIDE CLASS PERIOD |
| 57661 | PURCHASED OUTSIDE CLASS PERIOD |
| 57662 | NO RECOGNIZED LOSSES |
| 57663 | PURCHASED OUTSIDE CLASS PERIOD |
| 57664 | NO RECOGNIZED LOSSES |
| 57665 | NO RECOGNIZED LOSSES |
| 57670 | NO RECOGNIZED LOSSES |
| 57671 | PURCHASED OUTSIDE CLASS PERIOD |
| 57672 | PURCHASED OUTSIDE CLASS PERIOD |
| 57673 | PURCHASED OUTSIDE CLASS PERIOD |
| 57675 | PURCHASED OUTSIDE CLASS PERIOD |
| 57677 | PURCHASED OUTSIDE CLASS PERIOD |
| 57678 | PURCHASED OUTSIDE CLASS PERIOD |
| 57679 | PURCHASED OUTSIDE CLASS PERIOD |
| 57680 | SHARES SOLD SHORT |
| 57681 | SHARES SOLD SHORT |
| 57682 | SHARES SOLD SHORT |
| 57683 | SHARES SOLD SHORT |
| 57684 | SHARES SOLD SHORT |
| 57685 | PURCHASED OUTSIDE CLASS PERIOD |
| 57686 | SHARES SOLD SHORT |
| 57687 | SHARES SOLD SHORT |
| 57688 | SHARES SOLD SHORT |
| 57689 | SHARES SOLD SHORT |
| 57690 | SHARES SOLD SHORT |
| 57691 | PURCHASED OUTSIDE CLASS PERIOD |
| 57692 | SHARES SOLD SHORT |
| 57693 | SHARES SOLD SHORT |
| 57694 | PURCHASED OUTSIDE CLASS PERIOD |
| 57695 | PURCHASED OUTSIDE CLASS PERIOD |
| 57696 | SHARES SOLD SHORT |
| 57697 | PURCHASED OUTSIDE CLASS PERIOD |
| 57698 | PURCHASED OUTSIDE CLASS PERIOD |
| 57699 | SHARES SOLD SHORT |
| 57700 | SHARES SOLD SHORT |
| 57701 | PURCHASED OUTSIDE CLASS PERIOD |
| 57702 | SHARES SOLD SHORT |
| 57703 | PURCHASED OUTSIDE CLASS PERIOD |
| 57704 | SHARES SOLD SHORT |
| 57705 | PURCHASED OUTSIDE CLASS PERIOD |
| 57706 | PURCHASED OUTSIDE CLASS PERIOD |
| 57707 | PURCHASED OUTSIDE CLASS PERIOD |
| 57708 | SHARES SOLD SHORT |
| 57709 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 102208 | PURCHASED OUTSIDE CLASS PERIOD |
| 102209 | PURCHASED OUTSIDE CLASS PERIOD |
| 102210 | PURCHASED OUTSIDE CLASS PERIOD |
| 102211 | PURCHASED OUTSIDE CLASS PERIOD |
| 102212 | PURCHASED OUTSIDE CLASS PERIOD |
| 102213 | PURCHASED OUTSIDE CLASS PERIOD |
| 102214 | PURCHASED OUTSIDE CLASS PERIOD |
| 102215 | PURCHASED OUTSIDE CLASS PERIOD |
| 102216 | NO RECOGNIZED LOSSES |
| 102218 | PURCHASED OUTSIDE CLASS PERIOD |
| 102219 | PURCHASED OUTSIDE CLASS PERIOD |
| 102220 | NO RECOGNIZED LOSSES |
| 102221 | PURCHASED OUTSIDE CLASS PERIOD |
| 102222 | PURCHASED OUTSIDE CLASS PERIOD |
| 102223 | NO RECOGNIZED LOSSES |
| 102224 | PURCHASED OUTSIDE CLASS PERIOD |
| 102225 | PURCHASED OUTSIDE CLASS PERIOD |
| 102226 | PURCHASED OUTSIDE CLASS PERIOD |
| 102227 | PURCHASED OUTSIDE CLASS PERIOD |
| 102228 | PURCHASED OUTSIDE CLASS PERIOD |
| 102229 | PURCHASED OUTSIDE CLASS PERIOD |
| 102230 | NO RECOGNIZED LOSSES |
| 102231 | PURCHASED OUTSIDE CLASS PERIOD |
| 102233 | PURCHASED OUTSIDE CLASS PERIOD |
| 102234 | PURCHASED OUTSIDE CLASS PERIOD |
| 102235 | PURCHASED OUTSIDE CLASS PERIOD |
| 102236 | PURCHASED OUTSIDE CLASS PERIOD |
| 102237 | PURCHASED OUTSIDE CLASS PERIOD |
| 102238 | PURCHASED OUTSIDE CLASS PERIOD |
| 102239 | NO RECOGNIZED LOSSES |
| 102240 | PURCHASED OUTSIDE CLASS PERIOD |
| 102241 | PURCHASED OUTSIDE CLASS PERIOD |
| 102242 | PURCHASED OUTSIDE CLASS PERIOD |
| 102243 | PURCHASED OUTSIDE CLASS PERIOD |
| 102244 | NO RECOGNIZED LOSSES |
| 102245 | NO RECOGNIZED LOSSES |
| 102246 | PURCHASED OUTSIDE CLASS PERIOD |
| 102247 | PURCHASED OUTSIDE CLASS PERIOD |
| 102248 | PURCHASED OUTSIDE CLASS PERIOD |
| 102249 | NO RECOGNIZED LOSSES |
| 102250 | NO RECOGNIZED LOSSES |
| 102251 | PURCHASED OUTSIDE CLASS PERIOD |
| 102252 | PURCHASED OUTSIDE CLASS PERIOD |
| 102253 | NO RECOGNIZED LOSSES |
| 102254 | PURCHASED OUTSIDE CLASS PERIOD |
| 102255 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57710 | SHARES SOLD SHORT |
| 57711 | SHARES SOLD SHORT |
| 57712 | PURCHASED OUTSIDE CLASS PERIOD |
| 57713 | PURCHASED OUTSIDE CLASS PERIOD |
| 57714 | SHARES SOLD SHORT |
| 57715 | PURCHASED OUTSIDE CLASS PERIOD |
| 57716 | PURCHASED OUTSIDE CLASS PERIOD |
| 57717 | SHARES SOLD SHORT |
| 57718 | PURCHASED OUTSIDE CLASS PERIOD |
| 57719 | PURCHASED OUTSIDE CLASS PERIOD |
| 57720 | SHARES SOLD SHORT |
| 57721 | SHARES SOLD SHORT |
| 57722 | SHARES SOLD SHORT |
| 57723 | PURCHASED OUTSIDE CLASS PERIOD |
| 57724 | PURCHASED OUTSIDE CLASS PERIOD |
| 57725 | SHARES SOLD SHORT |
| 57726 | SHARES NOT PURCHASED |
| 57729 | PURCHASED OUTSIDE CLASS PERIOD |
| 57730 | PURCHASED OUTSIDE CLASS PERIOD |
| 57731 | PURCHASED OUTSIDE CLASS PERIOD |
| 57732 | PURCHASED OUTSIDE CLASS PERIOD |
| 57734 | PURCHASED OUTSIDE CLASS PERIOD |
| 57735 | PURCHASED OUTSIDE CLASS PERIOD |
| 57736 | PURCHASED OUTSIDE CLASS PERIOD |
| 57737 | SHARES SOLD SHORT |
| 57738 | NO RECOGNIZED LOSSES |
| 57739 | PURCHASED OUTSIDE CLASS PERIOD |
| 57746 | NO RECOGNIZED LOSSES |
| 57748 | NO RECOGNIZED LOSSES |
| 57749 | NO RECOGNIZED LOSSES |
| 57750 | PURCHASED OUTSIDE CLASS PERIOD |
| 57751 | PURCHASED OUTSIDE CLASS PERIOD |
| 57752 | SHARES NOT PURCHASED |
| 57753 | NO RECOGNIZED LOSSES |
| 57754 | SHARES NOT PURCHASED |
| 57761 | PURCHASED OUTSIDE CLASS PERIOD |
| 57762 | SHARES NOT PURCHASED |
| 57763 | PURCHASED OUTSIDE CLASS PERIOD |
| 57765 | SHARES NOT PURCHASED |
| 57767 | NO RECOGNIZED LOSSES |
| 57768 | NO RECOGNIZED LOSSES |
| 57769 | PURCHASED OUTSIDE CLASS PERIOD |
| 57776 | PURCHASED OUTSIDE CLASS PERIOD |
| 57777 | PURCHASED OUTSIDE CLASS PERIOD |
| 57779 | PURCHASED OUTSIDE CLASS PERIOD |
| 57780 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 102256 | PURCHASED OUTSIDE CLASS PERIOD |
| 102257 | PURCHASED OUTSIDE CLASS PERIOD |
| 102258 | PURCHASED OUTSIDE CLASS PERIOD |
| 102259 | PURCHASED OUTSIDE CLASS PERIOD |
| 102260 | PURCHASED OUTSIDE CLASS PERIOD |
| 102261 | PURCHASED OUTSIDE CLASS PERIOD |
| 102262 | PURCHASED OUTSIDE CLASS PERIOD |
| 102263 | PURCHASED OUTSIDE CLASS PERIOD |
| 102265 | NO RECOGNIZED LOSSES |
| 102266 | PURCHASED OUTSIDE CLASS PERIOD |
| 102267 | PURCHASED OUTSIDE CLASS PERIOD |
| 102268 | NO RECOGNIZED LOSSES |
| 102270 | PURCHASED OUTSIDE CLASS PERIOD |
| 102271 | PURCHASED OUTSIDE CLASS PERIOD |
| 102272 | PURCHASED OUTSIDE CLASS PERIOD |
| 102273 | NO RECOGNIZED LOSSES |
| 102274 | NO RECOGNIZED LOSSES |
| 102275 | PURCHASED OUTSIDE CLASS PERIOD |
| 102276 | NO RECOGNIZED LOSSES |
| 102278 | PURCHASED OUTSIDE CLASS PERIOD |
| 102279 | PURCHASED OUTSIDE CLASS PERIOD |
| 102280 | PURCHASED OUTSIDE CLASS PERIOD |
| 102281 | PURCHASED OUTSIDE CLASS PERIOD |
| 102282 | PURCHASED OUTSIDE CLASS PERIOD |
| 102283 | NO RECOGNIZED LOSSES |
| 102284 | PURCHASED OUTSIDE CLASS PERIOD |
| 102285 | PURCHASED OUTSIDE CLASS PERIOD |
| 102286 | PURCHASED OUTSIDE CLASS PERIOD |
| 102287 | PURCHASED OUTSIDE CLASS PERIOD |
| 102288 | NO RECOGNIZED LOSSES |
| 102289 | NO RECOGNIZED LOSSES |
| 102290 | NO RECOGNIZED LOSSES |
| 102291 | PURCHASED OUTSIDE CLASS PERIOD |
| 102292 | PURCHASED OUTSIDE CLASS PERIOD |
| 102294 | PURCHASED OUTSIDE CLASS PERIOD |
| 102295 | PURCHASED OUTSIDE CLASS PERIOD |
| 102296 | NO RECOGNIZED LOSSES |
| 102297 | NO RECOGNIZED LOSSES |
| 102299 | NO RECOGNIZED LOSSES |
| 102300 | PURCHASED OUTSIDE CLASS PERIOD |
| 102302 | NO RECOGNIZED LOSSES |
| 102303 | PURCHASED OUTSIDE CLASS PERIOD |
| 102304 | NO RECOGNIZED LOSSES |
| 102305 | PURCHASED OUTSIDE CLASS PERIOD |
| 102306 | PURCHASED OUTSIDE CLASS PERIOD |
| 102307 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 57781 | NO RECOGNIZED LOSSES |
| 57782 | NO RECOGNIZED LOSSES |
| 57785 | PURCHASED OUTSIDE CLASS PERIOD |
| 57787 | PURCHASED OUTSIDE CLASS PERIOD |
| 57788 | PURCHASED OUTSIDE CLASS PERIOD |
| 57789 | PURCHASED OUTSIDE CLASS PERIOD |
| 57791 | PURCHASED OUTSIDE CLASS PERIOD |
| 57792 | PURCHASED OUTSIDE CLASS PERIOD |
| 57793 | NO RECOGNIZED LOSSES |
| 57794 | PURCHASED OUTSIDE CLASS PERIOD |
| 57797 | PURCHASED OUTSIDE CLASS PERIOD |
| 57800 | PURCHASED OUTSIDE CLASS PERIOD |
| 57801 | PURCHASED OUTSIDE CLASS PERIOD |
| 57802 | NO RECOGNIZED LOSSES |
| 57804 | PURCHASED OUTSIDE CLASS PERIOD |
| 57805 | NO RECOGNIZED LOSSES |
| 57807 | PURCHASED OUTSIDE CLASS PERIOD |
| 57809 | PURCHASED OUTSIDE CLASS PERIOD |
| 57810 | PURCHASED OUTSIDE CLASS PERIOD |
| 57816 | NO RECOGNIZED LOSSES |
| 57819 | NO RECOGNIZED LOSSES |
| 57820 | SHARES SOLD SHORT |
| 57823 | PURCHASED OUTSIDE CLASS PERIOD |
| 57824 | NO RECOGNIZED LOSSES |
| 57825 | PURCHASED OUTSIDE CLASS PERIOD |
| 57826 | NO RECOGNIZED LOSSES |
| 57827 | NO RECOGNIZED LOSSES |
| 57829 | PURCHASED OUTSIDE CLASS PERIOD |
| 57836 | PURCHASED OUTSIDE CLASS PERIOD |
| 57837 | PURCHASED OUTSIDE CLASS PERIOD |
| 57838 | PURCHASED OUTSIDE CLASS PERIOD |
| 57839 | PURCHASED OUTSIDE CLASS PERIOD |
| 57840 | NO RECOGNIZED LOSSES |
| 57842 | PURCHASED OUTSIDE CLASS PERIOD |
| 57845 | PURCHASED OUTSIDE CLASS PERIOD |
| 57846 | PURCHASED OUTSIDE CLASS PERIOD |
| 57849 | PURCHASED OUTSIDE CLASS PERIOD |
| 57851 | PURCHASED OUTSIDE CLASS PERIOD |
| 57852 | SHARES NOT PURCHASED |
| 57853 | PURCHASED OUTSIDE CLASS PERIOD |
| 57854 | PURCHASED OUTSIDE CLASS PERIOD |
| 57855 | PURCHASED OUTSIDE CLASS PERIOD |
| 57856 | PURCHASED OUTSIDE CLASS PERIOD |
| 57857 | PURCHASED OUTSIDE CLASS PERIOD |
| 57858 | PURCHASED OUTSIDE CLASS PERIOD |
| 57859 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 102308 | PURCHASED OUTSIDE CLASS PERIOD |
| 102309 | PURCHASED OUTSIDE CLASS PERIOD |
| 102310 | PURCHASED OUTSIDE CLASS PERIOD |
| 102311 | PURCHASED OUTSIDE CLASS PERIOD |
| 102312 | NO RECOGNIZED LOSSES |
| 102313 | NO RECOGNIZED LOSSES |
| 102314 | PURCHASED OUTSIDE CLASS PERIOD |
| 102315 | SHARES SOLD SHORT |
| 102316 | PURCHASED OUTSIDE CLASS PERIOD |
| 102317 | PURCHASED OUTSIDE CLASS PERIOD |
| 102318 | PURCHASED OUTSIDE CLASS PERIOD |
| 102319 | PURCHASED OUTSIDE CLASS PERIOD |
| 102320 | PURCHASED OUTSIDE CLASS PERIOD |
| 102321 | SHARES SOLD SHORT |
| 102322 | PURCHASED OUTSIDE CLASS PERIOD |
| 102323 | PURCHASED OUTSIDE CLASS PERIOD |
| 102324 | PURCHASED OUTSIDE CLASS PERIOD |
| 102325 | PURCHASED OUTSIDE CLASS PERIOD |
| 102326 | PURCHASED OUTSIDE CLASS PERIOD |
| 102327 | PURCHASED OUTSIDE CLASS PERIOD |
| 102328 | PURCHASED OUTSIDE CLASS PERIOD |
| 102329 | PURCHASED OUTSIDE CLASS PERIOD |
| 102330 | PURCHASED OUTSIDE CLASS PERIOD |
| 102331 | PURCHASED OUTSIDE CLASS PERIOD |
| 102332 | PURCHASED OUTSIDE CLASS PERIOD |
| 102333 | NO RECOGNIZED LOSSES |
| 102334 | NO RECOGNIZED LOSSES |
| 102335 | PURCHASED OUTSIDE CLASS PERIOD |
| 102336 | SHARES SOLD SHORT |
| 102337 | PURCHASED OUTSIDE CLASS PERIOD |
| 102338 | NO RECOGNIZED LOSSES |
| 102339 | PURCHASED OUTSIDE CLASS PERIOD |
| 102340 | PURCHASED OUTSIDE CLASS PERIOD |
| 102341 | NO RECOGNIZED LOSSES |
| 102342 | PURCHASED OUTSIDE CLASS PERIOD |
| 102343 | PURCHASED OUTSIDE CLASS PERIOD |
| 102344 | PURCHASED OUTSIDE CLASS PERIOD |
| 102345 | PURCHASED OUTSIDE CLASS PERIOD |
| 102346 | PURCHASED OUTSIDE CLASS PERIOD |
| 102347 | PURCHASED OUTSIDE CLASS PERIOD |
| 102350 | PURCHASED OUTSIDE CLASS PERIOD |
| 102351 | NO RECOGNIZED LOSSES |
| 102352 | NO RECOGNIZED LOSSES |
| 102353 | PURCHASED OUTSIDE CLASS PERIOD |
| 102354 | NO RECOGNIZED LOSSES |
| 102355 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 57860 | PURCHASED OUTSIDE CLASS PERIOD | 102356 | NO RECOGNIZED LOSSES |
| 57883 | NO RECOGNIZED LOSSES | 102357 | NO RECOGNIZED LOSSES |
| 57884 | PURCHASED OUTSIDE CLASS PERIOD | 102358 | PURCHASED OUTSIDE CLASS PERIOD |
| 57905 | PURCHASED OUTSIDE CLASS PERIOD | 102360 | PURCHASED OUTSIDE CLASS PERIOD |
| 57906 | PURCHASED OUTSIDE CLASS PERIOD | 102361 | PURCHASED OUTSIDE CLASS PERIOD |
| 57907 | PURCHASED OUTSIDE CLASS PERIOD | 102362 | PURCHASED OUTSIDE CLASS PERIOD |
| 57908 | NO RECOGNIZED LOSSES | 102363 | NO RECOGNIZED LOSSES |
| 57909 | PURCHASED OUTSIDE CLASS PERIOD | 102364 | PURCHASED OUTSIDE CLASS PERIOD |
| 57917 | PURCHASED OUTSIDE CLASS PERIOD | 102365 | PURCHASED OUTSIDE CLASS PERIOD |
| 57918 | PURCHASED OUTSIDE CLASS PERIOD | 102367 | PURCHASED OUTSIDE CLASS PERIOD |
| 57923 | PURCHASED OUTSIDE CLASS PERIOD | 102368 | PURCHASED OUTSIDE CLASS PERIOD |
| 57928 | PURCHASED OUTSIDE CLASS PERIOD | 102369 | PURCHASED OUTSIDE CLASS PERIOD |
| 57929 | PURCHASED OUTSIDE CLASS PERIOD | 102371 | PURCHASED OUTSIDE CLASS PERIOD |
| 57930 | PURCHASED OUTSIDE CLASS PERIOD | 102372 | NO RECOGNIZED LOSSES |
| 57932 | PURCHASED OUTSIDE CLASS PERIOD | 102373 | NO RECOGNIZED LOSSES |
| 57933 | PURCHASED OUTSIDE CLASS PERIOD | 102374 | PURCHASED OUTSIDE CLASS PERIOD |
| 57934 | SHARES NOT PURCHASED | 102375 | NO RECOGNIZED LOSSES |
| 57936 | PURCHASED OUTSIDE CLASS PERIOD | 102376 | PURCHASED OUTSIDE CLASS PERIOD |
| 57937 | PURCHASED OUTSIDE CLASS PERIOD | 102377 | PURCHASED OUTSIDE CLASS PERIOD |
| 57938 | PURCHASED OUTSIDE CLASS PERIOD | 102378 | PURCHASED OUTSIDE CLASS PERIOD |
| 57939 | NO RECOGNIZED LOSSES | 102379 | PURCHASED OUTSIDE CLASS PERIOD |
| 57942 | NO RECOGNIZED LOSSES | 102380 | PURCHASED OUTSIDE CLASS PERIOD |
| 57943 | NO RECOGNIZED LOSSES | 102381 | PURCHASED OUTSIDE CLASS PERIOD |
| 57944 | SHARES SOLD SHORT | 102382 | PURCHASED OUTSIDE CLASS PERIOD |
| 57945 | NO RECOGNIZED LOSSES | 102383 | PURCHASED OUTSIDE CLASS PERIOD |
| 57946 | PURCHASED OUTSIDE CLASS PERIOD | 102384 | NO RECOGNIZED LOSSES |
| 57947 | PURCHASED OUTSIDE CLASS PERIOD | 102385 | PURCHASED OUTSIDE CLASS PERIOD |
| 57948 | PURCHASED OUTSIDE CLASS PERIOD | 102386 | NO RECOGNIZED LOSSES |
| 57949 | PURCHASED OUTSIDE CLASS PERIOD | 102387 | PURCHASED OUTSIDE CLASS PERIOD |
| 57950 | PURCHASED OUTSIDE CLASS PERIOD | 102388 | NO RECOGNIZED LOSSES |
| 57951 | PURCHASED OUTSIDE CLASS PERIOD | 102389 | NO RECOGNIZED LOSSES |
| 57952 | PURCHASED OUTSIDE CLASS PERIOD | 102391 | PURCHASED OUTSIDE CLASS PERIOD |
| 57955 | PURCHASED OUTSIDE CLASS PERIOD | 102392 | PURCHASED OUTSIDE CLASS PERIOD |
| 57958 | PURCHASED OUTSIDE CLASS PERIOD | 102393 | NO RECOGNIZED LOSSES |
| 57959 | PURCHASED OUTSIDE CLASS PERIOD | 102395 | PURCHASED OUTSIDE CLASS PERIOD |
| 57960 | PURCHASED OUTSIDE CLASS PERIOD | 102396 | PURCHASED OUTSIDE CLASS PERIOD |
| 57961 | PURCHASED OUTSIDE CLASS PERIOD | 102397 | PURCHASED OUTSIDE CLASS PERIOD |
| 57962 | SHARES SOLD SHORT | 102398 | NO RECOGNIZED LOSSES |
| 57964 | PURCHASED OUTSIDE CLASS PERIOD | 102400 | NO RECOGNIZED LOSSES |
| 57965 | SHARES SOLD SHORT | 102401 | PURCHASED OUTSIDE CLASS PERIOD |
| 57966 | SHARES SOLD SHORT | 102402 | NO RECOGNIZED LOSSES |
| 57967 | SHARES SOLD SHORT | 102403 | NO RECOGNIZED LOSSES |
| 57968 | SHARES SOLD SHORT | 102404 | PURCHASED OUTSIDE CLASS PERIOD |
| 57969 | PURCHASED OUTSIDE CLASS PERIOD | 102405 | PURCHASED OUTSIDE CLASS PERIOD |
| 57970 | NO RECOGNIZED LOSSES | 102406 | NO RECOGNIZED LOSSES |
| 57971 | PURCHASED OUTSIDE CLASS PERIOD | 102408 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 57972 | NO RECOGNIZED LOSSES | 102410 | PURCHASED OUTSIDE CLASS PERIOD |
| 57975 | PURCHASED OUTSIDE CLASS PERIOD | 102411 | PURCHASED OUTSIDE CLASS PERIOD |
| 57976 | PURCHASED OUTSIDE CLASS PERIOD | 102412 | PURCHASED OUTSIDE CLASS PERIOD |
| 57986 | PURCHASED OUTSIDE CLASS PERIOD | 102413 | PURCHASED OUTSIDE CLASS PERIOD |
| 57987 | PURCHASED OUTSIDE CLASS PERIOD | 102414 | NO RECOGNIZED LOSSES |
| 57988 | PURCHASED OUTSIDE CLASS PERIOD | 102415 | PURCHASED OUTSIDE CLASS PERIOD |
| 57991 | NO RECOGNIZED LOSSES | 102416 | PURCHASED OUTSIDE CLASS PERIOD |
| 57992 | PURCHASED OUTSIDE CLASS PERIOD | 102417 | NO RECOGNIZED LOSSES |
| 57994 | NO RECOGNIZED LOSSES | 102418 | PURCHASED OUTSIDE CLASS PERIOD |
| 57995 | PURCHASED OUTSIDE CLASS PERIOD | 102419 | NO RECOGNIZED LOSSES |
| 57997 | NO RECOGNIZED LOSSES | 102420 | PURCHASED OUTSIDE CLASS PERIOD |
| 58005 | NO RECOGNIZED LOSSES | 102421 | PURCHASED OUTSIDE CLASS PERIOD |
| 58006 | PURCHASED OUTSIDE CLASS PERIOD | 102423 | PURCHASED OUTSIDE CLASS PERIOD |
| 58007 | NO RECOGNIZED LOSSES | 102424 | PURCHASED OUTSIDE CLASS PERIOD |
| 58008 | PURCHASED OUTSIDE CLASS PERIOD | 102425 | PURCHASED OUTSIDE CLASS PERIOD |
| 58010 | PURCHASED OUTSIDE CLASS PERIOD | 102427 | PURCHASED OUTSIDE CLASS PERIOD |
| 58012 | NO RECOGNIZED LOSSES | 102428 | NO RECOGNIZED LOSSES |
| 58014 | NO RECOGNIZED LOSSES | 102429 | NO RECOGNIZED LOSSES |
| 58015 | PURCHASED OUTSIDE CLASS PERIOD | 102430 | PURCHASED OUTSIDE CLASS PERIOD |
| 58017 | NO RECOGNIZED LOSSES | 102431 | PURCHASED OUTSIDE CLASS PERIOD |
| 58019 | PURCHASED OUTSIDE CLASS PERIOD | 102432 | PURCHASED OUTSIDE CLASS PERIOD |
| 58020 | PURCHASED OUTSIDE CLASS PERIOD | 102433 | PURCHASED OUTSIDE CLASS PERIOD |
| 58022 | PURCHASED OUTSIDE CLASS PERIOD | 102435 | PURCHASED OUTSIDE CLASS PERIOD |
| 58023 | NO RECOGNIZED LOSSES | 102437 | PURCHASED OUTSIDE CLASS PERIOD |
| 58026 | NO RECOGNIZED LOSSES | 102438 | PURCHASED OUTSIDE CLASS PERIOD |
| 58027 | PURCHASED OUTSIDE CLASS PERIOD | 102439 | PURCHASED OUTSIDE CLASS PERIOD |
| 58028 | PURCHASED OUTSIDE CLASS PERIOD | 102440 | PURCHASED OUTSIDE CLASS PERIOD |
| 58029 | NO RECOGNIZED LOSSES | 102441 | NO RECOGNIZED LOSSES |
| 58030 | NO RECOGNIZED LOSSES | 102442 | PURCHASED OUTSIDE CLASS PERIOD |
| 58031 | NO RECOGNIZED LOSSES | 102443 | PURCHASED OUTSIDE CLASS PERIOD |
| 58032 | NO RECOGNIZED LOSSES | 102444 | PURCHASED OUTSIDE CLASS PERIOD |
| 58034 | NO RECOGNIZED LOSSES | 102445 | NO RECOGNIZED LOSSES |
| 58035 | NO RECOGNIZED LOSSES | 102447 | NO RECOGNIZED LOSSES |
| 58040 | NO RECOGNIZED LOSSES | 102448 | NO RECOGNIZED LOSSES |
| 58041 | NO RECOGNIZED LOSSES | 102449 | PURCHASED OUTSIDE CLASS PERIOD |
| 58042 | PURCHASED OUTSIDE CLASS PERIOD | 102450 | PURCHASED OUTSIDE CLASS PERIOD |
| 58043 | NO RECOGNIZED LOSSES | 102451 | PURCHASED OUTSIDE CLASS PERIOD |
| 58044 | PURCHASED OUTSIDE CLASS PERIOD | 102452 | PURCHASED OUTSIDE CLASS PERIOD |
| 58045 | PURCHASED OUTSIDE CLASS PERIOD | 102453 | PURCHASED OUTSIDE CLASS PERIOD |
| 58048 | NO RECOGNIZED LOSSES | 102455 | PURCHASED OUTSIDE CLASS PERIOD |
| 58049 | NO RECOGNIZED LOSSES | 102456 | PURCHASED OUTSIDE CLASS PERIOD |
| 58050 | NO RECOGNIZED LOSSES | 102457 | PURCHASED OUTSIDE CLASS PERIOD |
| 58051 | NO RECOGNIZED LOSSES | 102458 | PURCHASED OUTSIDE CLASS PERIOD |
| 58052 | NO RECOGNIZED LOSSES | 102459 | NO RECOGNIZED LOSSES |
| 58053 | NO RECOGNIZED LOSSES | 102460 | PURCHASED OUTSIDE CLASS PERIOD |
| 58054 | NO RECOGNIZED LOSSES | 102461 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58056 | NO RECOGNIZED LOSSES |
| 58057 | NO RECOGNIZED LOSSES |
| 58059 | PURCHASED OUTSIDE CLASS PERIOD |
| 58061 | NO RECOGNIZED LOSSES |
| 58062 | NO RECOGNIZED LOSSES |
| 58064 | PURCHASED OUTSIDE CLASS PERIOD |
| 58067 | PURCHASED OUTSIDE CLASS PERIOD |
| 58070 | PURCHASED OUTSIDE CLASS PERIOD |
| 58071 | NO RECOGNIZED LOSSES |
| 58072 | NO RECOGNIZED LOSSES |
| 58074 | PURCHASED OUTSIDE CLASS PERIOD |
| 58078 | PURCHASED OUTSIDE CLASS PERIOD |
| 58079 | PURCHASED OUTSIDE CLASS PERIOD |
| 58080 | NO RECOGNIZED LOSSES |
| 58081 | DUPLICATE CLAIMS |
| 58083 | NO RECOGNIZED LOSSES |
| 58088 | NO RECOGNIZED LOSSES |
| 58090 | NO RECOGNIZED LOSSES |
| 58092 | NO RECOGNIZED LOSSES |
| 58094 | NO RECOGNIZED LOSSES |
| 58096 | DUPLICATE CLAIMS |
| 58098 | PURCHASED OUTSIDE CLASS PERIOD |
| 58100 | NO RECOGNIZED LOSSES |
| 58101 | NO RECOGNIZED LOSSES |
| 58102 | NO RECOGNIZED LOSSES |
| 58103 | NO RECOGNIZED LOSSES |
| 58104 | NO RECOGNIZED LOSSES |
| 58105 | NO RECOGNIZED LOSSES |
| 58107 | NO RECOGNIZED LOSSES |
| 58108 | NO RECOGNIZED LOSSES |
| 58109 | NO RECOGNIZED LOSSES |
| 58110 | SHARES NOT PURCHASED |
| 58111 | SHARES NOT PURCHASED |
| 58112 | NO RECOGNIZED LOSSES |
| 58113 | PURCHASED OUTSIDE CLASS PERIOD |
| 58114 | PURCHASED OUTSIDE CLASS PERIOD |
| 58115 | NO RECOGNIZED LOSSES |
| 58116 | NO RECOGNIZED LOSSES |
| 58117 | PURCHASED OUTSIDE CLASS PERIOD |
| 58118 | NO RECOGNIZED LOSSES |
| 58119 | NO RECOGNIZED LOSSES |
| 58123 | NO RECOGNIZED LOSSES |
| 58124 | NO RECOGNIZED LOSSES |
| 58125 | NO RECOGNIZED LOSSES |
| 58126 | NO RECOGNIZED LOSSES |
| 58130 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 102463 | PURCHASED OUTSIDE CLASS PERIOD |
| 102464 | PURCHASED OUTSIDE CLASS PERIOD |
| 102465 | PURCHASED OUTSIDE CLASS PERIOD |
| 102466 | NO RECOGNIZED LOSSES |
| 102467 | PURCHASED OUTSIDE CLASS PERIOD |
| 102468 | PURCHASED OUTSIDE CLASS PERIOD |
| 102470 | PURCHASED OUTSIDE CLASS PERIOD |
| 102471 | PURCHASED OUTSIDE CLASS PERIOD |
| 102473 | PURCHASED OUTSIDE CLASS PERIOD |
| 102476 | PURCHASED OUTSIDE CLASS PERIOD |
| 102477 | PURCHASED OUTSIDE CLASS PERIOD |
| 102479 | PURCHASED OUTSIDE CLASS PERIOD |
| 102480 | PURCHASED OUTSIDE CLASS PERIOD |
| 102481 | PURCHASED OUTSIDE CLASS PERIOD |
| 102482 | PURCHASED OUTSIDE CLASS PERIOD |
| 102483 | NO RECOGNIZED LOSSES |
| 102484 | PURCHASED OUTSIDE CLASS PERIOD |
| 102487 | PURCHASED OUTSIDE CLASS PERIOD |
| 102488 | PURCHASED OUTSIDE CLASS PERIOD |
| 102489 | SHARES SOLD SHORT |
| 102490 | NO RECOGNIZED LOSSES |
| 102491 | PURCHASED OUTSIDE CLASS PERIOD |
| 102492 | PURCHASED OUTSIDE CLASS PERIOD |
| 102493 | NO RECOGNIZED LOSSES |
| 102494 | NO RECOGNIZED LOSSES |
| 102495 | PURCHASED OUTSIDE CLASS PERIOD |
| 102496 | NO RECOGNIZED LOSSES |
| 102497 | PURCHASED OUTSIDE CLASS PERIOD |
| 102498 | PURCHASED OUTSIDE CLASS PERIOD |
| 102499 | PURCHASED OUTSIDE CLASS PERIOD |
| 102500 | PURCHASED OUTSIDE CLASS PERIOD |
| 102501 | PURCHASED OUTSIDE CLASS PERIOD |
| 102502 | PURCHASED OUTSIDE CLASS PERIOD |
| 102503 | PURCHASED OUTSIDE CLASS PERIOD |
| 102504 | PURCHASED OUTSIDE CLASS PERIOD |
| 102505 | PURCHASED OUTSIDE CLASS PERIOD |
| 102506 | PURCHASED OUTSIDE CLASS PERIOD |
| 102507 | PURCHASED OUTSIDE CLASS PERIOD |
| 102508 | NO RECOGNIZED LOSSES |
| 102509 | PURCHASED OUTSIDE CLASS PERIOD |
| 102510 | PURCHASED OUTSIDE CLASS PERIOD |
| 102512 | PURCHASED OUTSIDE CLASS PERIOD |
| 102513 | NO RECOGNIZED LOSSES |
| 102514 | PURCHASED OUTSIDE CLASS PERIOD |
| 102515 | PURCHASED OUTSIDE CLASS PERIOD |
| 102516 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 58131 | NO RECOGNIZED LOSSES | 102517 | NO RECOGNIZED LOSSES |
| 58136 | NO RECOGNIZED LOSSES | 102518 | PURCHASED OUTSIDE CLASS PERIOD |
| 58137 | NO RECOGNIZED LOSSES | 102519 | PURCHASED OUTSIDE CLASS PERIOD |
| 58138 | PURCHASED OUTSIDE CLASS PERIOD | 102520 | PURCHASED OUTSIDE CLASS PERIOD |
| 58140 | PURCHASED OUTSIDE CLASS PERIOD | 102521 | NO RECOGNIZED LOSSES |
| 58141 | NO RECOGNIZED LOSSES | 102522 | PURCHASED OUTSIDE CLASS PERIOD |
| 58144 | NO RECOGNIZED LOSSES | 102523 | PURCHASED OUTSIDE CLASS PERIOD |
| 58145 | NO RECOGNIZED LOSSES | 102524 | PURCHASED OUTSIDE CLASS PERIOD |
| 58149 | NO RECOGNIZED LOSSES | 102525 | PURCHASED OUTSIDE CLASS PERIOD |
| 58150 | NO RECOGNIZED LOSSES | 102526 | NO RECOGNIZED LOSSES |
| 58152 | NO RECOGNIZED LOSSES | 102527 | NO RECOGNIZED LOSSES |
| 58153 | NO RECOGNIZED LOSSES | 102528 | PURCHASED OUTSIDE CLASS PERIOD |
| 58154 | NO RECOGNIZED LOSSES | 102529 | NO RECOGNIZED LOSSES |
| 58155 | NO RECOGNIZED LOSSES | 102530 | PURCHASED OUTSIDE CLASS PERIOD |
| 58156 | NO RECOGNIZED LOSSES | 102531 | NO RECOGNIZED LOSSES |
| 58158 | NO RECOGNIZED LOSSES | 102532 | PURCHASED OUTSIDE CLASS PERIOD |
| 58159 | NO RECOGNIZED LOSSES | 102533 | PURCHASED OUTSIDE CLASS PERIOD |
| 58160 | NO RECOGNIZED LOSSES | 102534 | PURCHASED OUTSIDE CLASS PERIOD |
| 58161 | NO RECOGNIZED LOSSES | 102535 | NO RECOGNIZED LOSSES |
| 58162 | NO RECOGNIZED LOSSES | 102536 | PURCHASED OUTSIDE CLASS PERIOD |
| 58163 | NO RECOGNIZED LOSSES | 102538 | PURCHASED OUTSIDE CLASS PERIOD |
| 58165 | NO RECOGNIZED LOSSES | 102539 | PURCHASED OUTSIDE CLASS PERIOD |
| 58166 | NO RECOGNIZED LOSSES | 102540 | NO RECOGNIZED LOSSES |
| 58168 | NO RECOGNIZED LOSSES | 102541 | NO RECOGNIZED LOSSES |
| 58169 | NO RECOGNIZED LOSSES | 102542 | PURCHASED OUTSIDE CLASS PERIOD |
| 58171 | NO RECOGNIZED LOSSES | 102543 | PURCHASED OUTSIDE CLASS PERIOD |
| 58172 | NO RECOGNIZED LOSSES | 102544 | PURCHASED OUTSIDE CLASS PERIOD |
| 58174 | NO RECOGNIZED LOSSES | 102545 | PURCHASED OUTSIDE CLASS PERIOD |
| 58175 | NO RECOGNIZED LOSSES | 102546 | PURCHASED OUTSIDE CLASS PERIOD |
| 58176 | NO RECOGNIZED LOSSES | 102547 | NO RECOGNIZED LOSSES |
| 58177 | NO RECOGNIZED LOSSES | 102548 | NO RECOGNIZED LOSSES |
| 58179 | NO RECOGNIZED LOSSES | 102549 | PURCHASED OUTSIDE CLASS PERIOD |
| 58180 | NO RECOGNIZED LOSSES | 102550 | PURCHASED OUTSIDE CLASS PERIOD |
| 58181 | NO RECOGNIZED LOSSES | 102551 | PURCHASED OUTSIDE CLASS PERIOD |
| 58182 | NO RECOGNIZED LOSSES | 102552 | PURCHASED OUTSIDE CLASS PERIOD |
| 58183 | NO RECOGNIZED LOSSES | 102554 | PURCHASED OUTSIDE CLASS PERIOD |
| 58184 | NO RECOGNIZED LOSSES | 102555 | PURCHASED OUTSIDE CLASS PERIOD |
| 58185 | NO RECOGNIZED LOSSES | 102556 | PURCHASED OUTSIDE CLASS PERIOD |
| 58186 | NO RECOGNIZED LOSSES | 102557 | PURCHASED OUTSIDE CLASS PERIOD |
| 58187 | NO RECOGNIZED LOSSES | 102558 | PURCHASED OUTSIDE CLASS PERIOD |
| 58188 | NO RECOGNIZED LOSSES | 102559 | NO RECOGNIZED LOSSES |
| 58189 | NO RECOGNIZED LOSSES | 102560 | PURCHASED OUTSIDE CLASS PERIOD |
| 58190 | PURCHASED OUTSIDE CLASS PERIOD | 102561 | NO RECOGNIZED LOSSES |
| 58191 | NO RECOGNIZED LOSSES | 102562 | PURCHASED OUTSIDE CLASS PERIOD |
| 58192 | NO RECOGNIZED LOSSES | 102563 | NO RECOGNIZED LOSSES |
| 58193 | SHARES NOT PURCHASED | 102565 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58194 | NO RECOGNIZED LOSSES |
| 58195 | NO RECOGNIZED LOSSES |
| 58196 | NO RECOGNIZED LOSSES |
| 58198 | NO RECOGNIZED LOSSES |
| 58199 | NO RECOGNIZED LOSSES |
| 58200 | NO RECOGNIZED LOSSES |
| 58203 | NO RECOGNIZED LOSSES |
| 58204 | NO RECOGNIZED LOSSES |
| 58205 | NO RECOGNIZED LOSSES |
| 58206 | NO RECOGNIZED LOSSES |
| 58207 | NO RECOGNIZED LOSSES |
| 58209 | NO RECOGNIZED LOSSES |
| 58210 | NO RECOGNIZED LOSSES |
| 58211 | NO RECOGNIZED LOSSES |
| 58212 | NO RECOGNIZED LOSSES |
| 58213 | NO RECOGNIZED LOSSES |
| 58214 | NO RECOGNIZED LOSSES |
| 58215 | NO RECOGNIZED LOSSES |
| 58216 | NO RECOGNIZED LOSSES |
| 58218 | NO RECOGNIZED LOSSES |
| 58219 | NO RECOGNIZED LOSSES |
| 58220 | NO RECOGNIZED LOSSES |
| 58221 | NO RECOGNIZED LOSSES |
| 58222 | NO RECOGNIZED LOSSES |
| 58223 | NO RECOGNIZED LOSSES |
| 58224 | NO RECOGNIZED LOSSES |
| 58225 | NO RECOGNIZED LOSSES |
| 58226 | NO RECOGNIZED LOSSES |
| 58227 | NO RECOGNIZED LOSSES |
| 58228 | NO RECOGNIZED LOSSES |
| 58229 | NO RECOGNIZED LOSSES |
| 58230 | NO RECOGNIZED LOSSES |
| 58231 | NO RECOGNIZED LOSSES |
| 58232 | NO RECOGNIZED LOSSES |
| 58234 | NO RECOGNIZED LOSSES |
| 58236 | NO RECOGNIZED LOSSES |
| 58238 | NO RECOGNIZED LOSSES |
| 58239 | NO RECOGNIZED LOSSES |
| 58240 | NO RECOGNIZED LOSSES |
| 58241 | NO RECOGNIZED LOSSES |
| 58242 | NO RECOGNIZED LOSSES |
| 58243 | NO RECOGNIZED LOSSES |
| 58244 | NO RECOGNIZED LOSSES |
| 58245 | NO RECOGNIZED LOSSES |
| 58246 | NO RECOGNIZED LOSSES |
| 58247 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 102566 | PURCHASED OUTSIDE CLASS PERIOD |
| 102567 | PURCHASED OUTSIDE CLASS PERIOD |
| 102568 | PURCHASED OUTSIDE CLASS PERIOD |
| 102569 | PURCHASED OUTSIDE CLASS PERIOD |
| 102570 | PURCHASED OUTSIDE CLASS PERIOD |
| 102571 | PURCHASED OUTSIDE CLASS PERIOD |
| 102572 | NO RECOGNIZED LOSSES |
| 102573 | PURCHASED OUTSIDE CLASS PERIOD |
| 102575 | PURCHASED OUTSIDE CLASS PERIOD |
| 102576 | PURCHASED OUTSIDE CLASS PERIOD |
| 102578 | NO RECOGNIZED LOSSES |
| 102579 | NO RECOGNIZED LOSSES |
| 102580 | PURCHASED OUTSIDE CLASS PERIOD |
| 102581 | NO RECOGNIZED LOSSES |
| 102583 | PURCHASED OUTSIDE CLASS PERIOD |
| 102584 | PURCHASED OUTSIDE CLASS PERIOD |
| 102585 | PURCHASED OUTSIDE CLASS PERIOD |
| 102586 | PURCHASED OUTSIDE CLASS PERIOD |
| 102587 | PURCHASED OUTSIDE CLASS PERIOD |
| 102588 | PURCHASED OUTSIDE CLASS PERIOD |
| 102589 | PURCHASED OUTSIDE CLASS PERIOD |
| 102590 | PURCHASED OUTSIDE CLASS PERIOD |
| 102591 | PURCHASED OUTSIDE CLASS PERIOD |
| 102592 | NO RECOGNIZED LOSSES |
| 102593 | NO RECOGNIZED LOSSES |
| 102594 | PURCHASED OUTSIDE CLASS PERIOD |
| 102595 | PURCHASED OUTSIDE CLASS PERIOD |
| 102596 | PURCHASED OUTSIDE CLASS PERIOD |
| 102597 | PURCHASED OUTSIDE CLASS PERIOD |
| 102598 | NO RECOGNIZED LOSSES |
| 102599 | PURCHASED OUTSIDE CLASS PERIOD |
| 102601 | PURCHASED OUTSIDE CLASS PERIOD |
| 102602 | PURCHASED OUTSIDE CLASS PERIOD |
| 102603 | PURCHASED OUTSIDE CLASS PERIOD |
| 102604 | PURCHASED OUTSIDE CLASS PERIOD |
| 102605 | PURCHASED OUTSIDE CLASS PERIOD |
| 102606 | PURCHASED OUTSIDE CLASS PERIOD |
| 102608 | PURCHASED OUTSIDE CLASS PERIOD |
| 102610 | PURCHASED OUTSIDE CLASS PERIOD |
| 102611 | PURCHASED OUTSIDE CLASS PERIOD |
| 102612 | PURCHASED OUTSIDE CLASS PERIOD |
| 102613 | NO RECOGNIZED LOSSES |
| 102614 | PURCHASED OUTSIDE CLASS PERIOD |
| 102615 | NO RECOGNIZED LOSSES |
| 102616 | PURCHASED OUTSIDE CLASS PERIOD |
| 102617 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 58248 | NO RECOGNIZED LOSSES | | 102619 | PURCHASED OUTSIDE CLASS PERIOD |
| 58249 | NO RECOGNIZED LOSSES | | 102620 | PURCHASED OUTSIDE CLASS PERIOD |
| 58250 | NO RECOGNIZED LOSSES | | 102621 | NO RECOGNIZED LOSSES |
| 58251 | NO RECOGNIZED LOSSES | | 102622 | NO RECOGNIZED LOSSES |
| 58252 | NO RECOGNIZED LOSSES | | 102623 | PURCHASED OUTSIDE CLASS PERIOD |
| 58253 | NO RECOGNIZED LOSSES | | 102625 | NO RECOGNIZED LOSSES |
| 58255 | NO RECOGNIZED LOSSES | | 102626 | PURCHASED OUTSIDE CLASS PERIOD |
| 58256 | NO RECOGNIZED LOSSES | | 102627 | PURCHASED OUTSIDE CLASS PERIOD |
| 58257 | NO RECOGNIZED LOSSES | | 102628 | PURCHASED OUTSIDE CLASS PERIOD |
| 58258 | NO RECOGNIZED LOSSES | | 102629 | PURCHASED OUTSIDE CLASS PERIOD |
| 58259 | NO RECOGNIZED LOSSES | | 102630 | NO RECOGNIZED LOSSES |
| 58260 | NO RECOGNIZED LOSSES | | 102631 | PURCHASED OUTSIDE CLASS PERIOD |
| 58261 | NO RECOGNIZED LOSSES | | 102633 | PURCHASED OUTSIDE CLASS PERIOD |
| 58263 | NO RECOGNIZED LOSSES | | 102634 | PURCHASED OUTSIDE CLASS PERIOD |
| 58264 | NO RECOGNIZED LOSSES | | 102635 | PURCHASED OUTSIDE CLASS PERIOD |
| 58265 | NO RECOGNIZED LOSSES | | 102636 | NO RECOGNIZED LOSSES |
| 58266 | NO RECOGNIZED LOSSES | | 102637 | PURCHASED OUTSIDE CLASS PERIOD |
| 58267 | NO RECOGNIZED LOSSES | | 102638 | PURCHASED OUTSIDE CLASS PERIOD |
| 58268 | NO RECOGNIZED LOSSES | | 102639 | PURCHASED OUTSIDE CLASS PERIOD |
| 58269 | NO RECOGNIZED LOSSES | | 102640 | PURCHASED OUTSIDE CLASS PERIOD |
| 58271 | NO RECOGNIZED LOSSES | | 102641 | PURCHASED OUTSIDE CLASS PERIOD |
| 58272 | NO RECOGNIZED LOSSES | | 102642 | PURCHASED OUTSIDE CLASS PERIOD |
| 58273 | NO RECOGNIZED LOSSES | | 102643 | PURCHASED OUTSIDE CLASS PERIOD |
| 58274 | NO RECOGNIZED LOSSES | | 102644 | NO RECOGNIZED LOSSES |
| 58275 | NO RECOGNIZED LOSSES | | 102645 | NO RECOGNIZED LOSSES |
| 58276 | NO RECOGNIZED LOSSES | | 102646 | PURCHASED OUTSIDE CLASS PERIOD |
| 58277 | NO RECOGNIZED LOSSES | | 102647 | NO RECOGNIZED LOSSES |
| 58278 | NO RECOGNIZED LOSSES | | 102648 | PURCHASED OUTSIDE CLASS PERIOD |
| 58279 | NO RECOGNIZED LOSSES | | 102649 | PURCHASED OUTSIDE CLASS PERIOD |
| 58280 | NO RECOGNIZED LOSSES | | 102650 | PURCHASED OUTSIDE CLASS PERIOD |
| 58281 | NO RECOGNIZED LOSSES | | 102651 | PURCHASED OUTSIDE CLASS PERIOD |
| 58282 | NO RECOGNIZED LOSSES | | 102652 | NO RECOGNIZED LOSSES |
| 58283 | NO RECOGNIZED LOSSES | | 102653 | NO RECOGNIZED LOSSES |
| 58284 | NO RECOGNIZED LOSSES | | 102654 | NO RECOGNIZED LOSSES |
| 58285 | NO RECOGNIZED LOSSES | | 102655 | PURCHASED OUTSIDE CLASS PERIOD |
| 58287 | NO RECOGNIZED LOSSES | | 102656 | PURCHASED OUTSIDE CLASS PERIOD |
| 58288 | NO RECOGNIZED LOSSES | | 102657 | PURCHASED OUTSIDE CLASS PERIOD |
| 58289 | NO RECOGNIZED LOSSES | | 102658 | NO RECOGNIZED LOSSES |
| 58290 | NO RECOGNIZED LOSSES | | 102659 | PURCHASED OUTSIDE CLASS PERIOD |
| 58291 | NO RECOGNIZED LOSSES | | 102660 | PURCHASED OUTSIDE CLASS PERIOD |
| 58292 | NO RECOGNIZED LOSSES | | 102662 | PURCHASED OUTSIDE CLASS PERIOD |
| 58293 | NO RECOGNIZED LOSSES | | 102663 | PURCHASED OUTSIDE CLASS PERIOD |
| 58294 | NO RECOGNIZED LOSSES | | 102664 | PURCHASED OUTSIDE CLASS PERIOD |
| 58295 | NO RECOGNIZED LOSSES | | 102665 | PURCHASED OUTSIDE CLASS PERIOD |
| 58296 | NO RECOGNIZED LOSSES | | 102666 | NO RECOGNIZED LOSSES |
| 58297 | NO RECOGNIZED LOSSES | | 102667 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58298 | NO RECOGNIZED LOSSES |
| 58299 | NO RECOGNIZED LOSSES |
| 58300 | NO RECOGNIZED LOSSES |
| 58301 | NO RECOGNIZED LOSSES |
| 58302 | NO RECOGNIZED LOSSES |
| 58303 | NO RECOGNIZED LOSSES |
| 58304 | NO RECOGNIZED LOSSES |
| 58305 | NO RECOGNIZED LOSSES |
| 58306 | NO RECOGNIZED LOSSES |
| 58307 | NO RECOGNIZED LOSSES |
| 58308 | NO RECOGNIZED LOSSES |
| 58309 | NO RECOGNIZED LOSSES |
| 58310 | NO RECOGNIZED LOSSES |
| 58311 | NO RECOGNIZED LOSSES |
| 58312 | NO RECOGNIZED LOSSES |
| 58313 | NO RECOGNIZED LOSSES |
| 58314 | NO RECOGNIZED LOSSES |
| 58315 | NO RECOGNIZED LOSSES |
| 58316 | NO RECOGNIZED LOSSES |
| 58317 | NO RECOGNIZED LOSSES |
| 58318 | NO RECOGNIZED LOSSES |
| 58319 | NO RECOGNIZED LOSSES |
| 58320 | NO RECOGNIZED LOSSES |
| 58321 | NO RECOGNIZED LOSSES |
| 58322 | NO RECOGNIZED LOSSES |
| 58323 | NO RECOGNIZED LOSSES |
| 58324 | NO RECOGNIZED LOSSES |
| 58325 | NO RECOGNIZED LOSSES |
| 58326 | NO RECOGNIZED LOSSES |
| 58327 | NO RECOGNIZED LOSSES |
| 58328 | NO RECOGNIZED LOSSES |
| 58329 | NO RECOGNIZED LOSSES |
| 58330 | NO RECOGNIZED LOSSES |
| 58331 | NO RECOGNIZED LOSSES |
| 58332 | NO RECOGNIZED LOSSES |
| 58333 | NO RECOGNIZED LOSSES |
| 58334 | NO RECOGNIZED LOSSES |
| 58336 | NO RECOGNIZED LOSSES |
| 58337 | NO RECOGNIZED LOSSES |
| 58339 | NO RECOGNIZED LOSSES |
| 58340 | NO RECOGNIZED LOSSES |
| 58342 | NO RECOGNIZED LOSSES |
| 58343 | NO RECOGNIZED LOSSES |
| 58345 | NO RECOGNIZED LOSSES |
| 58346 | NO RECOGNIZED LOSSES |
| 58347 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 102668 | PURCHASED OUTSIDE CLASS PERIOD |
| 102669 | PURCHASED OUTSIDE CLASS PERIOD |
| 102670 | PURCHASED OUTSIDE CLASS PERIOD |
| 102671 | PURCHASED OUTSIDE CLASS PERIOD |
| 102672 | PURCHASED OUTSIDE CLASS PERIOD |
| 102673 | PURCHASED OUTSIDE CLASS PERIOD |
| 102674 | PURCHASED OUTSIDE CLASS PERIOD |
| 102675 | NO RECOGNIZED LOSSES |
| 102676 | PURCHASED OUTSIDE CLASS PERIOD |
| 102677 | PURCHASED OUTSIDE CLASS PERIOD |
| 102678 | PURCHASED OUTSIDE CLASS PERIOD |
| 102679 | PURCHASED OUTSIDE CLASS PERIOD |
| 102680 | PURCHASED OUTSIDE CLASS PERIOD |
| 102681 | NO RECOGNIZED LOSSES |
| 102682 | PURCHASED OUTSIDE CLASS PERIOD |
| 102683 | NO RECOGNIZED LOSSES |
| 102684 | PURCHASED OUTSIDE CLASS PERIOD |
| 102685 | PURCHASED OUTSIDE CLASS PERIOD |
| 102686 | NO RECOGNIZED LOSSES |
| 102687 | NO RECOGNIZED LOSSES |
| 102688 | PURCHASED OUTSIDE CLASS PERIOD |
| 102689 | NO RECOGNIZED LOSSES |
| 102690 | PURCHASED OUTSIDE CLASS PERIOD |
| 102692 | PURCHASED OUTSIDE CLASS PERIOD |
| 102693 | PURCHASED OUTSIDE CLASS PERIOD |
| 102694 | PURCHASED OUTSIDE CLASS PERIOD |
| 102695 | NO RECOGNIZED LOSSES |
| 102696 | NO RECOGNIZED LOSSES |
| 102697 | PURCHASED OUTSIDE CLASS PERIOD |
| 102698 | PURCHASED OUTSIDE CLASS PERIOD |
| 102699 | PURCHASED OUTSIDE CLASS PERIOD |
| 102700 | NO RECOGNIZED LOSSES |
| 102701 | PURCHASED OUTSIDE CLASS PERIOD |
| 102702 | PURCHASED OUTSIDE CLASS PERIOD |
| 102703 | PURCHASED OUTSIDE CLASS PERIOD |
| 102704 | NO RECOGNIZED LOSSES |
| 102705 | NO RECOGNIZED LOSSES |
| 102707 | PURCHASED OUTSIDE CLASS PERIOD |
| 102708 | NO RECOGNIZED LOSSES |
| 102709 | PURCHASED OUTSIDE CLASS PERIOD |
| 102710 | PURCHASED OUTSIDE CLASS PERIOD |
| 102711 | NO RECOGNIZED LOSSES |
| 102713 | NO RECOGNIZED LOSSES |
| 102714 | NO RECOGNIZED LOSSES |
| 102715 | PURCHASED OUTSIDE CLASS PERIOD |
| 102716 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58348 | NO RECOGNIZED LOSSES |
| 58349 | NO RECOGNIZED LOSSES |
| 58350 | NO RECOGNIZED LOSSES |
| 58351 | NO RECOGNIZED LOSSES |
| 58352 | NO RECOGNIZED LOSSES |
| 58353 | NO RECOGNIZED LOSSES |
| 58354 | NO RECOGNIZED LOSSES |
| 58355 | NO RECOGNIZED LOSSES |
| 58356 | NO RECOGNIZED LOSSES |
| 58357 | NO RECOGNIZED LOSSES |
| 58358 | NO RECOGNIZED LOSSES |
| 58359 | NO RECOGNIZED LOSSES |
| 58360 | NO RECOGNIZED LOSSES |
| 58361 | NO RECOGNIZED LOSSES |
| 58362 | NO RECOGNIZED LOSSES |
| 58363 | NO RECOGNIZED LOSSES |
| 58364 | NO RECOGNIZED LOSSES |
| 58365 | NO RECOGNIZED LOSSES |
| 58366 | NO RECOGNIZED LOSSES |
| 58367 | NO RECOGNIZED LOSSES |
| 58368 | NO RECOGNIZED LOSSES |
| 58369 | NO RECOGNIZED LOSSES |
| 58370 | NO RECOGNIZED LOSSES |
| 58371 | NO RECOGNIZED LOSSES |
| 58372 | NO RECOGNIZED LOSSES |
| 58373 | NO RECOGNIZED LOSSES |
| 58374 | NO RECOGNIZED LOSSES |
| 58375 | NO RECOGNIZED LOSSES |
| 58376 | NO RECOGNIZED LOSSES |
| 58377 | NO RECOGNIZED LOSSES |
| 58378 | NO RECOGNIZED LOSSES |
| 58379 | NO RECOGNIZED LOSSES |
| 58380 | NO RECOGNIZED LOSSES |
| 58381 | SHARES NOT PURCHASED |
| 58382 | NO RECOGNIZED LOSSES |
| 58384 | NO RECOGNIZED LOSSES |
| 58385 | NO RECOGNIZED LOSSES |
| 58387 | NO RECOGNIZED LOSSES |
| 58388 | NO RECOGNIZED LOSSES |
| 58389 | NO RECOGNIZED LOSSES |
| 58391 | NO RECOGNIZED LOSSES |
| 58392 | NO RECOGNIZED LOSSES |
| 58393 | NO RECOGNIZED LOSSES |
| 58394 | NO RECOGNIZED LOSSES |
| 58395 | NO RECOGNIZED LOSSES |
| 58396 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 102717 | PURCHASED OUTSIDE CLASS PERIOD |
| 102718 | PURCHASED OUTSIDE CLASS PERIOD |
| 102719 | PURCHASED OUTSIDE CLASS PERIOD |
| 102720 | PURCHASED OUTSIDE CLASS PERIOD |
| 102721 | PURCHASED OUTSIDE CLASS PERIOD |
| 102722 | PURCHASED OUTSIDE CLASS PERIOD |
| 102723 | PURCHASED OUTSIDE CLASS PERIOD |
| 102724 | PURCHASED OUTSIDE CLASS PERIOD |
| 102725 | PURCHASED OUTSIDE CLASS PERIOD |
| 102726 | NO RECOGNIZED LOSSES |
| 102727 | NO RECOGNIZED LOSSES |
| 102728 | PURCHASED OUTSIDE CLASS PERIOD |
| 102729 | PURCHASED OUTSIDE CLASS PERIOD |
| 102730 | PURCHASED OUTSIDE CLASS PERIOD |
| 102732 | SHARES SOLD SHORT |
| 102733 | NO RECOGNIZED LOSSES |
| 102734 | NO RECOGNIZED LOSSES |
| 102735 | PURCHASED OUTSIDE CLASS PERIOD |
| 102736 | PURCHASED OUTSIDE CLASS PERIOD |
| 102738 | PURCHASED OUTSIDE CLASS PERIOD |
| 102739 | PURCHASED OUTSIDE CLASS PERIOD |
| 102740 | PURCHASED OUTSIDE CLASS PERIOD |
| 102741 | PURCHASED OUTSIDE CLASS PERIOD |
| 102742 | PURCHASED OUTSIDE CLASS PERIOD |
| 102743 | PURCHASED OUTSIDE CLASS PERIOD |
| 102744 | PURCHASED OUTSIDE CLASS PERIOD |
| 102745 | PURCHASED OUTSIDE CLASS PERIOD |
| 102746 | PURCHASED OUTSIDE CLASS PERIOD |
| 102747 | NO RECOGNIZED LOSSES |
| 102748 | PURCHASED OUTSIDE CLASS PERIOD |
| 102749 | PURCHASED OUTSIDE CLASS PERIOD |
| 102750 | PURCHASED OUTSIDE CLASS PERIOD |
| 102751 | PURCHASED OUTSIDE CLASS PERIOD |
| 102752 | PURCHASED OUTSIDE CLASS PERIOD |
| 102753 | PURCHASED OUTSIDE CLASS PERIOD |
| 102754 | PURCHASED OUTSIDE CLASS PERIOD |
| 102755 | PURCHASED OUTSIDE CLASS PERIOD |
| 102756 | NO RECOGNIZED LOSSES |
| 102757 | PURCHASED OUTSIDE CLASS PERIOD |
| 102759 | PURCHASED OUTSIDE CLASS PERIOD |
| 102761 | NO RECOGNIZED LOSSES |
| 102763 | NO RECOGNIZED LOSSES |
| 102764 | PURCHASED OUTSIDE CLASS PERIOD |
| 102765 | NO RECOGNIZED LOSSES |
| 102766 | NO RECOGNIZED LOSSES |
| 102767 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 58397 | NO RECOGNIZED LOSSES |
| 58398 | NO RECOGNIZED LOSSES |
| 58400 | NO RECOGNIZED LOSSES |
| 58401 | NO RECOGNIZED LOSSES |
| 58403 | NO RECOGNIZED LOSSES |
| 58404 | NO RECOGNIZED LOSSES |
| 58405 | NO RECOGNIZED LOSSES |
| 58406 | NO RECOGNIZED LOSSES |
| 58407 | NO RECOGNIZED LOSSES |
| 58408 | NO RECOGNIZED LOSSES |
| 58409 | NO RECOGNIZED LOSSES |
| 58411 | NO RECOGNIZED LOSSES |
| 58412 | NO RECOGNIZED LOSSES |
| 58413 | NO RECOGNIZED LOSSES |
| 58414 | NO RECOGNIZED LOSSES |
| 58415 | NO RECOGNIZED LOSSES |
| 58416 | NO RECOGNIZED LOSSES |
| 58417 | NO RECOGNIZED LOSSES |
| 58418 | NO RECOGNIZED LOSSES |
| 58419 | NO RECOGNIZED LOSSES |
| 58420 | NO RECOGNIZED LOSSES |
| 58421 | NO RECOGNIZED LOSSES |
| 58422 | NO RECOGNIZED LOSSES |
| 58423 | NO RECOGNIZED LOSSES |
| 58424 | NO RECOGNIZED LOSSES |
| 58425 | NO RECOGNIZED LOSSES |
| 58426 | NO RECOGNIZED LOSSES |
| 58427 | NO RECOGNIZED LOSSES |
| 58428 | NO RECOGNIZED LOSSES |
| 58429 | NO RECOGNIZED LOSSES |
| 58430 | NO RECOGNIZED LOSSES |
| 58431 | NO RECOGNIZED LOSSES |
| 58432 | NO RECOGNIZED LOSSES |
| 58433 | NO RECOGNIZED LOSSES |
| 58434 | PURCHASED OUTSIDE CLASS PERIOD |
| 58435 | NO RECOGNIZED LOSSES |
| 58436 | NO RECOGNIZED LOSSES |
| 58437 | NO RECOGNIZED LOSSES |
| 58439 | NO RECOGNIZED LOSSES |
| 58440 | PURCHASED OUTSIDE CLASS PERIOD |
| 58441 | NO RECOGNIZED LOSSES |
| 58443 | NO RECOGNIZED LOSSES |
| 58445 | NO RECOGNIZED LOSSES |
| 58446 | NO RECOGNIZED LOSSES |
| 58447 | NO RECOGNIZED LOSSES |
| 58448 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|--------:|------------------|
| 102768 | PURCHASED OUTSIDE CLASS PERIOD |
| 102769 | PURCHASED OUTSIDE CLASS PERIOD |
| 102772 | PURCHASED OUTSIDE CLASS PERIOD |
| 102773 | PURCHASED OUTSIDE CLASS PERIOD |
| 102774 | PURCHASED OUTSIDE CLASS PERIOD |
| 102775 | PURCHASED OUTSIDE CLASS PERIOD |
| 102776 | PURCHASED OUTSIDE CLASS PERIOD |
| 102778 | PURCHASED OUTSIDE CLASS PERIOD |
| 102779 | PURCHASED OUTSIDE CLASS PERIOD |
| 102780 | PURCHASED OUTSIDE CLASS PERIOD |
| 102781 | NO RECOGNIZED LOSSES |
| 102782 | PURCHASED OUTSIDE CLASS PERIOD |
| 102783 | PURCHASED OUTSIDE CLASS PERIOD |
| 102784 | PURCHASED OUTSIDE CLASS PERIOD |
| 102785 | PURCHASED OUTSIDE CLASS PERIOD |
| 102787 | NO RECOGNIZED LOSSES |
| 102790 | PURCHASED OUTSIDE CLASS PERIOD |
| 102791 | PURCHASED OUTSIDE CLASS PERIOD |
| 102792 | PURCHASED OUTSIDE CLASS PERIOD |
| 102793 | PURCHASED OUTSIDE CLASS PERIOD |
| 102794 | PURCHASED OUTSIDE CLASS PERIOD |
| 102796 | PURCHASED OUTSIDE CLASS PERIOD |
| 102797 | PURCHASED OUTSIDE CLASS PERIOD |
| 102798 | PURCHASED OUTSIDE CLASS PERIOD |
| 102799 | PURCHASED OUTSIDE CLASS PERIOD |
| 102800 | PURCHASED OUTSIDE CLASS PERIOD |
| 102801 | NO RECOGNIZED LOSSES |
| 102802 | NO RECOGNIZED LOSSES |
| 102804 | PURCHASED OUTSIDE CLASS PERIOD |
| 102805 | PURCHASED OUTSIDE CLASS PERIOD |
| 102806 | PURCHASED OUTSIDE CLASS PERIOD |
| 102807 | NO RECOGNIZED LOSSES |
| 102808 | PURCHASED OUTSIDE CLASS PERIOD |
| 102809 | PURCHASED OUTSIDE CLASS PERIOD |
| 102810 | PURCHASED OUTSIDE CLASS PERIOD |
| 102811 | NO RECOGNIZED LOSSES |
| 102812 | PURCHASED OUTSIDE CLASS PERIOD |
| 102813 | PURCHASED OUTSIDE CLASS PERIOD |
| 102814 | PURCHASED OUTSIDE CLASS PERIOD |
| 102816 | PURCHASED OUTSIDE CLASS PERIOD |
| 102817 | NO RECOGNIZED LOSSES |
| 102818 | PURCHASED OUTSIDE CLASS PERIOD |
| 102819 | PURCHASED OUTSIDE CLASS PERIOD |
| 102820 | PURCHASED OUTSIDE CLASS PERIOD |
| 102821 | PURCHASED OUTSIDE CLASS PERIOD |
| 102822 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58450 | NO RECOGNIZED LOSSES |
| 58451 | NO RECOGNIZED LOSSES |
| 58452 | NO RECOGNIZED LOSSES |
| 58453 | NO RECOGNIZED LOSSES |
| 58454 | NO RECOGNIZED LOSSES |
| 58455 | NO RECOGNIZED LOSSES |
| 58457 | NO RECOGNIZED LOSSES |
| 58458 | NO RECOGNIZED LOSSES |
| 58459 | NO RECOGNIZED LOSSES |
| 58461 | NO RECOGNIZED LOSSES |
| 58463 | NO RECOGNIZED LOSSES |
| 58464 | NO RECOGNIZED LOSSES |
| 58465 | NO RECOGNIZED LOSSES |
| 58466 | NO RECOGNIZED LOSSES |
| 58467 | NO RECOGNIZED LOSSES |
| 58468 | NO RECOGNIZED LOSSES |
| 58470 | NO RECOGNIZED LOSSES |
| 58471 | NO RECOGNIZED LOSSES |
| 58472 | NO RECOGNIZED LOSSES |
| 58473 | NO RECOGNIZED LOSSES |
| 58474 | NO RECOGNIZED LOSSES |
| 58475 | NO RECOGNIZED LOSSES |
| 58478 | NO RECOGNIZED LOSSES |
| 58481 | NO RECOGNIZED LOSSES |
| 58482 | NO RECOGNIZED LOSSES |
| 58483 | NO RECOGNIZED LOSSES |
| 58484 | NO RECOGNIZED LOSSES |
| 58485 | NO RECOGNIZED LOSSES |
| 58486 | NO RECOGNIZED LOSSES |
| 58487 | NO RECOGNIZED LOSSES |
| 58488 | NO RECOGNIZED LOSSES |
| 58489 | NO RECOGNIZED LOSSES |
| 58490 | NO RECOGNIZED LOSSES |
| 58491 | NO RECOGNIZED LOSSES |
| 58492 | NO RECOGNIZED LOSSES |
| 58493 | NO RECOGNIZED LOSSES |
| 58494 | NO RECOGNIZED LOSSES |
| 58496 | NO RECOGNIZED LOSSES |
| 58497 | NO RECOGNIZED LOSSES |
| 58498 | PURCHASED OUTSIDE CLASS PERIOD |
| 58499 | NO RECOGNIZED LOSSES |
| 58500 | NO RECOGNIZED LOSSES |
| 58501 | NO RECOGNIZED LOSSES |
| 58502 | NO RECOGNIZED LOSSES |
| 58503 | NO RECOGNIZED LOSSES |
| 58504 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 102823 | PURCHASED OUTSIDE CLASS PERIOD |
| 102824 | PURCHASED OUTSIDE CLASS PERIOD |
| 102825 | PURCHASED OUTSIDE CLASS PERIOD |
| 102826 | NO RECOGNIZED LOSSES |
| 102827 | NO RECOGNIZED LOSSES |
| 102828 | PURCHASED OUTSIDE CLASS PERIOD |
| 102829 | PURCHASED OUTSIDE CLASS PERIOD |
| 102830 | NO RECOGNIZED LOSSES |
| 102831 | PURCHASED OUTSIDE CLASS PERIOD |
| 102832 | PURCHASED OUTSIDE CLASS PERIOD |
| 102833 | PURCHASED OUTSIDE CLASS PERIOD |
| 102834 | PURCHASED OUTSIDE CLASS PERIOD |
| 102835 | PURCHASED OUTSIDE CLASS PERIOD |
| 102836 | PURCHASED OUTSIDE CLASS PERIOD |
| 102837 | NO RECOGNIZED LOSSES |
| 102838 | PURCHASED OUTSIDE CLASS PERIOD |
| 102839 | NO RECOGNIZED LOSSES |
| 102840 | PURCHASED OUTSIDE CLASS PERIOD |
| 102841 | PURCHASED OUTSIDE CLASS PERIOD |
| 102842 | PURCHASED OUTSIDE CLASS PERIOD |
| 102843 | NO RECOGNIZED LOSSES |
| 102844 | PURCHASED OUTSIDE CLASS PERIOD |
| 102845 | NO RECOGNIZED LOSSES |
| 102846 | PURCHASED OUTSIDE CLASS PERIOD |
| 102847 | PURCHASED OUTSIDE CLASS PERIOD |
| 102848 | PURCHASED OUTSIDE CLASS PERIOD |
| 102850 | PURCHASED OUTSIDE CLASS PERIOD |
| 102851 | PURCHASED OUTSIDE CLASS PERIOD |
| 102852 | PURCHASED OUTSIDE CLASS PERIOD |
| 102853 | NO RECOGNIZED LOSSES |
| 102854 | PURCHASED OUTSIDE CLASS PERIOD |
| 102855 | PURCHASED OUTSIDE CLASS PERIOD |
| 102856 | PURCHASED OUTSIDE CLASS PERIOD |
| 102857 | NO RECOGNIZED LOSSES |
| 102858 | PURCHASED OUTSIDE CLASS PERIOD |
| 102859 | PURCHASED OUTSIDE CLASS PERIOD |
| 102862 | PURCHASED OUTSIDE CLASS PERIOD |
| 102863 | PURCHASED OUTSIDE CLASS PERIOD |
| 102864 | NO RECOGNIZED LOSSES |
| 102865 | NO RECOGNIZED LOSSES |
| 102866 | PURCHASED OUTSIDE CLASS PERIOD |
| 102867 | PURCHASED OUTSIDE CLASS PERIOD |
| 102868 | PURCHASED OUTSIDE CLASS PERIOD |
| 102869 | PURCHASED OUTSIDE CLASS PERIOD |
| 102870 | PURCHASED OUTSIDE CLASS PERIOD |
| 102871 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58505 | NO RECOGNIZED LOSSES |
| 58506 | NO RECOGNIZED LOSSES |
| 58507 | NO RECOGNIZED LOSSES |
| 58508 | SHARES NOT PURCHASED |
| 58509 | NO RECOGNIZED LOSSES |
| 58510 | NO RECOGNIZED LOSSES |
| 58512 | NO RECOGNIZED LOSSES |
| 58513 | NO RECOGNIZED LOSSES |
| 58514 | NO RECOGNIZED LOSSES |
| 58515 | NO RECOGNIZED LOSSES |
| 58517 | NO RECOGNIZED LOSSES |
| 58518 | NO RECOGNIZED LOSSES |
| 58519 | NO RECOGNIZED LOSSES |
| 58522 | NO RECOGNIZED LOSSES |
| 58524 | NO RECOGNIZED LOSSES |
| 58525 | NO RECOGNIZED LOSSES |
| 58526 | NO RECOGNIZED LOSSES |
| 58527 | NO RECOGNIZED LOSSES |
| 58528 | NO RECOGNIZED LOSSES |
| 58529 | NO RECOGNIZED LOSSES |
| 58530 | NO RECOGNIZED LOSSES |
| 58532 | NO RECOGNIZED LOSSES |
| 58533 | NO RECOGNIZED LOSSES |
| 58534 | NO RECOGNIZED LOSSES |
| 58536 | NO RECOGNIZED LOSSES |
| 58538 | NO RECOGNIZED LOSSES |
| 58539 | NO RECOGNIZED LOSSES |
| 58541 | PURCHASED OUTSIDE CLASS PERIOD |
| 58542 | NO RECOGNIZED LOSSES |
| 58545 | NO RECOGNIZED LOSSES |
| 58547 | NO RECOGNIZED LOSSES |
| 58548 | NO RECOGNIZED LOSSES |
| 58549 | NO RECOGNIZED LOSSES |
| 58551 | NO RECOGNIZED LOSSES |
| 58552 | NO RECOGNIZED LOSSES |
| 58553 | NO RECOGNIZED LOSSES |
| 58554 | SHARES NOT PURCHASED |
| 58555 | NO RECOGNIZED LOSSES |
| 58558 | SHARES NOT PURCHASED |
| 58559 | NO RECOGNIZED LOSSES |
| 58561 | NO RECOGNIZED LOSSES |
| 58562 | NO RECOGNIZED LOSSES |
| 58563 | SHARES NOT PURCHASED |
| 58564 | NO RECOGNIZED LOSSES |
| 58565 | NO RECOGNIZED LOSSES |
| 58569 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 102872 | PURCHASED OUTSIDE CLASS PERIOD |
| 102873 | SHARES SOLD SHORT |
| 102874 | PURCHASED OUTSIDE CLASS PERIOD |
| 102875 | NO RECOGNIZED LOSSES |
| 102876 | PURCHASED OUTSIDE CLASS PERIOD |
| 102877 | PURCHASED OUTSIDE CLASS PERIOD |
| 102878 | PURCHASED OUTSIDE CLASS PERIOD |
| 102880 | PURCHASED OUTSIDE CLASS PERIOD |
| 102881 | PURCHASED OUTSIDE CLASS PERIOD |
| 102882 | NO RECOGNIZED LOSSES |
| 102883 | PURCHASED OUTSIDE CLASS PERIOD |
| 102884 | PURCHASED OUTSIDE CLASS PERIOD |
| 102886 | SHARES SOLD SHORT |
| 102887 | PURCHASED OUTSIDE CLASS PERIOD |
| 102888 | PURCHASED OUTSIDE CLASS PERIOD |
| 102890 | PURCHASED OUTSIDE CLASS PERIOD |
| 102891 | PURCHASED OUTSIDE CLASS PERIOD |
| 102892 | PURCHASED OUTSIDE CLASS PERIOD |
| 102893 | PURCHASED OUTSIDE CLASS PERIOD |
| 102894 | PURCHASED OUTSIDE CLASS PERIOD |
| 102895 | NO RECOGNIZED LOSSES |
| 102896 | PURCHASED OUTSIDE CLASS PERIOD |
| 102897 | PURCHASED OUTSIDE CLASS PERIOD |
| 102898 | NO RECOGNIZED LOSSES |
| 102899 | PURCHASED OUTSIDE CLASS PERIOD |
| 102900 | PURCHASED OUTSIDE CLASS PERIOD |
| 102902 | PURCHASED OUTSIDE CLASS PERIOD |
| 102903 | NO RECOGNIZED LOSSES |
| 102904 | NO RECOGNIZED LOSSES |
| 102905 | NO RECOGNIZED LOSSES |
| 102906 | PURCHASED OUTSIDE CLASS PERIOD |
| 102907 | PURCHASED OUTSIDE CLASS PERIOD |
| 102908 | PURCHASED OUTSIDE CLASS PERIOD |
| 102909 | NO RECOGNIZED LOSSES |
| 102910 | PURCHASED OUTSIDE CLASS PERIOD |
| 102911 | PURCHASED OUTSIDE CLASS PERIOD |
| 102912 | NO RECOGNIZED LOSSES |
| 102913 | PURCHASED OUTSIDE CLASS PERIOD |
| 102914 | PURCHASED OUTSIDE CLASS PERIOD |
| 102915 | PURCHASED OUTSIDE CLASS PERIOD |
| 102916 | NO RECOGNIZED LOSSES |
| 102917 | PURCHASED OUTSIDE CLASS PERIOD |
| 102918 | PURCHASED OUTSIDE CLASS PERIOD |
| 102919 | PURCHASED OUTSIDE CLASS PERIOD |
| 102920 | PURCHASED OUTSIDE CLASS PERIOD |
| 102921 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58571 | NO RECOGNIZED LOSSES |
| 58573 | NO RECOGNIZED LOSSES |
| 58574 | NO RECOGNIZED LOSSES |
| 58575 | NO RECOGNIZED LOSSES |
| 58578 | NO RECOGNIZED LOSSES |
| 58580 | NO RECOGNIZED LOSSES |
| 58581 | NO RECOGNIZED LOSSES |
| 58582 | NO RECOGNIZED LOSSES |
| 58583 | NO RECOGNIZED LOSSES |
| 58585 | NO RECOGNIZED LOSSES |
| 58586 | NO RECOGNIZED LOSSES |
| 58587 | SHARES NOT PURCHASED |
| 58588 | NO RECOGNIZED LOSSES |
| 58589 | NO RECOGNIZED LOSSES |
| 58590 | NO RECOGNIZED LOSSES |
| 58591 | NO RECOGNIZED LOSSES |
| 58593 | NO RECOGNIZED LOSSES |
| 58594 | NO RECOGNIZED LOSSES |
| 58596 | SHARES NOT PURCHASED |
| 58598 | PURCHASED OUTSIDE CLASS PERIOD |
| 58600 | NO RECOGNIZED LOSSES |
| 58602 | NO RECOGNIZED LOSSES |
| 58605 | NO RECOGNIZED LOSSES |
| 58607 | NO RECOGNIZED LOSSES |
| 58608 | NO RECOGNIZED LOSSES |
| 58609 | SHARES NOT PURCHASED |
| 58610 | NO RECOGNIZED LOSSES |
| 58614 | PURCHASED OUTSIDE CLASS PERIOD |
| 58615 | NO RECOGNIZED LOSSES |
| 58616 | NO RECOGNIZED LOSSES |
| 58617 | NO RECOGNIZED LOSSES |
| 58618 | NO RECOGNIZED LOSSES |
| 58619 | NO RECOGNIZED LOSSES |
| 58620 | NO RECOGNIZED LOSSES |
| 58623 | NO RECOGNIZED LOSSES |
| 58624 | NO RECOGNIZED LOSSES |
| 58625 | NO RECOGNIZED LOSSES |
| 58626 | NO RECOGNIZED LOSSES |
| 58627 | NO RECOGNIZED LOSSES |
| 58628 | NO RECOGNIZED LOSSES |
| 58629 | NO RECOGNIZED LOSSES |
| 58632 | NO RECOGNIZED LOSSES |
| 58633 | NO RECOGNIZED LOSSES |
| 58634 | NO RECOGNIZED LOSSES |
| 58635 | NO RECOGNIZED LOSSES |
| 58636 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 102922 | PURCHASED OUTSIDE CLASS PERIOD |
| 102924 | PURCHASED OUTSIDE CLASS PERIOD |
| 102925 | PURCHASED OUTSIDE CLASS PERIOD |
| 102927 | PURCHASED OUTSIDE CLASS PERIOD |
| 102928 | NO RECOGNIZED LOSSES |
| 102929 | PURCHASED OUTSIDE CLASS PERIOD |
| 102930 | PURCHASED OUTSIDE CLASS PERIOD |
| 102932 | PURCHASED OUTSIDE CLASS PERIOD |
| 102933 | PURCHASED OUTSIDE CLASS PERIOD |
| 102934 | PURCHASED OUTSIDE CLASS PERIOD |
| 102936 | PURCHASED OUTSIDE CLASS PERIOD |
| 102937 | NO RECOGNIZED LOSSES |
| 102938 | PURCHASED OUTSIDE CLASS PERIOD |
| 102939 | PURCHASED OUTSIDE CLASS PERIOD |
| 102940 | PURCHASED OUTSIDE CLASS PERIOD |
| 102941 | PURCHASED OUTSIDE CLASS PERIOD |
| 102942 | PURCHASED OUTSIDE CLASS PERIOD |
| 102943 | PURCHASED OUTSIDE CLASS PERIOD |
| 102944 | PURCHASED OUTSIDE CLASS PERIOD |
| 102945 | PURCHASED OUTSIDE CLASS PERIOD |
| 102946 | NO RECOGNIZED LOSSES |
| 102947 | PURCHASED OUTSIDE CLASS PERIOD |
| 102948 | NO RECOGNIZED LOSSES |
| 102949 | PURCHASED OUTSIDE CLASS PERIOD |
| 102950 | NO RECOGNIZED LOSSES |
| 102951 | PURCHASED OUTSIDE CLASS PERIOD |
| 102952 | NO RECOGNIZED LOSSES |
| 102953 | PURCHASED OUTSIDE CLASS PERIOD |
| 102954 | PURCHASED OUTSIDE CLASS PERIOD |
| 102955 | NO RECOGNIZED LOSSES |
| 102956 | PURCHASED OUTSIDE CLASS PERIOD |
| 102957 | PURCHASED OUTSIDE CLASS PERIOD |
| 102958 | PURCHASED OUTSIDE CLASS PERIOD |
| 102959 | PURCHASED OUTSIDE CLASS PERIOD |
| 102960 | PURCHASED OUTSIDE CLASS PERIOD |
| 102961 | PURCHASED OUTSIDE CLASS PERIOD |
| 102962 | PURCHASED OUTSIDE CLASS PERIOD |
| 102963 | PURCHASED OUTSIDE CLASS PERIOD |
| 102964 | PURCHASED OUTSIDE CLASS PERIOD |
| 102965 | PURCHASED OUTSIDE CLASS PERIOD |
| 102966 | PURCHASED OUTSIDE CLASS PERIOD |
| 102967 | PURCHASED OUTSIDE CLASS PERIOD |
| 102968 | NO RECOGNIZED LOSSES |
| 102969 | PURCHASED OUTSIDE CLASS PERIOD |
| 102970 | PURCHASED OUTSIDE CLASS PERIOD |
| 102971 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 58637 | NO RECOGNIZED LOSSES |
| 58638 | NO RECOGNIZED LOSSES |
| 58639 | NO RECOGNIZED LOSSES |
| 58640 | NO RECOGNIZED LOSSES |
| 58642 | NO RECOGNIZED LOSSES |
| 58643 | NO RECOGNIZED LOSSES |
| 58644 | NO RECOGNIZED LOSSES |
| 58645 | NO RECOGNIZED LOSSES |
| 58646 | NO RECOGNIZED LOSSES |
| 58647 | NO RECOGNIZED LOSSES |
| 58649 | NO RECOGNIZED LOSSES |
| 58653 | NO RECOGNIZED LOSSES |
| 58654 | NO RECOGNIZED LOSSES |
| 58655 | NO RECOGNIZED LOSSES |
| 58656 | NO RECOGNIZED LOSSES |
| 58658 | NO RECOGNIZED LOSSES |
| 58659 | NO RECOGNIZED LOSSES |
| 58660 | NO RECOGNIZED LOSSES |
| 58661 | NO RECOGNIZED LOSSES |
| 58662 | NO RECOGNIZED LOSSES |
| 58664 | NO RECOGNIZED LOSSES |
| 58665 | NO RECOGNIZED LOSSES |
| 58666 | NO RECOGNIZED LOSSES |
| 58667 | NO RECOGNIZED LOSSES |
| 58668 | NO RECOGNIZED LOSSES |
| 58669 | NO RECOGNIZED LOSSES |
| 58670 | NO RECOGNIZED LOSSES |
| 58671 | NO RECOGNIZED LOSSES |
| 58673 | NO RECOGNIZED LOSSES |
| 58675 | SHARES NOT PURCHASED |
| 58676 | NO RECOGNIZED LOSSES |
| 58677 | NO RECOGNIZED LOSSES |
| 58680 | NO RECOGNIZED LOSSES |
| 58681 | NO RECOGNIZED LOSSES |
| 58683 | NO RECOGNIZED LOSSES |
| 58685 | NO RECOGNIZED LOSSES |
| 58686 | NO RECOGNIZED LOSSES |
| 58687 | NO RECOGNIZED LOSSES |
| 58688 | NO RECOGNIZED LOSSES |
| 58689 | NO RECOGNIZED LOSSES |
| 58691 | NO RECOGNIZED LOSSES |
| 58692 | NO RECOGNIZED LOSSES |
| 58695 | NO RECOGNIZED LOSSES |
| 58696 | NO RECOGNIZED LOSSES |
| 58699 | NO RECOGNIZED LOSSES |
| 58703 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 102972 | PURCHASED OUTSIDE CLASS PERIOD |
| 102973 | PURCHASED OUTSIDE CLASS PERIOD |
| 102974 | PURCHASED OUTSIDE CLASS PERIOD |
| 102975 | NO RECOGNIZED LOSSES |
| 102976 | PURCHASED OUTSIDE CLASS PERIOD |
| 102977 | PURCHASED OUTSIDE CLASS PERIOD |
| 102978 | PURCHASED OUTSIDE CLASS PERIOD |
| 102979 | NO RECOGNIZED LOSSES |
| 102980 | NO RECOGNIZED LOSSES |
| 102982 | PURCHASED OUTSIDE CLASS PERIOD |
| 102983 | PURCHASED OUTSIDE CLASS PERIOD |
| 102984 | PURCHASED OUTSIDE CLASS PERIOD |
| 102985 | NO RECOGNIZED LOSSES |
| 102987 | NO RECOGNIZED LOSSES |
| 102988 | PURCHASED OUTSIDE CLASS PERIOD |
| 102989 | PURCHASED OUTSIDE CLASS PERIOD |
| 102990 | PURCHASED OUTSIDE CLASS PERIOD |
| 102991 | PURCHASED OUTSIDE CLASS PERIOD |
| 102992 | PURCHASED OUTSIDE CLASS PERIOD |
| 102993 | PURCHASED OUTSIDE CLASS PERIOD |
| 102994 | PURCHASED OUTSIDE CLASS PERIOD |
| 102995 | PURCHASED OUTSIDE CLASS PERIOD |
| 102996 | PURCHASED OUTSIDE CLASS PERIOD |
| 102997 | PURCHASED OUTSIDE CLASS PERIOD |
| 102998 | PURCHASED OUTSIDE CLASS PERIOD |
| 103000 | PURCHASED OUTSIDE CLASS PERIOD |
| 103001 | SHARES SOLD SHORT |
| 103002 | NO RECOGNIZED LOSSES |
| 103003 | NO RECOGNIZED LOSSES |
| 103004 | PURCHASED OUTSIDE CLASS PERIOD |
| 103005 | NO RECOGNIZED LOSSES |
| 103006 | PURCHASED OUTSIDE CLASS PERIOD |
| 103007 | PURCHASED OUTSIDE CLASS PERIOD |
| 103008 | PURCHASED OUTSIDE CLASS PERIOD |
| 103009 | PURCHASED OUTSIDE CLASS PERIOD |
| 103010 | PURCHASED OUTSIDE CLASS PERIOD |
| 103011 | PURCHASED OUTSIDE CLASS PERIOD |
| 103012 | NO RECOGNIZED LOSSES |
| 103013 | NO RECOGNIZED LOSSES |
| 103014 | PURCHASED OUTSIDE CLASS PERIOD |
| 103015 | NO RECOGNIZED LOSSES |
| 103016 | PURCHASED OUTSIDE CLASS PERIOD |
| 103017 | PURCHASED OUTSIDE CLASS PERIOD |
| 103018 | PURCHASED OUTSIDE CLASS PERIOD |
| 103019 | PURCHASED OUTSIDE CLASS PERIOD |
| 103020 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 58705 | NO RECOGNIZED LOSSES | 103022 | PURCHASED OUTSIDE CLASS PERIOD |
| 58708 | NO RECOGNIZED LOSSES | 103023 | PURCHASED OUTSIDE CLASS PERIOD |
| 58709 | NO RECOGNIZED LOSSES | 103024 | PURCHASED OUTSIDE CLASS PERIOD |
| 58710 | NO RECOGNIZED LOSSES | 103025 | PURCHASED OUTSIDE CLASS PERIOD |
| 58711 | NO RECOGNIZED LOSSES | 103026 | PURCHASED OUTSIDE CLASS PERIOD |
| 58713 | NO RECOGNIZED LOSSES | 103027 | NO RECOGNIZED LOSSES |
| 58715 | PURCHASED OUTSIDE CLASS PERIOD | 103028 | PURCHASED OUTSIDE CLASS PERIOD |
| 58716 | NO RECOGNIZED LOSSES | 103029 | PURCHASED OUTSIDE CLASS PERIOD |
| 58717 | NO RECOGNIZED LOSSES | 103030 | PURCHASED OUTSIDE CLASS PERIOD |
| 58718 | SHARES NOT PURCHASED | 103031 | PURCHASED OUTSIDE CLASS PERIOD |
| 58720 | NO RECOGNIZED LOSSES | 103033 | PURCHASED OUTSIDE CLASS PERIOD |
| 58722 | NO RECOGNIZED LOSSES | 103034 | PURCHASED OUTSIDE CLASS PERIOD |
| 58723 | NO RECOGNIZED LOSSES | 103036 | PURCHASED OUTSIDE CLASS PERIOD |
| 58724 | NO RECOGNIZED LOSSES | 103037 | PURCHASED OUTSIDE CLASS PERIOD |
| 58725 | NO RECOGNIZED LOSSES | 103038 | PURCHASED OUTSIDE CLASS PERIOD |
| 58726 | NO RECOGNIZED LOSSES | 103039 | PURCHASED OUTSIDE CLASS PERIOD |
| 58727 | PURCHASED OUTSIDE CLASS PERIOD | 103040 | PURCHASED OUTSIDE CLASS PERIOD |
| 58728 | NO RECOGNIZED LOSSES | 103041 | PURCHASED OUTSIDE CLASS PERIOD |
| 58730 | NO RECOGNIZED LOSSES | 103042 | NO RECOGNIZED LOSSES |
| 58734 | PURCHASED OUTSIDE CLASS PERIOD | 103043 | NO RECOGNIZED LOSSES |
| 58735 | NO RECOGNIZED LOSSES | 103044 | NO RECOGNIZED LOSSES |
| 58736 | NO RECOGNIZED LOSSES | 103045 | PURCHASED OUTSIDE CLASS PERIOD |
| 58739 | NO RECOGNIZED LOSSES | 103046 | PURCHASED OUTSIDE CLASS PERIOD |
| 58740 | NO RECOGNIZED LOSSES | 103047 | PURCHASED OUTSIDE CLASS PERIOD |
| 58741 | NO RECOGNIZED LOSSES | 103048 | PURCHASED OUTSIDE CLASS PERIOD |
| 58742 | NO RECOGNIZED LOSSES | 103049 | NO RECOGNIZED LOSSES |
| 58743 | NO RECOGNIZED LOSSES | 103050 | PURCHASED OUTSIDE CLASS PERIOD |
| 58744 | NO RECOGNIZED LOSSES | 103051 | PURCHASED OUTSIDE CLASS PERIOD |
| 58745 | NO RECOGNIZED LOSSES | 103052 | PURCHASED OUTSIDE CLASS PERIOD |
| 58746 | NO RECOGNIZED LOSSES | 103053 | PURCHASED OUTSIDE CLASS PERIOD |
| 58747 | NO RECOGNIZED LOSSES | 103054 | NO RECOGNIZED LOSSES |
| 58748 | NO RECOGNIZED LOSSES | 103055 | PURCHASED OUTSIDE CLASS PERIOD |
| 58749 | NO RECOGNIZED LOSSES | 103056 | PURCHASED OUTSIDE CLASS PERIOD |
| 58751 | NO RECOGNIZED LOSSES | 103057 | NO RECOGNIZED LOSSES |
| 58753 | NO RECOGNIZED LOSSES | 103058 | PURCHASED OUTSIDE CLASS PERIOD |
| 58754 | NO RECOGNIZED LOSSES | 103059 | PURCHASED OUTSIDE CLASS PERIOD |
| 58755 | NO RECOGNIZED LOSSES | 103060 | NO RECOGNIZED LOSSES |
| 58757 | NO RECOGNIZED LOSSES | 103061 | PURCHASED OUTSIDE CLASS PERIOD |
| 58758 | NO RECOGNIZED LOSSES | 103062 | PURCHASED OUTSIDE CLASS PERIOD |
| 58760 | NO RECOGNIZED LOSSES | 103063 | PURCHASED OUTSIDE CLASS PERIOD |
| 58763 | NO RECOGNIZED LOSSES | 103064 | PURCHASED OUTSIDE CLASS PERIOD |
| 58764 | NO RECOGNIZED LOSSES | 103065 | PURCHASED OUTSIDE CLASS PERIOD |
| 58765 | NO RECOGNIZED LOSSES | 103067 | PURCHASED OUTSIDE CLASS PERIOD |
| 58766 | NO RECOGNIZED LOSSES | 103068 | PURCHASED OUTSIDE CLASS PERIOD |
| 58767 | NO RECOGNIZED LOSSES | 103069 | PURCHASED OUTSIDE CLASS PERIOD |
| 58768 | NO RECOGNIZED LOSSES | 103070 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58769 | NO RECOGNIZED LOSSES |
| 58770 | NO RECOGNIZED LOSSES |
| 58771 | NO RECOGNIZED LOSSES |
| 58772 | NO RECOGNIZED LOSSES |
| 58773 | NO RECOGNIZED LOSSES |
| 58775 | NO RECOGNIZED LOSSES |
| 58776 | NO RECOGNIZED LOSSES |
| 58777 | NO RECOGNIZED LOSSES |
| 58779 | NO RECOGNIZED LOSSES |
| 58782 | NO RECOGNIZED LOSSES |
| 58783 | NO RECOGNIZED LOSSES |
| 58784 | NO RECOGNIZED LOSSES |
| 58785 | NO RECOGNIZED LOSSES |
| 58786 | NO RECOGNIZED LOSSES |
| 58788 | NO RECOGNIZED LOSSES |
| 58789 | NO RECOGNIZED LOSSES |
| 58790 | NO RECOGNIZED LOSSES |
| 58791 | NO RECOGNIZED LOSSES |
| 58792 | NO RECOGNIZED LOSSES |
| 58793 | NO RECOGNIZED LOSSES |
| 58794 | NO RECOGNIZED LOSSES |
| 58796 | NO RECOGNIZED LOSSES |
| 58797 | NO RECOGNIZED LOSSES |
| 58798 | NO RECOGNIZED LOSSES |
| 58800 | NO RECOGNIZED LOSSES |
| 58801 | NO RECOGNIZED LOSSES |
| 58802 | NO RECOGNIZED LOSSES |
| 58803 | NO RECOGNIZED LOSSES |
| 58804 | NO RECOGNIZED LOSSES |
| 58807 | NO RECOGNIZED LOSSES |
| 58808 | NO RECOGNIZED LOSSES |
| 58810 | NO RECOGNIZED LOSSES |
| 58811 | NO RECOGNIZED LOSSES |
| 58812 | NO RECOGNIZED LOSSES |
| 58813 | NO RECOGNIZED LOSSES |
| 58814 | NO RECOGNIZED LOSSES |
| 58817 | NO RECOGNIZED LOSSES |
| 58818 | NO RECOGNIZED LOSSES |
| 58819 | SHARES NOT PURCHASED |
| 58820 | NO RECOGNIZED LOSSES |
| 58821 | NO RECOGNIZED LOSSES |
| 58822 | NO RECOGNIZED LOSSES |
| 58824 | NO RECOGNIZED LOSSES |
| 58825 | NO RECOGNIZED LOSSES |
| 58826 | NO RECOGNIZED LOSSES |
| 58828 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103071 | NO RECOGNIZED LOSSES |
| 103072 | SHARES SOLD SHORT |
| 103073 | PURCHASED OUTSIDE CLASS PERIOD |
| 103074 | PURCHASED OUTSIDE CLASS PERIOD |
| 103075 | PURCHASED OUTSIDE CLASS PERIOD |
| 103076 | PURCHASED OUTSIDE CLASS PERIOD |
| 103077 | PURCHASED OUTSIDE CLASS PERIOD |
| 103078 | SHARES SOLD SHORT |
| 103079 | PURCHASED OUTSIDE CLASS PERIOD |
| 103080 | PURCHASED OUTSIDE CLASS PERIOD |
| 103081 | NO RECOGNIZED LOSSES |
| 103082 | PURCHASED OUTSIDE CLASS PERIOD |
| 103083 | PURCHASED OUTSIDE CLASS PERIOD |
| 103084 | PURCHASED OUTSIDE CLASS PERIOD |
| 103086 | NO RECOGNIZED LOSSES |
| 103087 | PURCHASED OUTSIDE CLASS PERIOD |
| 103088 | PURCHASED OUTSIDE CLASS PERIOD |
| 103089 | PURCHASED OUTSIDE CLASS PERIOD |
| 103090 | PURCHASED OUTSIDE CLASS PERIOD |
| 103091 | PURCHASED OUTSIDE CLASS PERIOD |
| 103092 | NO RECOGNIZED LOSSES |
| 103093 | NO RECOGNIZED LOSSES |
| 103094 | PURCHASED OUTSIDE CLASS PERIOD |
| 103095 | PURCHASED OUTSIDE CLASS PERIOD |
| 103096 | PURCHASED OUTSIDE CLASS PERIOD |
| 103097 | PURCHASED OUTSIDE CLASS PERIOD |
| 103098 | NO RECOGNIZED LOSSES |
| 103099 | PURCHASED OUTSIDE CLASS PERIOD |
| 103100 | NO RECOGNIZED LOSSES |
| 103101 | PURCHASED OUTSIDE CLASS PERIOD |
| 103102 | PURCHASED OUTSIDE CLASS PERIOD |
| 103103 | NO RECOGNIZED LOSSES |
| 103104 | PURCHASED OUTSIDE CLASS PERIOD |
| 103105 | PURCHASED OUTSIDE CLASS PERIOD |
| 103106 | PURCHASED OUTSIDE CLASS PERIOD |
| 103107 | PURCHASED OUTSIDE CLASS PERIOD |
| 103108 | PURCHASED OUTSIDE CLASS PERIOD |
| 103109 | NO RECOGNIZED LOSSES |
| 103110 | PURCHASED OUTSIDE CLASS PERIOD |
| 103111 | NO RECOGNIZED LOSSES |
| 103112 | NO RECOGNIZED LOSSES |
| 103113 | PURCHASED OUTSIDE CLASS PERIOD |
| 103114 | PURCHASED OUTSIDE CLASS PERIOD |
| 103115 | PURCHASED OUTSIDE CLASS PERIOD |
| 103117 | PURCHASED OUTSIDE CLASS PERIOD |
| 103118 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 58829 | NO RECOGNIZED LOSSES | 103119 | PURCHASED OUTSIDE CLASS PERIOD |
| 58830 | NO RECOGNIZED LOSSES | 103120 | PURCHASED OUTSIDE CLASS PERIOD |
| 58832 | NO RECOGNIZED LOSSES | 103121 | PURCHASED OUTSIDE CLASS PERIOD |
| 58834 | NO RECOGNIZED LOSSES | 103122 | PURCHASED OUTSIDE CLASS PERIOD |
| 58835 | NO RECOGNIZED LOSSES | 103123 | PURCHASED OUTSIDE CLASS PERIOD |
| 58838 | NO RECOGNIZED LOSSES | 103124 | PURCHASED OUTSIDE CLASS PERIOD |
| 58839 | NO RECOGNIZED LOSSES | 103125 | PURCHASED OUTSIDE CLASS PERIOD |
| 58840 | NO RECOGNIZED LOSSES | 103126 | PURCHASED OUTSIDE CLASS PERIOD |
| 58841 | NO RECOGNIZED LOSSES | 103127 | PURCHASED OUTSIDE CLASS PERIOD |
| 58842 | NO RECOGNIZED LOSSES | 103128 | PURCHASED OUTSIDE CLASS PERIOD |
| 58843 | NO RECOGNIZED LOSSES | 103129 | PURCHASED OUTSIDE CLASS PERIOD |
| 58844 | NO RECOGNIZED LOSSES | 103130 | NO RECOGNIZED LOSSES |
| 58845 | NO RECOGNIZED LOSSES | 103131 | PURCHASED OUTSIDE CLASS PERIOD |
| 58846 | NO RECOGNIZED LOSSES | 103132 | PURCHASED OUTSIDE CLASS PERIOD |
| 58847 | PURCHASED OUTSIDE CLASS PERIOD | 103133 | PURCHASED OUTSIDE CLASS PERIOD |
| 58848 | NO RECOGNIZED LOSSES | 103134 | NO RECOGNIZED LOSSES |
| 58849 | NO RECOGNIZED LOSSES | 103135 | PURCHASED OUTSIDE CLASS PERIOD |
| 58852 | NO RECOGNIZED LOSSES | 103136 | PURCHASED OUTSIDE CLASS PERIOD |
| 58854 | NO RECOGNIZED LOSSES | 103137 | NO RECOGNIZED LOSSES |
| 58855 | NO RECOGNIZED LOSSES | 103138 | PURCHASED OUTSIDE CLASS PERIOD |
| 58856 | NO RECOGNIZED LOSSES | 103139 | PURCHASED OUTSIDE CLASS PERIOD |
| 58857 | NO RECOGNIZED LOSSES | 103140 | PURCHASED OUTSIDE CLASS PERIOD |
| 58861 | NO RECOGNIZED LOSSES | 103141 | PURCHASED OUTSIDE CLASS PERIOD |
| 58864 | NO RECOGNIZED LOSSES | 103143 | PURCHASED OUTSIDE CLASS PERIOD |
| 58866 | NO RECOGNIZED LOSSES | 103144 | PURCHASED OUTSIDE CLASS PERIOD |
| 58867 | NO RECOGNIZED LOSSES | 103145 | PURCHASED OUTSIDE CLASS PERIOD |
| 58869 | NO RECOGNIZED LOSSES | 103146 | PURCHASED OUTSIDE CLASS PERIOD |
| 58871 | NO RECOGNIZED LOSSES | 103148 | PURCHASED OUTSIDE CLASS PERIOD |
| 58873 | NO RECOGNIZED LOSSES | 103149 | PURCHASED OUTSIDE CLASS PERIOD |
| 58874 | NO RECOGNIZED LOSSES | 103151 | PURCHASED OUTSIDE CLASS PERIOD |
| 58876 | NO RECOGNIZED LOSSES | 103153 | PURCHASED OUTSIDE CLASS PERIOD |
| 58877 | NO RECOGNIZED LOSSES | 103154 | PURCHASED OUTSIDE CLASS PERIOD |
| 58879 | NO RECOGNIZED LOSSES | 103155 | PURCHASED OUTSIDE CLASS PERIOD |
| 58881 | NO RECOGNIZED LOSSES | 103156 | PURCHASED OUTSIDE CLASS PERIOD |
| 58882 | NO RECOGNIZED LOSSES | 103157 | PURCHASED OUTSIDE CLASS PERIOD |
| 58885 | NO RECOGNIZED LOSSES | 103159 | PURCHASED OUTSIDE CLASS PERIOD |
| 58886 | NO RECOGNIZED LOSSES | 103160 | PURCHASED OUTSIDE CLASS PERIOD |
| 58888 | NO RECOGNIZED LOSSES | 103161 | PURCHASED OUTSIDE CLASS PERIOD |
| 58889 | NO RECOGNIZED LOSSES | 103162 | PURCHASED OUTSIDE CLASS PERIOD |
| 58890 | NO RECOGNIZED LOSSES | 103163 | PURCHASED OUTSIDE CLASS PERIOD |
| 58891 | NO RECOGNIZED LOSSES | 103166 | NO RECOGNIZED LOSSES |
| 58892 | NO RECOGNIZED LOSSES | 103167 | PURCHASED OUTSIDE CLASS PERIOD |
| 58893 | NO RECOGNIZED LOSSES | 103168 | PURCHASED OUTSIDE CLASS PERIOD |
| 58894 | NO RECOGNIZED LOSSES | 103169 | NO RECOGNIZED LOSSES |
| 58895 | NO RECOGNIZED LOSSES | 103170 | PURCHASED OUTSIDE CLASS PERIOD |
| 58897 | NO RECOGNIZED LOSSES | 103171 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 58898 | NO RECOGNIZED LOSSES |
| 58899 | NO RECOGNIZED LOSSES |
| 58900 | NO RECOGNIZED LOSSES |
| 58901 | NO RECOGNIZED LOSSES |
| 58902 | NO RECOGNIZED LOSSES |
| 58903 | NO RECOGNIZED LOSSES |
| 58904 | NO RECOGNIZED LOSSES |
| 58906 | NO RECOGNIZED LOSSES |
| 58907 | NO RECOGNIZED LOSSES |
| 58908 | NO RECOGNIZED LOSSES |
| 58909 | NO RECOGNIZED LOSSES |
| 58910 | NO RECOGNIZED LOSSES |
| 58911 | NO RECOGNIZED LOSSES |
| 58912 | NO RECOGNIZED LOSSES |
| 58913 | NO RECOGNIZED LOSSES |
| 58914 | NO RECOGNIZED LOSSES |
| 58915 | NO RECOGNIZED LOSSES |
| 58917 | NO RECOGNIZED LOSSES |
| 58918 | NO RECOGNIZED LOSSES |
| 58919 | NO RECOGNIZED LOSSES |
| 58921 | NO RECOGNIZED LOSSES |
| 58922 | NO RECOGNIZED LOSSES |
| 58923 | NO RECOGNIZED LOSSES |
| 58924 | NO RECOGNIZED LOSSES |
| 58925 | NO RECOGNIZED LOSSES |
| 58926 | NO RECOGNIZED LOSSES |
| 58927 | NO RECOGNIZED LOSSES |
| 58929 | NO RECOGNIZED LOSSES |
| 58930 | NO RECOGNIZED LOSSES |
| 58931 | NO RECOGNIZED LOSSES |
| 58933 | NO RECOGNIZED LOSSES |
| 58934 | NO RECOGNIZED LOSSES |
| 58936 | NO RECOGNIZED LOSSES |
| 58937 | NO RECOGNIZED LOSSES |
| 58939 | NO RECOGNIZED LOSSES |
| 58942 | NO RECOGNIZED LOSSES |
| 58943 | NO RECOGNIZED LOSSES |
| 58944 | NO RECOGNIZED LOSSES |
| 58945 | NO RECOGNIZED LOSSES |
| 58946 | NO RECOGNIZED LOSSES |
| 58947 | NO RECOGNIZED LOSSES |
| 58949 | NO RECOGNIZED LOSSES |
| 58951 | NO RECOGNIZED LOSSES |
| 58952 | NO RECOGNIZED LOSSES |
| 58953 | NO RECOGNIZED LOSSES |
| 58955 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103173 | PURCHASED OUTSIDE CLASS PERIOD |
| 103174 | PURCHASED OUTSIDE CLASS PERIOD |
| 103175 | PURCHASED OUTSIDE CLASS PERIOD |
| 103176 | PURCHASED OUTSIDE CLASS PERIOD |
| 103177 | PURCHASED OUTSIDE CLASS PERIOD |
| 103178 | NO RECOGNIZED LOSSES |
| 103179 | PURCHASED OUTSIDE CLASS PERIOD |
| 103180 | PURCHASED OUTSIDE CLASS PERIOD |
| 103181 | PURCHASED OUTSIDE CLASS PERIOD |
| 103182 | NO RECOGNIZED LOSSES |
| 103184 | PURCHASED OUTSIDE CLASS PERIOD |
| 103185 | PURCHASED OUTSIDE CLASS PERIOD |
| 103186 | PURCHASED OUTSIDE CLASS PERIOD |
| 103187 | NO RECOGNIZED LOSSES |
| 103188 | PURCHASED OUTSIDE CLASS PERIOD |
| 103189 | PURCHASED OUTSIDE CLASS PERIOD |
| 103190 | NO RECOGNIZED LOSSES |
| 103191 | NO RECOGNIZED LOSSES |
| 103192 | PURCHASED OUTSIDE CLASS PERIOD |
| 103193 | PURCHASED OUTSIDE CLASS PERIOD |
| 103194 | PURCHASED OUTSIDE CLASS PERIOD |
| 103195 | PURCHASED OUTSIDE CLASS PERIOD |
| 103196 | NO RECOGNIZED LOSSES |
| 103197 | PURCHASED OUTSIDE CLASS PERIOD |
| 103198 | NO RECOGNIZED LOSSES |
| 103200 | PURCHASED OUTSIDE CLASS PERIOD |
| 103201 | PURCHASED OUTSIDE CLASS PERIOD |
| 103202 | PURCHASED OUTSIDE CLASS PERIOD |
| 103203 | PURCHASED OUTSIDE CLASS PERIOD |
| 103205 | NO RECOGNIZED LOSSES |
| 103206 | PURCHASED OUTSIDE CLASS PERIOD |
| 103207 | PURCHASED OUTSIDE CLASS PERIOD |
| 103208 | PURCHASED OUTSIDE CLASS PERIOD |
| 103209 | PURCHASED OUTSIDE CLASS PERIOD |
| 103210 | NO RECOGNIZED LOSSES |
| 103211 | NO RECOGNIZED LOSSES |
| 103214 | PURCHASED OUTSIDE CLASS PERIOD |
| 103215 | PURCHASED OUTSIDE CLASS PERIOD |
| 103216 | PURCHASED OUTSIDE CLASS PERIOD |
| 103217 | NO RECOGNIZED LOSSES |
| 103218 | NO RECOGNIZED LOSSES |
| 103219 | PURCHASED OUTSIDE CLASS PERIOD |
| 103220 | NO RECOGNIZED LOSSES |
| 103221 | PURCHASED OUTSIDE CLASS PERIOD |
| 103222 | PURCHASED OUTSIDE CLASS PERIOD |
| 103223 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 58956 | SHARES NOT PURCHASED | 103224 | PURCHASED OUTSIDE CLASS PERIOD |
| 58957 | NO RECOGNIZED LOSSES | 103225 | PURCHASED OUTSIDE CLASS PERIOD |
| 58958 | NO RECOGNIZED LOSSES | 103226 | PURCHASED OUTSIDE CLASS PERIOD |
| 58959 | NO RECOGNIZED LOSSES | 103227 | PURCHASED OUTSIDE CLASS PERIOD |
| 58962 | NO RECOGNIZED LOSSES | 103228 | PURCHASED OUTSIDE CLASS PERIOD |
| 58963 | NO RECOGNIZED LOSSES | 103229 | PURCHASED OUTSIDE CLASS PERIOD |
| 58964 | NO RECOGNIZED LOSSES | 103230 | NO RECOGNIZED LOSSES |
| 58965 | NO RECOGNIZED LOSSES | 103231 | PURCHASED OUTSIDE CLASS PERIOD |
| 58967 | NO RECOGNIZED LOSSES | 103232 | NO RECOGNIZED LOSSES |
| 58968 | NO RECOGNIZED LOSSES | 103233 | NO RECOGNIZED LOSSES |
| 58970 | NO RECOGNIZED LOSSES | 103234 | PURCHASED OUTSIDE CLASS PERIOD |
| 58971 | NO RECOGNIZED LOSSES | 103235 | PURCHASED OUTSIDE CLASS PERIOD |
| 58973 | NO RECOGNIZED LOSSES | 103236 | PURCHASED OUTSIDE CLASS PERIOD |
| 58975 | NO RECOGNIZED LOSSES | 103237 | PURCHASED OUTSIDE CLASS PERIOD |
| 58976 | NO RECOGNIZED LOSSES | 103238 | PURCHASED OUTSIDE CLASS PERIOD |
| 58977 | NO RECOGNIZED LOSSES | 103239 | NO RECOGNIZED LOSSES |
| 58978 | NO RECOGNIZED LOSSES | 103240 | PURCHASED OUTSIDE CLASS PERIOD |
| 58979 | NO RECOGNIZED LOSSES | 103241 | PURCHASED OUTSIDE CLASS PERIOD |
| 58981 | NO RECOGNIZED LOSSES | 103242 | PURCHASED OUTSIDE CLASS PERIOD |
| 58983 | NO RECOGNIZED LOSSES | 103243 | PURCHASED OUTSIDE CLASS PERIOD |
| 58984 | SHARES NOT PURCHASED | 103244 | PURCHASED OUTSIDE CLASS PERIOD |
| 58985 | NO RECOGNIZED LOSSES | 103245 | PURCHASED OUTSIDE CLASS PERIOD |
| 58986 | NO RECOGNIZED LOSSES | 103247 | PURCHASED OUTSIDE CLASS PERIOD |
| 58987 | NO RECOGNIZED LOSSES | 103248 | PURCHASED OUTSIDE CLASS PERIOD |
| 58988 | NO RECOGNIZED LOSSES | 103249 | PURCHASED OUTSIDE CLASS PERIOD |
| 58989 | NO RECOGNIZED LOSSES | 103250 | PURCHASED OUTSIDE CLASS PERIOD |
| 58990 | NO RECOGNIZED LOSSES | 103251 | NO RECOGNIZED LOSSES |
| 58991 | NO RECOGNIZED LOSSES | 103252 | PURCHASED OUTSIDE CLASS PERIOD |
| 58992 | NO RECOGNIZED LOSSES | 103254 | NO RECOGNIZED LOSSES |
| 58994 | NO RECOGNIZED LOSSES | 103255 | PURCHASED OUTSIDE CLASS PERIOD |
| 58996 | NO RECOGNIZED LOSSES | 103256 | PURCHASED OUTSIDE CLASS PERIOD |
| 58999 | NO RECOGNIZED LOSSES | 103257 | PURCHASED OUTSIDE CLASS PERIOD |
| 59000 | NO RECOGNIZED LOSSES | 103258 | PURCHASED OUTSIDE CLASS PERIOD |
| 59001 | NO RECOGNIZED LOSSES | 103259 | NO RECOGNIZED LOSSES |
| 59002 | NO RECOGNIZED LOSSES | 103260 | PURCHASED OUTSIDE CLASS PERIOD |
| 59003 | NO RECOGNIZED LOSSES | 103261 | PURCHASED OUTSIDE CLASS PERIOD |
| 59005 | NO RECOGNIZED LOSSES | 103262 | PURCHASED OUTSIDE CLASS PERIOD |
| 59006 | NO RECOGNIZED LOSSES | 103266 | PURCHASED OUTSIDE CLASS PERIOD |
| 59008 | NO RECOGNIZED LOSSES | 103267 | PURCHASED OUTSIDE CLASS PERIOD |
| 59009 | NO RECOGNIZED LOSSES | 103268 | PURCHASED OUTSIDE CLASS PERIOD |
| 59011 | NO RECOGNIZED LOSSES | 103269 | PURCHASED OUTSIDE CLASS PERIOD |
| 59013 | NO RECOGNIZED LOSSES | 103270 | PURCHASED OUTSIDE CLASS PERIOD |
| 59014 | NO RECOGNIZED LOSSES | 103271 | PURCHASED OUTSIDE CLASS PERIOD |
| 59015 | NO RECOGNIZED LOSSES | 103272 | PURCHASED OUTSIDE CLASS PERIOD |
| 59016 | NO RECOGNIZED LOSSES | 103273 | NO RECOGNIZED LOSSES |
| 59017 | NO RECOGNIZED LOSSES | 103274 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 59019 | NO RECOGNIZED LOSSES | 103276 | NO RECOGNIZED LOSSES |
| 59020 | NO RECOGNIZED LOSSES | 103277 | PURCHASED OUTSIDE CLASS PERIOD |
| 59021 | NO RECOGNIZED LOSSES | 103278 | PURCHASED OUTSIDE CLASS PERIOD |
| 59022 | NO RECOGNIZED LOSSES | 103279 | PURCHASED OUTSIDE CLASS PERIOD |
| 59023 | NO RECOGNIZED LOSSES | 103280 | PURCHASED OUTSIDE CLASS PERIOD |
| 59025 | SHARES NOT PURCHASED | 103281 | NO RECOGNIZED LOSSES |
| 59026 | NO RECOGNIZED LOSSES | 103282 | PURCHASED OUTSIDE CLASS PERIOD |
| 59027 | NO RECOGNIZED LOSSES | 103283 | PURCHASED OUTSIDE CLASS PERIOD |
| 59028 | NO RECOGNIZED LOSSES | 103284 | PURCHASED OUTSIDE CLASS PERIOD |
| 59029 | NO RECOGNIZED LOSSES | 103285 | PURCHASED OUTSIDE CLASS PERIOD |
| 59030 | NO RECOGNIZED LOSSES | 103286 | PURCHASED OUTSIDE CLASS PERIOD |
| 59031 | NO RECOGNIZED LOSSES | 103287 | PURCHASED OUTSIDE CLASS PERIOD |
| 59032 | NO RECOGNIZED LOSSES | 103288 | PURCHASED OUTSIDE CLASS PERIOD |
| 59033 | NO RECOGNIZED LOSSES | 103289 | PURCHASED OUTSIDE CLASS PERIOD |
| 59034 | NO RECOGNIZED LOSSES | 103290 | PURCHASED OUTSIDE CLASS PERIOD |
| 59035 | NO RECOGNIZED LOSSES | 103292 | PURCHASED OUTSIDE CLASS PERIOD |
| 59037 | NO RECOGNIZED LOSSES | 103293 | PURCHASED OUTSIDE CLASS PERIOD |
| 59038 | NO RECOGNIZED LOSSES | 103294 | PURCHASED OUTSIDE CLASS PERIOD |
| 59040 | NO RECOGNIZED LOSSES | 103295 | PURCHASED OUTSIDE CLASS PERIOD |
| 59041 | NO RECOGNIZED LOSSES | 103296 | PURCHASED OUTSIDE CLASS PERIOD |
| 59043 | NO RECOGNIZED LOSSES | 103297 | PURCHASED OUTSIDE CLASS PERIOD |
| 59044 | NO RECOGNIZED LOSSES | 103298 | PURCHASED OUTSIDE CLASS PERIOD |
| 59045 | NO RECOGNIZED LOSSES | 103299 | PURCHASED OUTSIDE CLASS PERIOD |
| 59046 | NO RECOGNIZED LOSSES | 103300 | PURCHASED OUTSIDE CLASS PERIOD |
| 59047 | NO RECOGNIZED LOSSES | 103301 | PURCHASED OUTSIDE CLASS PERIOD |
| 59048 | NO RECOGNIZED LOSSES | 103302 | PURCHASED OUTSIDE CLASS PERIOD |
| 59049 | NO RECOGNIZED LOSSES | 103303 | PURCHASED OUTSIDE CLASS PERIOD |
| 59050 | NO RECOGNIZED LOSSES | 103304 | PURCHASED OUTSIDE CLASS PERIOD |
| 59051 | NO RECOGNIZED LOSSES | 103305 | PURCHASED OUTSIDE CLASS PERIOD |
| 59052 | NO RECOGNIZED LOSSES | 103306 | PURCHASED OUTSIDE CLASS PERIOD |
| 59053 | NO RECOGNIZED LOSSES | 103309 | NO RECOGNIZED LOSSES |
| 59054 | NO RECOGNIZED LOSSES | 103310 | PURCHASED OUTSIDE CLASS PERIOD |
| 59055 | NO RECOGNIZED LOSSES | 103311 | PURCHASED OUTSIDE CLASS PERIOD |
| 59057 | NO RECOGNIZED LOSSES | 103312 | NO RECOGNIZED LOSSES |
| 59059 | SHARES NOT PURCHASED | 103313 | PURCHASED OUTSIDE CLASS PERIOD |
| 59061 | NO RECOGNIZED LOSSES | 103314 | PURCHASED OUTSIDE CLASS PERIOD |
| 59062 | NO RECOGNIZED LOSSES | 103315 | PURCHASED OUTSIDE CLASS PERIOD |
| 59063 | NO RECOGNIZED LOSSES | 103316 | PURCHASED OUTSIDE CLASS PERIOD |
| 59064 | NO RECOGNIZED LOSSES | 103317 | NO RECOGNIZED LOSSES |
| 59066 | NO RECOGNIZED LOSSES | 103318 | SHARES SOLD SHORT |
| 59067 | NO RECOGNIZED LOSSES | 103319 | PURCHASED OUTSIDE CLASS PERIOD |
| 59068 | NO RECOGNIZED LOSSES | 103320 | NO RECOGNIZED LOSSES |
| 59071 | NO RECOGNIZED LOSSES | 103321 | PURCHASED OUTSIDE CLASS PERIOD |
| 59072 | NO RECOGNIZED LOSSES | 103322 | PURCHASED OUTSIDE CLASS PERIOD |
| 59074 | NO RECOGNIZED LOSSES | 103323 | PURCHASED OUTSIDE CLASS PERIOD |
| 59075 | NO RECOGNIZED LOSSES | 103324 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59076 | NO RECOGNIZED LOSSES |
| 59077 | NO RECOGNIZED LOSSES |
| 59078 | NO RECOGNIZED LOSSES |
| 59079 | NO RECOGNIZED LOSSES |
| 59080 | NO RECOGNIZED LOSSES |
| 59082 | NO RECOGNIZED LOSSES |
| 59084 | NO RECOGNIZED LOSSES |
| 59085 | NO RECOGNIZED LOSSES |
| 59086 | NO RECOGNIZED LOSSES |
| 59088 | NO RECOGNIZED LOSSES |
| 59089 | NO RECOGNIZED LOSSES |
| 59090 | NO RECOGNIZED LOSSES |
| 59091 | NO RECOGNIZED LOSSES |
| 59092 | NO RECOGNIZED LOSSES |
| 59093 | NO RECOGNIZED LOSSES |
| 59094 | NO RECOGNIZED LOSSES |
| 59095 | PURCHASED OUTSIDE CLASS PERIOD |
| 59097 | NO RECOGNIZED LOSSES |
| 59099 | NO RECOGNIZED LOSSES |
| 59101 | NO RECOGNIZED LOSSES |
| 59103 | NO RECOGNIZED LOSSES |
| 59104 | NO RECOGNIZED LOSSES |
| 59109 | NO RECOGNIZED LOSSES |
| 59110 | NO RECOGNIZED LOSSES |
| 59112 | NO RECOGNIZED LOSSES |
| 59113 | NO RECOGNIZED LOSSES |
| 59116 | NO RECOGNIZED LOSSES |
| 59117 | NO RECOGNIZED LOSSES |
| 59118 | NO RECOGNIZED LOSSES |
| 59120 | NO RECOGNIZED LOSSES |
| 59124 | NO RECOGNIZED LOSSES |
| 59125 | NO RECOGNIZED LOSSES |
| 59127 | NO RECOGNIZED LOSSES |
| 59129 | NO RECOGNIZED LOSSES |
| 59131 | SHARES NOT PURCHASED |
| 59132 | NO RECOGNIZED LOSSES |
| 59134 | NO RECOGNIZED LOSSES |
| 59136 | NO RECOGNIZED LOSSES |
| 59137 | NO RECOGNIZED LOSSES |
| 59138 | SHARES NOT PURCHASED |
| 59139 | NO RECOGNIZED LOSSES |
| 59140 | NO RECOGNIZED LOSSES |
| 59141 | NO RECOGNIZED LOSSES |
| 59142 | NO RECOGNIZED LOSSES |
| 59143 | NO RECOGNIZED LOSSES |
| 59144 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103325 | PURCHASED OUTSIDE CLASS PERIOD |
| 103326 | NO RECOGNIZED LOSSES |
| 103327 | PURCHASED OUTSIDE CLASS PERIOD |
| 103328 | PURCHASED OUTSIDE CLASS PERIOD |
| 103329 | PURCHASED OUTSIDE CLASS PERIOD |
| 103330 | PURCHASED OUTSIDE CLASS PERIOD |
| 103331 | PURCHASED OUTSIDE CLASS PERIOD |
| 103332 | PURCHASED OUTSIDE CLASS PERIOD |
| 103333 | PURCHASED OUTSIDE CLASS PERIOD |
| 103334 | NO RECOGNIZED LOSSES |
| 103335 | PURCHASED OUTSIDE CLASS PERIOD |
| 103336 | PURCHASED OUTSIDE CLASS PERIOD |
| 103338 | PURCHASED OUTSIDE CLASS PERIOD |
| 103339 | PURCHASED OUTSIDE CLASS PERIOD |
| 103340 | NO RECOGNIZED LOSSES |
| 103341 | PURCHASED OUTSIDE CLASS PERIOD |
| 103342 | PURCHASED OUTSIDE CLASS PERIOD |
| 103344 | NO RECOGNIZED LOSSES |
| 103345 | PURCHASED OUTSIDE CLASS PERIOD |
| 103346 | PURCHASED OUTSIDE CLASS PERIOD |
| 103347 | PURCHASED OUTSIDE CLASS PERIOD |
| 103349 | NO RECOGNIZED LOSSES |
| 103350 | PURCHASED OUTSIDE CLASS PERIOD |
| 103351 | PURCHASED OUTSIDE CLASS PERIOD |
| 103352 | PURCHASED OUTSIDE CLASS PERIOD |
| 103353 | PURCHASED OUTSIDE CLASS PERIOD |
| 103354 | PURCHASED OUTSIDE CLASS PERIOD |
| 103355 | PURCHASED OUTSIDE CLASS PERIOD |
| 103356 | PURCHASED OUTSIDE CLASS PERIOD |
| 103357 | PURCHASED OUTSIDE CLASS PERIOD |
| 103358 | PURCHASED OUTSIDE CLASS PERIOD |
| 103359 | PURCHASED OUTSIDE CLASS PERIOD |
| 103360 | PURCHASED OUTSIDE CLASS PERIOD |
| 103361 | PURCHASED OUTSIDE CLASS PERIOD |
| 103362 | NO RECOGNIZED LOSSES |
| 103363 | NO RECOGNIZED LOSSES |
| 103364 | PURCHASED OUTSIDE CLASS PERIOD |
| 103365 | PURCHASED OUTSIDE CLASS PERIOD |
| 103366 | PURCHASED OUTSIDE CLASS PERIOD |
| 103367 | PURCHASED OUTSIDE CLASS PERIOD |
| 103368 | PURCHASED OUTSIDE CLASS PERIOD |
| 103369 | PURCHASED OUTSIDE CLASS PERIOD |
| 103370 | PURCHASED OUTSIDE CLASS PERIOD |
| 103371 | PURCHASED OUTSIDE CLASS PERIOD |
| 103372 | NO RECOGNIZED LOSSES |
| 103373 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59145 | NO RECOGNIZED LOSSES |
| 59146 | NO RECOGNIZED LOSSES |
| 59147 | NO RECOGNIZED LOSSES |
| 59148 | NO RECOGNIZED LOSSES |
| 59149 | NO RECOGNIZED LOSSES |
| 59150 | NO RECOGNIZED LOSSES |
| 59151 | NO RECOGNIZED LOSSES |
| 59153 | NO RECOGNIZED LOSSES |
| 59155 | NO RECOGNIZED LOSSES |
| 59157 | NO RECOGNIZED LOSSES |
| 59159 | NO RECOGNIZED LOSSES |
| 59160 | NO RECOGNIZED LOSSES |
| 59161 | NO RECOGNIZED LOSSES |
| 59162 | NO RECOGNIZED LOSSES |
| 59163 | NO RECOGNIZED LOSSES |
| 59166 | NO RECOGNIZED LOSSES |
| 59168 | NO RECOGNIZED LOSSES |
| 59169 | NO RECOGNIZED LOSSES |
| 59170 | NO RECOGNIZED LOSSES |
| 59171 | NO RECOGNIZED LOSSES |
| 59172 | NO RECOGNIZED LOSSES |
| 59173 | NO RECOGNIZED LOSSES |
| 59174 | NO RECOGNIZED LOSSES |
| 59175 | NO RECOGNIZED LOSSES |
| 59176 | NO RECOGNIZED LOSSES |
| 59177 | NO RECOGNIZED LOSSES |
| 59179 | NO RECOGNIZED LOSSES |
| 59182 | NO RECOGNIZED LOSSES |
| 59183 | NO RECOGNIZED LOSSES |
| 59184 | NO RECOGNIZED LOSSES |
| 59187 | NO RECOGNIZED LOSSES |
| 59188 | NO RECOGNIZED LOSSES |
| 59189 | NO RECOGNIZED LOSSES |
| 59190 | NO RECOGNIZED LOSSES |
| 59191 | NO RECOGNIZED LOSSES |
| 59192 | NO RECOGNIZED LOSSES |
| 59193 | NO RECOGNIZED LOSSES |
| 59194 | NO RECOGNIZED LOSSES |
| 59195 | NO RECOGNIZED LOSSES |
| 59196 | SHARES NOT PURCHASED |
| 59198 | NO RECOGNIZED LOSSES |
| 59200 | NO RECOGNIZED LOSSES |
| 59201 | SHARES NOT PURCHASED |
| 59203 | NO RECOGNIZED LOSSES |
| 59204 | NO RECOGNIZED LOSSES |
| 59206 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103374 | NO RECOGNIZED LOSSES |
| 103375 | NO RECOGNIZED LOSSES |
| 103376 | SHARES SOLD SHORT |
| 103377 | PURCHASED OUTSIDE CLASS PERIOD |
| 103379 | PURCHASED OUTSIDE CLASS PERIOD |
| 103381 | PURCHASED OUTSIDE CLASS PERIOD |
| 103382 | PURCHASED OUTSIDE CLASS PERIOD |
| 103383 | NO RECOGNIZED LOSSES |
| 103384 | PURCHASED OUTSIDE CLASS PERIOD |
| 103385 | PURCHASED OUTSIDE CLASS PERIOD |
| 103387 | PURCHASED OUTSIDE CLASS PERIOD |
| 103388 | PURCHASED OUTSIDE CLASS PERIOD |
| 103389 | NO RECOGNIZED LOSSES |
| 103390 | PURCHASED OUTSIDE CLASS PERIOD |
| 103391 | PURCHASED OUTSIDE CLASS PERIOD |
| 103392 | PURCHASED OUTSIDE CLASS PERIOD |
| 103393 | NO RECOGNIZED LOSSES |
| 103394 | PURCHASED OUTSIDE CLASS PERIOD |
| 103395 | PURCHASED OUTSIDE CLASS PERIOD |
| 103396 | PURCHASED OUTSIDE CLASS PERIOD |
| 103398 | NO RECOGNIZED LOSSES |
| 103399 | PURCHASED OUTSIDE CLASS PERIOD |
| 103400 | NO RECOGNIZED LOSSES |
| 103401 | NO RECOGNIZED LOSSES |
| 103402 | NO RECOGNIZED LOSSES |
| 103403 | SHARES SOLD SHORT |
| 103404 | PURCHASED OUTSIDE CLASS PERIOD |
| 103405 | NO RECOGNIZED LOSSES |
| 103406 | PURCHASED OUTSIDE CLASS PERIOD |
| 103407 | PURCHASED OUTSIDE CLASS PERIOD |
| 103408 | PURCHASED OUTSIDE CLASS PERIOD |
| 103409 | PURCHASED OUTSIDE CLASS PERIOD |
| 103410 | PURCHASED OUTSIDE CLASS PERIOD |
| 103411 | NO RECOGNIZED LOSSES |
| 103412 | PURCHASED OUTSIDE CLASS PERIOD |
| 103415 | PURCHASED OUTSIDE CLASS PERIOD |
| 103416 | PURCHASED OUTSIDE CLASS PERIOD |
| 103417 | NO RECOGNIZED LOSSES |
| 103419 | PURCHASED OUTSIDE CLASS PERIOD |
| 103420 | PURCHASED OUTSIDE CLASS PERIOD |
| 103421 | PURCHASED OUTSIDE CLASS PERIOD |
| 103422 | PURCHASED OUTSIDE CLASS PERIOD |
| 103423 | PURCHASED OUTSIDE CLASS PERIOD |
| 103424 | PURCHASED OUTSIDE CLASS PERIOD |
| 103425 | NO RECOGNIZED LOSSES |
| 103426 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59207 | NO RECOGNIZED LOSSES |
| 59208 | NO RECOGNIZED LOSSES |
| 59209 | NO RECOGNIZED LOSSES |
| 59211 | SHARES NOT PURCHASED |
| 59212 | NO RECOGNIZED LOSSES |
| 59213 | NO RECOGNIZED LOSSES |
| 59215 | NO RECOGNIZED LOSSES |
| 59216 | NO RECOGNIZED LOSSES |
| 59217 | NO RECOGNIZED LOSSES |
| 59218 | NO RECOGNIZED LOSSES |
| 59220 | SHARES NOT PURCHASED |
| 59221 | NO RECOGNIZED LOSSES |
| 59222 | NO RECOGNIZED LOSSES |
| 59225 | NO RECOGNIZED LOSSES |
| 59226 | NO RECOGNIZED LOSSES |
| 59227 | NO RECOGNIZED LOSSES |
| 59228 | NO RECOGNIZED LOSSES |
| 59230 | NO RECOGNIZED LOSSES |
| 59231 | NO RECOGNIZED LOSSES |
| 59232 | NO RECOGNIZED LOSSES |
| 59233 | NO RECOGNIZED LOSSES |
| 59235 | SHARES NOT PURCHASED |
| 59236 | NO RECOGNIZED LOSSES |
| 59237 | NO RECOGNIZED LOSSES |
| 59238 | NO RECOGNIZED LOSSES |
| 59239 | NO RECOGNIZED LOSSES |
| 59240 | NO RECOGNIZED LOSSES |
| 59242 | NO RECOGNIZED LOSSES |
| 59243 | NO RECOGNIZED LOSSES |
| 59247 | NO RECOGNIZED LOSSES |
| 59248 | NO RECOGNIZED LOSSES |
| 59250 | NO RECOGNIZED LOSSES |
| 59251 | NO RECOGNIZED LOSSES |
| 59252 | NO RECOGNIZED LOSSES |
| 59253 | NO RECOGNIZED LOSSES |
| 59255 | NO RECOGNIZED LOSSES |
| 59256 | NO RECOGNIZED LOSSES |
| 59257 | NO RECOGNIZED LOSSES |
| 59259 | NO RECOGNIZED LOSSES |
| 59263 | NO RECOGNIZED LOSSES |
| 59264 | NO RECOGNIZED LOSSES |
| 59265 | NO RECOGNIZED LOSSES |
| 59266 | NO RECOGNIZED LOSSES |
| 59267 | NO RECOGNIZED LOSSES |
| 59269 | NO RECOGNIZED LOSSES |
| 59270 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103427 | PURCHASED OUTSIDE CLASS PERIOD |
| 103428 | NO RECOGNIZED LOSSES |
| 103429 | PURCHASED OUTSIDE CLASS PERIOD |
| 103430 | PURCHASED OUTSIDE CLASS PERIOD |
| 103431 | PURCHASED OUTSIDE CLASS PERIOD |
| 103432 | PURCHASED OUTSIDE CLASS PERIOD |
| 103433 | PURCHASED OUTSIDE CLASS PERIOD |
| 103434 | NO RECOGNIZED LOSSES |
| 103435 | PURCHASED OUTSIDE CLASS PERIOD |
| 103436 | PURCHASED OUTSIDE CLASS PERIOD |
| 103437 | PURCHASED OUTSIDE CLASS PERIOD |
| 103438 | NO RECOGNIZED LOSSES |
| 103439 | NO RECOGNIZED LOSSES |
| 103440 | PURCHASED OUTSIDE CLASS PERIOD |
| 103441 | PURCHASED OUTSIDE CLASS PERIOD |
| 103442 | PURCHASED OUTSIDE CLASS PERIOD |
| 103444 | PURCHASED OUTSIDE CLASS PERIOD |
| 103445 | PURCHASED OUTSIDE CLASS PERIOD |
| 103446 | NO RECOGNIZED LOSSES |
| 103447 | PURCHASED OUTSIDE CLASS PERIOD |
| 103448 | PURCHASED OUTSIDE CLASS PERIOD |
| 103449 | NO RECOGNIZED LOSSES |
| 103450 | NO RECOGNIZED LOSSES |
| 103451 | PURCHASED OUTSIDE CLASS PERIOD |
| 103452 | PURCHASED OUTSIDE CLASS PERIOD |
| 103453 | PURCHASED OUTSIDE CLASS PERIOD |
| 103454 | PURCHASED OUTSIDE CLASS PERIOD |
| 103455 | PURCHASED OUTSIDE CLASS PERIOD |
| 103456 | NO RECOGNIZED LOSSES |
| 103457 | PURCHASED OUTSIDE CLASS PERIOD |
| 103458 | PURCHASED OUTSIDE CLASS PERIOD |
| 103459 | PURCHASED OUTSIDE CLASS PERIOD |
| 103460 | PURCHASED OUTSIDE CLASS PERIOD |
| 103461 | NO RECOGNIZED LOSSES |
| 103462 | PURCHASED OUTSIDE CLASS PERIOD |
| 103463 | PURCHASED OUTSIDE CLASS PERIOD |
| 103464 | NO RECOGNIZED LOSSES |
| 103465 | PURCHASED OUTSIDE CLASS PERIOD |
| 103466 | PURCHASED OUTSIDE CLASS PERIOD |
| 103467 | NO RECOGNIZED LOSSES |
| 103469 | PURCHASED OUTSIDE CLASS PERIOD |
| 103470 | PURCHASED OUTSIDE CLASS PERIOD |
| 103471 | PURCHASED OUTSIDE CLASS PERIOD |
| 103472 | PURCHASED OUTSIDE CLASS PERIOD |
| 103473 | PURCHASED OUTSIDE CLASS PERIOD |
| 103474 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59272 | NO RECOGNIZED LOSSES |
| 59273 | NO RECOGNIZED LOSSES |
| 59275 | NO RECOGNIZED LOSSES |
| 59278 | NO RECOGNIZED LOSSES |
| 59279 | NO RECOGNIZED LOSSES |
| 59280 | NO RECOGNIZED LOSSES |
| 59282 | NO RECOGNIZED LOSSES |
| 59283 | NO RECOGNIZED LOSSES |
| 59285 | NO RECOGNIZED LOSSES |
| 59286 | NO RECOGNIZED LOSSES |
| 59287 | NO RECOGNIZED LOSSES |
| 59288 | NO RECOGNIZED LOSSES |
| 59289 | NO RECOGNIZED LOSSES |
| 59290 | NO RECOGNIZED LOSSES |
| 59292 | NO RECOGNIZED LOSSES |
| 59293 | NO RECOGNIZED LOSSES |
| 59295 | NO RECOGNIZED LOSSES |
| 59296 | NO RECOGNIZED LOSSES |
| 59297 | NO RECOGNIZED LOSSES |
| 59298 | NO RECOGNIZED LOSSES |
| 59299 | NO RECOGNIZED LOSSES |
| 59300 | NO RECOGNIZED LOSSES |
| 59301 | NO RECOGNIZED LOSSES |
| 59302 | NO RECOGNIZED LOSSES |
| 59303 | NO RECOGNIZED LOSSES |
| 59304 | NO RECOGNIZED LOSSES |
| 59306 | NO RECOGNIZED LOSSES |
| 59307 | NO RECOGNIZED LOSSES |
| 59308 | NO RECOGNIZED LOSSES |
| 59309 | NO RECOGNIZED LOSSES |
| 59310 | NO RECOGNIZED LOSSES |
| 59312 | NO RECOGNIZED LOSSES |
| 59313 | NO RECOGNIZED LOSSES |
| 59314 | NO RECOGNIZED LOSSES |
| 59315 | NO RECOGNIZED LOSSES |
| 59316 | NO RECOGNIZED LOSSES |
| 59318 | NO RECOGNIZED LOSSES |
| 59320 | NO RECOGNIZED LOSSES |
| 59321 | PURCHASED OUTSIDE CLASS PERIOD |
| 59322 | NO RECOGNIZED LOSSES |
| 59323 | NO RECOGNIZED LOSSES |
| 59325 | NO RECOGNIZED LOSSES |
| 59326 | NO RECOGNIZED LOSSES |
| 59328 | NO RECOGNIZED LOSSES |
| 59329 | NO RECOGNIZED LOSSES |
| 59330 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103475 | PURCHASED OUTSIDE CLASS PERIOD |
| 103476 | PURCHASED OUTSIDE CLASS PERIOD |
| 103477 | PURCHASED OUTSIDE CLASS PERIOD |
| 103478 | NO RECOGNIZED LOSSES |
| 103479 | PURCHASED OUTSIDE CLASS PERIOD |
| 103480 | NO RECOGNIZED LOSSES |
| 103481 | PURCHASED OUTSIDE CLASS PERIOD |
| 103482 | NO RECOGNIZED LOSSES |
| 103483 | PURCHASED OUTSIDE CLASS PERIOD |
| 103484 | PURCHASED OUTSIDE CLASS PERIOD |
| 103485 | NO RECOGNIZED LOSSES |
| 103486 | PURCHASED OUTSIDE CLASS PERIOD |
| 103487 | PURCHASED OUTSIDE CLASS PERIOD |
| 103488 | PURCHASED OUTSIDE CLASS PERIOD |
| 103489 | PURCHASED OUTSIDE CLASS PERIOD |
| 103490 | PURCHASED OUTSIDE CLASS PERIOD |
| 103491 | PURCHASED OUTSIDE CLASS PERIOD |
| 103492 | PURCHASED OUTSIDE CLASS PERIOD |
| 103493 | PURCHASED OUTSIDE CLASS PERIOD |
| 103494 | NO RECOGNIZED LOSSES |
| 103495 | PURCHASED OUTSIDE CLASS PERIOD |
| 103496 | NO RECOGNIZED LOSSES |
| 103498 | PURCHASED OUTSIDE CLASS PERIOD |
| 103499 | PURCHASED OUTSIDE CLASS PERIOD |
| 103500 | PURCHASED OUTSIDE CLASS PERIOD |
| 103501 | NO RECOGNIZED LOSSES |
| 103502 | PURCHASED OUTSIDE CLASS PERIOD |
| 103503 | PURCHASED OUTSIDE CLASS PERIOD |
| 103504 | PURCHASED OUTSIDE CLASS PERIOD |
| 103505 | NO RECOGNIZED LOSSES |
| 103506 | NO RECOGNIZED LOSSES |
| 103507 | NO RECOGNIZED LOSSES |
| 103508 | PURCHASED OUTSIDE CLASS PERIOD |
| 103509 | PURCHASED OUTSIDE CLASS PERIOD |
| 103510 | NO RECOGNIZED LOSSES |
| 103511 | PURCHASED OUTSIDE CLASS PERIOD |
| 103512 | NO RECOGNIZED LOSSES |
| 103513 | NO RECOGNIZED LOSSES |
| 103514 | PURCHASED OUTSIDE CLASS PERIOD |
| 103515 | NO RECOGNIZED LOSSES |
| 103516 | NO RECOGNIZED LOSSES |
| 103517 | PURCHASED OUTSIDE CLASS PERIOD |
| 103518 | PURCHASED OUTSIDE CLASS PERIOD |
| 103519 | NO RECOGNIZED LOSSES |
| 103520 | PURCHASED OUTSIDE CLASS PERIOD |
| 103521 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 59335 | NO RECOGNIZED LOSSES |
| 59337 | NO RECOGNIZED LOSSES |
| 59339 | NO RECOGNIZED LOSSES |
| 59340 | NO RECOGNIZED LOSSES |
| 59341 | NO RECOGNIZED LOSSES |
| 59342 | NO RECOGNIZED LOSSES |
| 59343 | NO RECOGNIZED LOSSES |
| 59345 | NO RECOGNIZED LOSSES |
| 59347 | NO RECOGNIZED LOSSES |
| 59348 | NO RECOGNIZED LOSSES |
| 59349 | NO RECOGNIZED LOSSES |
| 59351 | NO RECOGNIZED LOSSES |
| 59353 | NO RECOGNIZED LOSSES |
| 59354 | NO RECOGNIZED LOSSES |
| 59355 | NO RECOGNIZED LOSSES |
| 59356 | NO RECOGNIZED LOSSES |
| 59357 | NO RECOGNIZED LOSSES |
| 59358 | NO RECOGNIZED LOSSES |
| 59360 | NO RECOGNIZED LOSSES |
| 59361 | NO RECOGNIZED LOSSES |
| 59362 | NO RECOGNIZED LOSSES |
| 59363 | NO RECOGNIZED LOSSES |
| 59364 | NO RECOGNIZED LOSSES |
| 59366 | NO RECOGNIZED LOSSES |
| 59367 | NO RECOGNIZED LOSSES |
| 59368 | NO RECOGNIZED LOSSES |
| 59369 | NO RECOGNIZED LOSSES |
| 59370 | NO RECOGNIZED LOSSES |
| 59371 | NO RECOGNIZED LOSSES |
| 59372 | NO RECOGNIZED LOSSES |
| 59373 | NO RECOGNIZED LOSSES |
| 59374 | NO RECOGNIZED LOSSES |
| 59376 | NO RECOGNIZED LOSSES |
| 59377 | NO RECOGNIZED LOSSES |
| 59379 | NO RECOGNIZED LOSSES |
| 59380 | NO RECOGNIZED LOSSES |
| 59381 | NO RECOGNIZED LOSSES |
| 59383 | SHARES NOT PURCHASED |
| 59384 | NO RECOGNIZED LOSSES |
| 59385 | NO RECOGNIZED LOSSES |
| 59386 | NO RECOGNIZED LOSSES |
| 59387 | NO RECOGNIZED LOSSES |
| 59389 | NO RECOGNIZED LOSSES |
| 59391 | NO RECOGNIZED LOSSES |
| 59392 | NO RECOGNIZED LOSSES |
| 59393 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103522 | SHARES SOLD SHORT |
| 103523 | PURCHASED OUTSIDE CLASS PERIOD |
| 103524 | NO RECOGNIZED LOSSES |
| 103525 | PURCHASED OUTSIDE CLASS PERIOD |
| 103526 | PURCHASED OUTSIDE CLASS PERIOD |
| 103527 | PURCHASED OUTSIDE CLASS PERIOD |
| 103528 | PURCHASED OUTSIDE CLASS PERIOD |
| 103529 | PURCHASED OUTSIDE CLASS PERIOD |
| 103530 | PURCHASED OUTSIDE CLASS PERIOD |
| 103533 | NO RECOGNIZED LOSSES |
| 103535 | NO RECOGNIZED LOSSES |
| 103536 | PURCHASED OUTSIDE CLASS PERIOD |
| 103537 | PURCHASED OUTSIDE CLASS PERIOD |
| 103538 | SHARES SOLD SHORT |
| 103539 | NO RECOGNIZED LOSSES |
| 103540 | PURCHASED OUTSIDE CLASS PERIOD |
| 103541 | NO RECOGNIZED LOSSES |
| 103542 | PURCHASED OUTSIDE CLASS PERIOD |
| 103543 | PURCHASED OUTSIDE CLASS PERIOD |
| 103544 | PURCHASED OUTSIDE CLASS PERIOD |
| 103545 | PURCHASED OUTSIDE CLASS PERIOD |
| 103546 | PURCHASED OUTSIDE CLASS PERIOD |
| 103547 | NO RECOGNIZED LOSSES |
| 103549 | PURCHASED OUTSIDE CLASS PERIOD |
| 103550 | PURCHASED OUTSIDE CLASS PERIOD |
| 103551 | PURCHASED OUTSIDE CLASS PERIOD |
| 103552 | PURCHASED OUTSIDE CLASS PERIOD |
| 103553 | PURCHASED OUTSIDE CLASS PERIOD |
| 103554 | PURCHASED OUTSIDE CLASS PERIOD |
| 103555 | PURCHASED OUTSIDE CLASS PERIOD |
| 103556 | PURCHASED OUTSIDE CLASS PERIOD |
| 103557 | PURCHASED OUTSIDE CLASS PERIOD |
| 103558 | PURCHASED OUTSIDE CLASS PERIOD |
| 103560 | PURCHASED OUTSIDE CLASS PERIOD |
| 103561 | NO RECOGNIZED LOSSES |
| 103562 | PURCHASED OUTSIDE CLASS PERIOD |
| 103563 | NO RECOGNIZED LOSSES |
| 103564 | PURCHASED OUTSIDE CLASS PERIOD |
| 103565 | NO RECOGNIZED LOSSES |
| 103566 | NO RECOGNIZED LOSSES |
| 103567 | PURCHASED OUTSIDE CLASS PERIOD |
| 103568 | PURCHASED OUTSIDE CLASS PERIOD |
| 103569 | PURCHASED OUTSIDE CLASS PERIOD |
| 103570 | PURCHASED OUTSIDE CLASS PERIOD |
| 103571 | PURCHASED OUTSIDE CLASS PERIOD |
| 103572 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59395 | NO RECOGNIZED LOSSES |
| 59396 | NO RECOGNIZED LOSSES |
| 59397 | NO RECOGNIZED LOSSES |
| 59399 | SHARES NOT PURCHASED |
| 59400 | NO RECOGNIZED LOSSES |
| 59401 | NO RECOGNIZED LOSSES |
| 59402 | NO RECOGNIZED LOSSES |
| 59403 | NO RECOGNIZED LOSSES |
| 59404 | SHARES NOT PURCHASED |
| 59405 | NO RECOGNIZED LOSSES |
| 59406 | NO RECOGNIZED LOSSES |
| 59407 | NO RECOGNIZED LOSSES |
| 59408 | NO RECOGNIZED LOSSES |
| 59409 | NO RECOGNIZED LOSSES |
| 59410 | NO RECOGNIZED LOSSES |
| 59411 | NO RECOGNIZED LOSSES |
| 59412 | NO RECOGNIZED LOSSES |
| 59413 | NO RECOGNIZED LOSSES |
| 59414 | NO RECOGNIZED LOSSES |
| 59415 | NO RECOGNIZED LOSSES |
| 59416 | NO RECOGNIZED LOSSES |
| 59418 | NO RECOGNIZED LOSSES |
| 59419 | SHARES NOT PURCHASED |
| 59420 | NO RECOGNIZED LOSSES |
| 59422 | NO RECOGNIZED LOSSES |
| 59424 | NO RECOGNIZED LOSSES |
| 59425 | NO RECOGNIZED LOSSES |
| 59426 | NO RECOGNIZED LOSSES |
| 59429 | NO RECOGNIZED LOSSES |
| 59430 | SHARES NOT PURCHASED |
| 59431 | NO RECOGNIZED LOSSES |
| 59432 | NO RECOGNIZED LOSSES |
| 59433 | NO RECOGNIZED LOSSES |
| 59435 | NO RECOGNIZED LOSSES |
| 59436 | NO RECOGNIZED LOSSES |
| 59437 | NO RECOGNIZED LOSSES |
| 59438 | NO RECOGNIZED LOSSES |
| 59439 | NO RECOGNIZED LOSSES |
| 59443 | NO RECOGNIZED LOSSES |
| 59444 | NO RECOGNIZED LOSSES |
| 59445 | NO RECOGNIZED LOSSES |
| 59446 | NO RECOGNIZED LOSSES |
| 59448 | NO RECOGNIZED LOSSES |
| 59450 | NO RECOGNIZED LOSSES |
| 59453 | NO RECOGNIZED LOSSES |
| 59454 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103574 | PURCHASED OUTSIDE CLASS PERIOD |
| 103575 | PURCHASED OUTSIDE CLASS PERIOD |
| 103576 | PURCHASED OUTSIDE CLASS PERIOD |
| 103577 | PURCHASED OUTSIDE CLASS PERIOD |
| 103579 | PURCHASED OUTSIDE CLASS PERIOD |
| 103580 | NO RECOGNIZED LOSSES |
| 103581 | PURCHASED OUTSIDE CLASS PERIOD |
| 103582 | PURCHASED OUTSIDE CLASS PERIOD |
| 103583 | NO RECOGNIZED LOSSES |
| 103584 | PURCHASED OUTSIDE CLASS PERIOD |
| 103585 | NO RECOGNIZED LOSSES |
| 103586 | PURCHASED OUTSIDE CLASS PERIOD |
| 103587 | PURCHASED OUTSIDE CLASS PERIOD |
| 103588 | PURCHASED OUTSIDE CLASS PERIOD |
| 103590 | NO RECOGNIZED LOSSES |
| 103591 | PURCHASED OUTSIDE CLASS PERIOD |
| 103592 | PURCHASED OUTSIDE CLASS PERIOD |
| 103593 | PURCHASED OUTSIDE CLASS PERIOD |
| 103594 | NO RECOGNIZED LOSSES |
| 103595 | PURCHASED OUTSIDE CLASS PERIOD |
| 103597 | PURCHASED OUTSIDE CLASS PERIOD |
| 103598 | PURCHASED OUTSIDE CLASS PERIOD |
| 103599 | NO RECOGNIZED LOSSES |
| 103600 | PURCHASED OUTSIDE CLASS PERIOD |
| 103601 | PURCHASED OUTSIDE CLASS PERIOD |
| 103602 | PURCHASED OUTSIDE CLASS PERIOD |
| 103603 | PURCHASED OUTSIDE CLASS PERIOD |
| 103606 | PURCHASED OUTSIDE CLASS PERIOD |
| 103607 | PURCHASED OUTSIDE CLASS PERIOD |
| 103608 | PURCHASED OUTSIDE CLASS PERIOD |
| 103609 | NO RECOGNIZED LOSSES |
| 103610 | PURCHASED OUTSIDE CLASS PERIOD |
| 103611 | NO RECOGNIZED LOSSES |
| 103613 | PURCHASED OUTSIDE CLASS PERIOD |
| 103614 | NO RECOGNIZED LOSSES |
| 103615 | PURCHASED OUTSIDE CLASS PERIOD |
| 103616 | NO RECOGNIZED LOSSES |
| 103617 | PURCHASED OUTSIDE CLASS PERIOD |
| 103618 | NO RECOGNIZED LOSSES |
| 103619 | PURCHASED OUTSIDE CLASS PERIOD |
| 103620 | NO RECOGNIZED LOSSES |
| 103622 | PURCHASED OUTSIDE CLASS PERIOD |
| 103623 | PURCHASED OUTSIDE CLASS PERIOD |
| 103624 | PURCHASED OUTSIDE CLASS PERIOD |
| 103625 | PURCHASED OUTSIDE CLASS PERIOD |
| 103626 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59455 | NO RECOGNIZED LOSSES |
| 59456 | NO RECOGNIZED LOSSES |
| 59457 | NO RECOGNIZED LOSSES |
| 59458 | NO RECOGNIZED LOSSES |
| 59459 | NO RECOGNIZED LOSSES |
| 59461 | NO RECOGNIZED LOSSES |
| 59464 | NO RECOGNIZED LOSSES |
| 59465 | NO RECOGNIZED LOSSES |
| 59466 | SHARES NOT PURCHASED |
| 59467 | PURCHASED OUTSIDE CLASS PERIOD |
| 59468 | NO RECOGNIZED LOSSES |
| 59469 | NO RECOGNIZED LOSSES |
| 59471 | NO RECOGNIZED LOSSES |
| 59472 | NO RECOGNIZED LOSSES |
| 59473 | NO RECOGNIZED LOSSES |
| 59475 | NO RECOGNIZED LOSSES |
| 59476 | NO RECOGNIZED LOSSES |
| 59477 | NO RECOGNIZED LOSSES |
| 59478 | NO RECOGNIZED LOSSES |
| 59479 | NO RECOGNIZED LOSSES |
| 59480 | NO RECOGNIZED LOSSES |
| 59481 | NO RECOGNIZED LOSSES |
| 59482 | NO RECOGNIZED LOSSES |
| 59484 | NO RECOGNIZED LOSSES |
| 59485 | NO RECOGNIZED LOSSES |
| 59486 | NO RECOGNIZED LOSSES |
| 59488 | NO RECOGNIZED LOSSES |
| 59489 | NO RECOGNIZED LOSSES |
| 59490 | NO RECOGNIZED LOSSES |
| 59491 | NO RECOGNIZED LOSSES |
| 59494 | NO RECOGNIZED LOSSES |
| 59495 | NO RECOGNIZED LOSSES |
| 59496 | NO RECOGNIZED LOSSES |
| 59497 | NO RECOGNIZED LOSSES |
| 59498 | NO RECOGNIZED LOSSES |
| 59499 | NO RECOGNIZED LOSSES |
| 59500 | NO RECOGNIZED LOSSES |
| 59501 | NO RECOGNIZED LOSSES |
| 59503 | NO RECOGNIZED LOSSES |
| 59504 | NO RECOGNIZED LOSSES |
| 59505 | NO RECOGNIZED LOSSES |
| 59506 | NO RECOGNIZED LOSSES |
| 59507 | NO RECOGNIZED LOSSES |
| 59509 | NO RECOGNIZED LOSSES |
| 59510 | NO RECOGNIZED LOSSES |
| 59512 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103627 | PURCHASED OUTSIDE CLASS PERIOD |
| 103628 | PURCHASED OUTSIDE CLASS PERIOD |
| 103629 | PURCHASED OUTSIDE CLASS PERIOD |
| 103630 | PURCHASED OUTSIDE CLASS PERIOD |
| 103631 | PURCHASED OUTSIDE CLASS PERIOD |
| 103632 | PURCHASED OUTSIDE CLASS PERIOD |
| 103633 | PURCHASED OUTSIDE CLASS PERIOD |
| 103634 | PURCHASED OUTSIDE CLASS PERIOD |
| 103635 | PURCHASED OUTSIDE CLASS PERIOD |
| 103636 | PURCHASED OUTSIDE CLASS PERIOD |
| 103637 | PURCHASED OUTSIDE CLASS PERIOD |
| 103638 | PURCHASED OUTSIDE CLASS PERIOD |
| 103639 | PURCHASED OUTSIDE CLASS PERIOD |
| 103640 | NO RECOGNIZED LOSSES |
| 103641 | PURCHASED OUTSIDE CLASS PERIOD |
| 103642 | PURCHASED OUTSIDE CLASS PERIOD |
| 103643 | PURCHASED OUTSIDE CLASS PERIOD |
| 103644 | PURCHASED OUTSIDE CLASS PERIOD |
| 103645 | PURCHASED OUTSIDE CLASS PERIOD |
| 103647 | PURCHASED OUTSIDE CLASS PERIOD |
| 103648 | PURCHASED OUTSIDE CLASS PERIOD |
| 103649 | PURCHASED OUTSIDE CLASS PERIOD |
| 103650 | PURCHASED OUTSIDE CLASS PERIOD |
| 103651 | PURCHASED OUTSIDE CLASS PERIOD |
| 103653 | PURCHASED OUTSIDE CLASS PERIOD |
| 103654 | NO RECOGNIZED LOSSES |
| 103655 | NO RECOGNIZED LOSSES |
| 103656 | PURCHASED OUTSIDE CLASS PERIOD |
| 103657 | PURCHASED OUTSIDE CLASS PERIOD |
| 103658 | NO RECOGNIZED LOSSES |
| 103659 | PURCHASED OUTSIDE CLASS PERIOD |
| 103661 | PURCHASED OUTSIDE CLASS PERIOD |
| 103662 | PURCHASED OUTSIDE CLASS PERIOD |
| 103663 | PURCHASED OUTSIDE CLASS PERIOD |
| 103664 | SHARES SOLD SHORT |
| 103665 | PURCHASED OUTSIDE CLASS PERIOD |
| 103666 | PURCHASED OUTSIDE CLASS PERIOD |
| 103667 | PURCHASED OUTSIDE CLASS PERIOD |
| 103668 | PURCHASED OUTSIDE CLASS PERIOD |
| 103669 | PURCHASED OUTSIDE CLASS PERIOD |
| 103670 | NO RECOGNIZED LOSSES |
| 103671 | PURCHASED OUTSIDE CLASS PERIOD |
| 103672 | NO RECOGNIZED LOSSES |
| 103673 | NO RECOGNIZED LOSSES |
| 103674 | PURCHASED OUTSIDE CLASS PERIOD |
| 103675 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 59514 | NO RECOGNIZED LOSSES | 103676 | PURCHASED OUTSIDE CLASS PERIOD |
| 59515 | NO RECOGNIZED LOSSES | 103677 | NO RECOGNIZED LOSSES |
| 59519 | NO RECOGNIZED LOSSES | 103678 | SHARES SOLD SHORT |
| 59520 | NO RECOGNIZED LOSSES | 103679 | NO RECOGNIZED LOSSES |
| 59521 | NO RECOGNIZED LOSSES | 103680 | PURCHASED OUTSIDE CLASS PERIOD |
| 59523 | NO RECOGNIZED LOSSES | 103681 | PURCHASED OUTSIDE CLASS PERIOD |
| 59524 | NO RECOGNIZED LOSSES | 103683 | PURCHASED OUTSIDE CLASS PERIOD |
| 59525 | NO RECOGNIZED LOSSES | 103684 | PURCHASED OUTSIDE CLASS PERIOD |
| 59529 | NO RECOGNIZED LOSSES | 103685 | NO RECOGNIZED LOSSES |
| 59530 | SHARES NOT PURCHASED | 103686 | NO RECOGNIZED LOSSES |
| 59531 | NO RECOGNIZED LOSSES | 103687 | PURCHASED OUTSIDE CLASS PERIOD |
| 59533 | NO RECOGNIZED LOSSES | 103688 | PURCHASED OUTSIDE CLASS PERIOD |
| 59535 | NO RECOGNIZED LOSSES | 103689 | PURCHASED OUTSIDE CLASS PERIOD |
| 59536 | NO RECOGNIZED LOSSES | 103690 | PURCHASED OUTSIDE CLASS PERIOD |
| 59537 | NO RECOGNIZED LOSSES | 103691 | PURCHASED OUTSIDE CLASS PERIOD |
| 59541 | NO RECOGNIZED LOSSES | 103692 | NO RECOGNIZED LOSSES |
| 59542 | NO RECOGNIZED LOSSES | 103693 | PURCHASED OUTSIDE CLASS PERIOD |
| 59543 | NO RECOGNIZED LOSSES | 103694 | PURCHASED OUTSIDE CLASS PERIOD |
| 59546 | NO RECOGNIZED LOSSES | 103695 | PURCHASED OUTSIDE CLASS PERIOD |
| 59547 | NO RECOGNIZED LOSSES | 103696 | NO RECOGNIZED LOSSES |
| 59549 | NO RECOGNIZED LOSSES | 103697 | PURCHASED OUTSIDE CLASS PERIOD |
| 59550 | NO RECOGNIZED LOSSES | 103698 | NO RECOGNIZED LOSSES |
| 59552 | NO RECOGNIZED LOSSES | 103699 | PURCHASED OUTSIDE CLASS PERIOD |
| 59553 | NO RECOGNIZED LOSSES | 103700 | NO RECOGNIZED LOSSES |
| 59554 | NO RECOGNIZED LOSSES | 103701 | PURCHASED OUTSIDE CLASS PERIOD |
| 59555 | NO RECOGNIZED LOSSES | 103702 | PURCHASED OUTSIDE CLASS PERIOD |
| 59556 | NO RECOGNIZED LOSSES | 103704 | PURCHASED OUTSIDE CLASS PERIOD |
| 59557 | NO RECOGNIZED LOSSES | 103705 | PURCHASED OUTSIDE CLASS PERIOD |
| 59558 | NO RECOGNIZED LOSSES | 103706 | NO RECOGNIZED LOSSES |
| 59560 | PURCHASED OUTSIDE CLASS PERIOD | 103707 | PURCHASED OUTSIDE CLASS PERIOD |
| 59561 | NO RECOGNIZED LOSSES | 103708 | NO RECOGNIZED LOSSES |
| 59562 | NO RECOGNIZED LOSSES | 103709 | PURCHASED OUTSIDE CLASS PERIOD |
| 59564 | NO RECOGNIZED LOSSES | 103710 | NO RECOGNIZED LOSSES |
| 59567 | NO RECOGNIZED LOSSES | 103711 | PURCHASED OUTSIDE CLASS PERIOD |
| 59569 | NO RECOGNIZED LOSSES | 103712 | PURCHASED OUTSIDE CLASS PERIOD |
| 59570 | NO RECOGNIZED LOSSES | 103714 | PURCHASED OUTSIDE CLASS PERIOD |
| 59572 | NO RECOGNIZED LOSSES | 103715 | PURCHASED OUTSIDE CLASS PERIOD |
| 59573 | NO RECOGNIZED LOSSES | 103718 | PURCHASED OUTSIDE CLASS PERIOD |
| 59574 | NO RECOGNIZED LOSSES | 103719 | PURCHASED OUTSIDE CLASS PERIOD |
| 59575 | NO RECOGNIZED LOSSES | 103720 | NO RECOGNIZED LOSSES |
| 59580 | NO RECOGNIZED LOSSES | 103721 | PURCHASED OUTSIDE CLASS PERIOD |
| 59581 | NO RECOGNIZED LOSSES | 103722 | NO RECOGNIZED LOSSES |
| 59583 | NO RECOGNIZED LOSSES | 103723 | PURCHASED OUTSIDE CLASS PERIOD |
| 59584 | NO RECOGNIZED LOSSES | 103724 | PURCHASED OUTSIDE CLASS PERIOD |
| 59587 | PURCHASED OUTSIDE CLASS PERIOD | 103726 | NO RECOGNIZED LOSSES |
| 59588 | PURCHASED OUTSIDE CLASS PERIOD | 103728 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59591 | NO RECOGNIZED LOSSES |
| 59592 | NO RECOGNIZED LOSSES |
| 59594 | NO RECOGNIZED LOSSES |
| 59595 | NO RECOGNIZED LOSSES |
| 59596 | NO RECOGNIZED LOSSES |
| 59597 | NO RECOGNIZED LOSSES |
| 59598 | NO RECOGNIZED LOSSES |
| 59599 | NO RECOGNIZED LOSSES |
| 59600 | NO RECOGNIZED LOSSES |
| 59601 | NO RECOGNIZED LOSSES |
| 59603 | NO RECOGNIZED LOSSES |
| 59604 | NO RECOGNIZED LOSSES |
| 59605 | NO RECOGNIZED LOSSES |
| 59606 | NO RECOGNIZED LOSSES |
| 59607 | NO RECOGNIZED LOSSES |
| 59608 | NO RECOGNIZED LOSSES |
| 59609 | NO RECOGNIZED LOSSES |
| 59611 | NO RECOGNIZED LOSSES |
| 59612 | NO RECOGNIZED LOSSES |
| 59613 | NO RECOGNIZED LOSSES |
| 59614 | NO RECOGNIZED LOSSES |
| 59615 | NO RECOGNIZED LOSSES |
| 59617 | NO RECOGNIZED LOSSES |
| 59621 | NO RECOGNIZED LOSSES |
| 59622 | NO RECOGNIZED LOSSES |
| 59623 | NO RECOGNIZED LOSSES |
| 59625 | NO RECOGNIZED LOSSES |
| 59627 | NO RECOGNIZED LOSSES |
| 59630 | NO RECOGNIZED LOSSES |
| 59631 | NO RECOGNIZED LOSSES |
| 59632 | NO RECOGNIZED LOSSES |
| 59634 | NO RECOGNIZED LOSSES |
| 59635 | NO RECOGNIZED LOSSES |
| 59636 | NO RECOGNIZED LOSSES |
| 59638 | NO RECOGNIZED LOSSES |
| 59643 | NO RECOGNIZED LOSSES |
| 59644 | NO RECOGNIZED LOSSES |
| 59645 | NO RECOGNIZED LOSSES |
| 59647 | NO RECOGNIZED LOSSES |
| 59648 | NO RECOGNIZED LOSSES |
| 59650 | NO RECOGNIZED LOSSES |
| 59652 | NO RECOGNIZED LOSSES |
| 59653 | NO RECOGNIZED LOSSES |
| 59654 | NO RECOGNIZED LOSSES |
| 59656 | NO RECOGNIZED LOSSES |
| 59657 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103730 | PURCHASED OUTSIDE CLASS PERIOD |
| 103731 | NO RECOGNIZED LOSSES |
| 103733 | PURCHASED OUTSIDE CLASS PERIOD |
| 103734 | PURCHASED OUTSIDE CLASS PERIOD |
| 103735 | PURCHASED OUTSIDE CLASS PERIOD |
| 103736 | PURCHASED OUTSIDE CLASS PERIOD |
| 103737 | PURCHASED OUTSIDE CLASS PERIOD |
| 103738 | NO RECOGNIZED LOSSES |
| 103739 | PURCHASED OUTSIDE CLASS PERIOD |
| 103740 | PURCHASED OUTSIDE CLASS PERIOD |
| 103741 | PURCHASED OUTSIDE CLASS PERIOD |
| 103742 | PURCHASED OUTSIDE CLASS PERIOD |
| 103743 | PURCHASED OUTSIDE CLASS PERIOD |
| 103744 | PURCHASED OUTSIDE CLASS PERIOD |
| 103745 | PURCHASED OUTSIDE CLASS PERIOD |
| 103746 | PURCHASED OUTSIDE CLASS PERIOD |
| 103748 | NO RECOGNIZED LOSSES |
| 103749 | PURCHASED OUTSIDE CLASS PERIOD |
| 103750 | PURCHASED OUTSIDE CLASS PERIOD |
| 103751 | PURCHASED OUTSIDE CLASS PERIOD |
| 103752 | PURCHASED OUTSIDE CLASS PERIOD |
| 103753 | PURCHASED OUTSIDE CLASS PERIOD |
| 103755 | PURCHASED OUTSIDE CLASS PERIOD |
| 103756 | PURCHASED OUTSIDE CLASS PERIOD |
| 103757 | PURCHASED OUTSIDE CLASS PERIOD |
| 103758 | PURCHASED OUTSIDE CLASS PERIOD |
| 103759 | PURCHASED OUTSIDE CLASS PERIOD |
| 103760 | NO RECOGNIZED LOSSES |
| 103761 | PURCHASED OUTSIDE CLASS PERIOD |
| 103762 | PURCHASED OUTSIDE CLASS PERIOD |
| 103763 | PURCHASED OUTSIDE CLASS PERIOD |
| 103764 | PURCHASED OUTSIDE CLASS PERIOD |
| 103765 | PURCHASED OUTSIDE CLASS PERIOD |
| 103766 | PURCHASED OUTSIDE CLASS PERIOD |
| 103767 | PURCHASED OUTSIDE CLASS PERIOD |
| 103768 | PURCHASED OUTSIDE CLASS PERIOD |
| 103769 | NO RECOGNIZED LOSSES |
| 103770 | PURCHASED OUTSIDE CLASS PERIOD |
| 103771 | NO RECOGNIZED LOSSES |
| 103772 | PURCHASED OUTSIDE CLASS PERIOD |
| 103773 | PURCHASED OUTSIDE CLASS PERIOD |
| 103775 | PURCHASED OUTSIDE CLASS PERIOD |
| 103776 | PURCHASED OUTSIDE CLASS PERIOD |
| 103777 | PURCHASED OUTSIDE CLASS PERIOD |
| 103779 | PURCHASED OUTSIDE CLASS PERIOD |
| 103780 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 59659 | NO RECOGNIZED LOSSES | 103781 | PURCHASED OUTSIDE CLASS PERIOD |
| 59660 | NO RECOGNIZED LOSSES | 103782 | PURCHASED OUTSIDE CLASS PERIOD |
| 59663 | NO RECOGNIZED LOSSES | 103783 | NO RECOGNIZED LOSSES |
| 59664 | NO RECOGNIZED LOSSES | 103784 | PURCHASED OUTSIDE CLASS PERIOD |
| 59665 | NO RECOGNIZED LOSSES | 103785 | PURCHASED OUTSIDE CLASS PERIOD |
| 59668 | NO RECOGNIZED LOSSES | 103786 | PURCHASED OUTSIDE CLASS PERIOD |
| 59669 | NO RECOGNIZED LOSSES | 103787 | PURCHASED OUTSIDE CLASS PERIOD |
| 59670 | NO RECOGNIZED LOSSES | 103788 | SHARES SOLD SHORT |
| 59673 | NO RECOGNIZED LOSSES | 103789 | NO RECOGNIZED LOSSES |
| 59674 | NO RECOGNIZED LOSSES | 103790 | PURCHASED OUTSIDE CLASS PERIOD |
| 59675 | NO RECOGNIZED LOSSES | 103791 | SHARES SOLD SHORT |
| 59676 | NO RECOGNIZED LOSSES | 103793 | PURCHASED OUTSIDE CLASS PERIOD |
| 59679 | NO RECOGNIZED LOSSES | 103794 | PURCHASED OUTSIDE CLASS PERIOD |
| 59681 | NO RECOGNIZED LOSSES | 103796 | NO RECOGNIZED LOSSES |
| 59683 | NO RECOGNIZED LOSSES | 103797 | PURCHASED OUTSIDE CLASS PERIOD |
| 59684 | NO RECOGNIZED LOSSES | 103798 | NO RECOGNIZED LOSSES |
| 59685 | PURCHASED OUTSIDE CLASS PERIOD | 103799 | NO RECOGNIZED LOSSES |
| 59686 | NO RECOGNIZED LOSSES | 103800 | PURCHASED OUTSIDE CLASS PERIOD |
| 59687 | NO RECOGNIZED LOSSES | 103801 | PURCHASED OUTSIDE CLASS PERIOD |
| 59688 | NO RECOGNIZED LOSSES | 103802 | NO RECOGNIZED LOSSES |
| 59689 | NO RECOGNIZED LOSSES | 103803 | PURCHASED OUTSIDE CLASS PERIOD |
| 59690 | NO RECOGNIZED LOSSES | 103804 | PURCHASED OUTSIDE CLASS PERIOD |
| 59691 | NO RECOGNIZED LOSSES | 103805 | PURCHASED OUTSIDE CLASS PERIOD |
| 59692 | NO RECOGNIZED LOSSES | 103806 | NO RECOGNIZED LOSSES |
| 59695 | NO RECOGNIZED LOSSES | 103807 | PURCHASED OUTSIDE CLASS PERIOD |
| 59697 | NO RECOGNIZED LOSSES | 103808 | PURCHASED OUTSIDE CLASS PERIOD |
| 59699 | NO RECOGNIZED LOSSES | 103809 | PURCHASED OUTSIDE CLASS PERIOD |
| 59700 | NO RECOGNIZED LOSSES | 103810 | PURCHASED OUTSIDE CLASS PERIOD |
| 59701 | NO RECOGNIZED LOSSES | 103811 | PURCHASED OUTSIDE CLASS PERIOD |
| 59703 | NO RECOGNIZED LOSSES | 103812 | PURCHASED OUTSIDE CLASS PERIOD |
| 59704 | NO RECOGNIZED LOSSES | 103813 | PURCHASED OUTSIDE CLASS PERIOD |
| 59705 | NO RECOGNIZED LOSSES | 103814 | PURCHASED OUTSIDE CLASS PERIOD |
| 59708 | NO RECOGNIZED LOSSES | 103815 | NO RECOGNIZED LOSSES |
| 59709 | NO RECOGNIZED LOSSES | 103816 | PURCHASED OUTSIDE CLASS PERIOD |
| 59712 | NO RECOGNIZED LOSSES | 103817 | PURCHASED OUTSIDE CLASS PERIOD |
| 59713 | NO RECOGNIZED LOSSES | 103818 | PURCHASED OUTSIDE CLASS PERIOD |
| 59716 | NO RECOGNIZED LOSSES | 103819 | PURCHASED OUTSIDE CLASS PERIOD |
| 59719 | NO RECOGNIZED LOSSES | 103820 | PURCHASED OUTSIDE CLASS PERIOD |
| 59720 | NO RECOGNIZED LOSSES | 103821 | PURCHASED OUTSIDE CLASS PERIOD |
| 59722 | NO RECOGNIZED LOSSES | 103822 | PURCHASED OUTSIDE CLASS PERIOD |
| 59723 | NO RECOGNIZED LOSSES | 103823 | PURCHASED OUTSIDE CLASS PERIOD |
| 59724 | NO RECOGNIZED LOSSES | 103824 | PURCHASED OUTSIDE CLASS PERIOD |
| 59727 | NO RECOGNIZED LOSSES | 103825 | NO RECOGNIZED LOSSES |
| 59728 | NO RECOGNIZED LOSSES | 103826 | PURCHASED OUTSIDE CLASS PERIOD |
| 59729 | NO RECOGNIZED LOSSES | 103827 | PURCHASED OUTSIDE CLASS PERIOD |
| 59730 | NO RECOGNIZED LOSSES | 103828 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59734 | NO RECOGNIZED LOSSES |
| 59735 | NO RECOGNIZED LOSSES |
| 59736 | NO RECOGNIZED LOSSES |
| 59737 | NO RECOGNIZED LOSSES |
| 59738 | NO RECOGNIZED LOSSES |
| 59739 | NO RECOGNIZED LOSSES |
| 59742 | NO RECOGNIZED LOSSES |
| 59743 | PURCHASED OUTSIDE CLASS PERIOD |
| 59744 | NO RECOGNIZED LOSSES |
| 59746 | NO RECOGNIZED LOSSES |
| 59747 | NO RECOGNIZED LOSSES |
| 59749 | NO RECOGNIZED LOSSES |
| 59750 | NO RECOGNIZED LOSSES |
| 59752 | NO RECOGNIZED LOSSES |
| 59753 | NO RECOGNIZED LOSSES |
| 59754 | SHARES NOT PURCHASED |
| 59756 | NO RECOGNIZED LOSSES |
| 59757 | NO RECOGNIZED LOSSES |
| 59758 | NO RECOGNIZED LOSSES |
| 59759 | NO RECOGNIZED LOSSES |
| 59760 | NO RECOGNIZED LOSSES |
| 59761 | NO RECOGNIZED LOSSES |
| 59762 | NO RECOGNIZED LOSSES |
| 59764 | PURCHASED OUTSIDE CLASS PERIOD |
| 59765 | NO RECOGNIZED LOSSES |
| 59766 | NO RECOGNIZED LOSSES |
| 59767 | NO RECOGNIZED LOSSES |
| 59768 | NO RECOGNIZED LOSSES |
| 59769 | NO RECOGNIZED LOSSES |
| 59772 | NO RECOGNIZED LOSSES |
| 59773 | NO RECOGNIZED LOSSES |
| 59774 | NO RECOGNIZED LOSSES |
| 59775 | NO RECOGNIZED LOSSES |
| 59776 | NO RECOGNIZED LOSSES |
| 59777 | NO RECOGNIZED LOSSES |
| 59778 | NO RECOGNIZED LOSSES |
| 59780 | NO RECOGNIZED LOSSES |
| 59781 | NO RECOGNIZED LOSSES |
| 59782 | NO RECOGNIZED LOSSES |
| 59783 | NO RECOGNIZED LOSSES |
| 59785 | NO RECOGNIZED LOSSES |
| 59786 | NO RECOGNIZED LOSSES |
| 59787 | NO RECOGNIZED LOSSES |
| 59788 | NO RECOGNIZED LOSSES |
| 59789 | SHARES NOT PURCHASED |
| 59791 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103829 | PURCHASED OUTSIDE CLASS PERIOD |
| 103830 | PURCHASED OUTSIDE CLASS PERIOD |
| 103831 | PURCHASED OUTSIDE CLASS PERIOD |
| 103832 | PURCHASED OUTSIDE CLASS PERIOD |
| 103833 | PURCHASED OUTSIDE CLASS PERIOD |
| 103834 | NO RECOGNIZED LOSSES |
| 103835 | PURCHASED OUTSIDE CLASS PERIOD |
| 103836 | PURCHASED OUTSIDE CLASS PERIOD |
| 103837 | PURCHASED OUTSIDE CLASS PERIOD |
| 103838 | PURCHASED OUTSIDE CLASS PERIOD |
| 103839 | PURCHASED OUTSIDE CLASS PERIOD |
| 103840 | SHARES SOLD SHORT |
| 103841 | PURCHASED OUTSIDE CLASS PERIOD |
| 103842 | PURCHASED OUTSIDE CLASS PERIOD |
| 103843 | PURCHASED OUTSIDE CLASS PERIOD |
| 103844 | NO RECOGNIZED LOSSES |
| 103845 | PURCHASED OUTSIDE CLASS PERIOD |
| 103846 | PURCHASED OUTSIDE CLASS PERIOD |
| 103847 | PURCHASED OUTSIDE CLASS PERIOD |
| 103848 | PURCHASED OUTSIDE CLASS PERIOD |
| 103849 | PURCHASED OUTSIDE CLASS PERIOD |
| 103850 | PURCHASED OUTSIDE CLASS PERIOD |
| 103851 | PURCHASED OUTSIDE CLASS PERIOD |
| 103852 | NO RECOGNIZED LOSSES |
| 103853 | NO RECOGNIZED LOSSES |
| 103855 | PURCHASED OUTSIDE CLASS PERIOD |
| 103856 | PURCHASED OUTSIDE CLASS PERIOD |
| 103857 | PURCHASED OUTSIDE CLASS PERIOD |
| 103858 | NO RECOGNIZED LOSSES |
| 103859 | NO RECOGNIZED LOSSES |
| 103860 | NO RECOGNIZED LOSSES |
| 103861 | PURCHASED OUTSIDE CLASS PERIOD |
| 103862 | PURCHASED OUTSIDE CLASS PERIOD |
| 103864 | NO RECOGNIZED LOSSES |
| 103865 | PURCHASED OUTSIDE CLASS PERIOD |
| 103866 | PURCHASED OUTSIDE CLASS PERIOD |
| 103867 | NO RECOGNIZED LOSSES |
| 103868 | PURCHASED OUTSIDE CLASS PERIOD |
| 103869 | PURCHASED OUTSIDE CLASS PERIOD |
| 103870 | PURCHASED OUTSIDE CLASS PERIOD |
| 103871 | PURCHASED OUTSIDE CLASS PERIOD |
| 103872 | PURCHASED OUTSIDE CLASS PERIOD |
| 103873 | PURCHASED OUTSIDE CLASS PERIOD |
| 103874 | PURCHASED OUTSIDE CLASS PERIOD |
| 103875 | PURCHASED OUTSIDE CLASS PERIOD |
| 103876 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 59794 | NO RECOGNIZED LOSSES |
| 59795 | NO RECOGNIZED LOSSES |
| 59796 | NO RECOGNIZED LOSSES |
| 59798 | NO RECOGNIZED LOSSES |
| 59800 | NO RECOGNIZED LOSSES |
| 59801 | NO RECOGNIZED LOSSES |
| 59802 | NO RECOGNIZED LOSSES |
| 59803 | NO RECOGNIZED LOSSES |
| 59804 | NO RECOGNIZED LOSSES |
| 59806 | NO RECOGNIZED LOSSES |
| 59807 | NO RECOGNIZED LOSSES |
| 59809 | NO RECOGNIZED LOSSES |
| 59810 | NO RECOGNIZED LOSSES |
| 59811 | NO RECOGNIZED LOSSES |
| 59812 | NO RECOGNIZED LOSSES |
| 59814 | NO RECOGNIZED LOSSES |
| 59815 | NO RECOGNIZED LOSSES |
| 59816 | PURCHASED OUTSIDE CLASS PERIOD |
| 59817 | NO RECOGNIZED LOSSES |
| 59818 | NO RECOGNIZED LOSSES |
| 59819 | NO RECOGNIZED LOSSES |
| 59820 | SHARES NOT PURCHASED |
| 59822 | NO RECOGNIZED LOSSES |
| 59823 | NO RECOGNIZED LOSSES |
| 59824 | NO RECOGNIZED LOSSES |
| 59825 | NO RECOGNIZED LOSSES |
| 59826 | NO RECOGNIZED LOSSES |
| 59828 | NO RECOGNIZED LOSSES |
| 59829 | NO RECOGNIZED LOSSES |
| 59831 | NO RECOGNIZED LOSSES |
| 59832 | NO RECOGNIZED LOSSES |
| 59835 | NO RECOGNIZED LOSSES |
| 59837 | NO RECOGNIZED LOSSES |
| 59838 | NO RECOGNIZED LOSSES |
| 59841 | NO RECOGNIZED LOSSES |
| 59842 | NO RECOGNIZED LOSSES |
| 59843 | NO RECOGNIZED LOSSES |
| 59844 | NO RECOGNIZED LOSSES |
| 59845 | NO RECOGNIZED LOSSES |
| 59846 | NO RECOGNIZED LOSSES |
| 59847 | NO RECOGNIZED LOSSES |
| 59848 | NO RECOGNIZED LOSSES |
| 59849 | NO RECOGNIZED LOSSES |
| 59850 | NO RECOGNIZED LOSSES |
| 59853 | NO RECOGNIZED LOSSES |
| 59855 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 103877 | PURCHASED OUTSIDE CLASS PERIOD |
| 103878 | PURCHASED OUTSIDE CLASS PERIOD |
| 103879 | PURCHASED OUTSIDE CLASS PERIOD |
| 103881 | PURCHASED OUTSIDE CLASS PERIOD |
| 103883 | PURCHASED OUTSIDE CLASS PERIOD |
| 103884 | NO RECOGNIZED LOSSES |
| 103885 | NO RECOGNIZED LOSSES |
| 103886 | PURCHASED OUTSIDE CLASS PERIOD |
| 103888 | PURCHASED OUTSIDE CLASS PERIOD |
| 103889 | NO RECOGNIZED LOSSES |
| 103890 | NO RECOGNIZED LOSSES |
| 103892 | PURCHASED OUTSIDE CLASS PERIOD |
| 103893 | PURCHASED OUTSIDE CLASS PERIOD |
| 103894 | PURCHASED OUTSIDE CLASS PERIOD |
| 103896 | PURCHASED OUTSIDE CLASS PERIOD |
| 103897 | PURCHASED OUTSIDE CLASS PERIOD |
| 103898 | NO RECOGNIZED LOSSES |
| 103899 | PURCHASED OUTSIDE CLASS PERIOD |
| 103900 | PURCHASED OUTSIDE CLASS PERIOD |
| 103901 | PURCHASED OUTSIDE CLASS PERIOD |
| 103902 | NO RECOGNIZED LOSSES |
| 103903 | PURCHASED OUTSIDE CLASS PERIOD |
| 103904 | NO RECOGNIZED LOSSES |
| 103905 | NO RECOGNIZED LOSSES |
| 103906 | NO RECOGNIZED LOSSES |
| 103907 | PURCHASED OUTSIDE CLASS PERIOD |
| 103908 | PURCHASED OUTSIDE CLASS PERIOD |
| 103909 | PURCHASED OUTSIDE CLASS PERIOD |
| 103911 | PURCHASED OUTSIDE CLASS PERIOD |
| 103912 | NO RECOGNIZED LOSSES |
| 103913 | PURCHASED OUTSIDE CLASS PERIOD |
| 103914 | PURCHASED OUTSIDE CLASS PERIOD |
| 103915 | NO RECOGNIZED LOSSES |
| 103916 | PURCHASED OUTSIDE CLASS PERIOD |
| 103917 | PURCHASED OUTSIDE CLASS PERIOD |
| 103918 | PURCHASED OUTSIDE CLASS PERIOD |
| 103919 | PURCHASED OUTSIDE CLASS PERIOD |
| 103921 | PURCHASED OUTSIDE CLASS PERIOD |
| 103922 | PURCHASED OUTSIDE CLASS PERIOD |
| 103923 | NO RECOGNIZED LOSSES |
| 103924 | PURCHASED OUTSIDE CLASS PERIOD |
| 103925 | PURCHASED OUTSIDE CLASS PERIOD |
| 103926 | NO RECOGNIZED LOSSES |
| 103927 | PURCHASED OUTSIDE CLASS PERIOD |
| 103929 | PURCHASED OUTSIDE CLASS PERIOD |
| 103930 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59857 | NO RECOGNIZED LOSSES |
| 59859 | NO RECOGNIZED LOSSES |
| 59860 | NO RECOGNIZED LOSSES |
| 59861 | NO RECOGNIZED LOSSES |
| 59862 | SHARES NOT PURCHASED |
| 59863 | NO RECOGNIZED LOSSES |
| 59865 | NO RECOGNIZED LOSSES |
| 59867 | NO RECOGNIZED LOSSES |
| 59869 | NO RECOGNIZED LOSSES |
| 59870 | NO RECOGNIZED LOSSES |
| 59873 | NO RECOGNIZED LOSSES |
| 59877 | NO RECOGNIZED LOSSES |
| 59878 | NO RECOGNIZED LOSSES |
| 59879 | NO RECOGNIZED LOSSES |
| 59880 | NO RECOGNIZED LOSSES |
| 59882 | NO RECOGNIZED LOSSES |
| 59883 | SHARES NOT PURCHASED |
| 59884 | NO RECOGNIZED LOSSES |
| 59886 | NO RECOGNIZED LOSSES |
| 59888 | NO RECOGNIZED LOSSES |
| 59889 | NO RECOGNIZED LOSSES |
| 59890 | NO RECOGNIZED LOSSES |
| 59891 | NO RECOGNIZED LOSSES |
| 59892 | NO RECOGNIZED LOSSES |
| 59893 | NO RECOGNIZED LOSSES |
| 59894 | NO RECOGNIZED LOSSES |
| 59895 | NO RECOGNIZED LOSSES |
| 59896 | NO RECOGNIZED LOSSES |
| 59897 | NO RECOGNIZED LOSSES |
| 59898 | NO RECOGNIZED LOSSES |
| 59900 | NO RECOGNIZED LOSSES |
| 59901 | NO RECOGNIZED LOSSES |
| 59902 | NO RECOGNIZED LOSSES |
| 59903 | NO RECOGNIZED LOSSES |
| 59904 | NO RECOGNIZED LOSSES |
| 59906 | NO RECOGNIZED LOSSES |
| 59908 | NO RECOGNIZED LOSSES |
| 59911 | PURCHASED OUTSIDE CLASS PERIOD |
| 59913 | NO RECOGNIZED LOSSES |
| 59914 | NO RECOGNIZED LOSSES |
| 59915 | NO RECOGNIZED LOSSES |
| 59916 | NO RECOGNIZED LOSSES |
| 59917 | SHARES NOT PURCHASED |
| 59922 | NO RECOGNIZED LOSSES |
| 59923 | NO RECOGNIZED LOSSES |
| 59925 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 103931 | NO RECOGNIZED LOSSES |
| 103932 | PURCHASED OUTSIDE CLASS PERIOD |
| 103933 | NO RECOGNIZED LOSSES |
| 103934 | NO RECOGNIZED LOSSES |
| 103935 | NO RECOGNIZED LOSSES |
| 103936 | PURCHASED OUTSIDE CLASS PERIOD |
| 103938 | NO RECOGNIZED LOSSES |
| 103939 | PURCHASED OUTSIDE CLASS PERIOD |
| 103940 | PURCHASED OUTSIDE CLASS PERIOD |
| 103941 | PURCHASED OUTSIDE CLASS PERIOD |
| 103942 | PURCHASED OUTSIDE CLASS PERIOD |
| 103944 | PURCHASED OUTSIDE CLASS PERIOD |
| 103945 | PURCHASED OUTSIDE CLASS PERIOD |
| 103946 | PURCHASED OUTSIDE CLASS PERIOD |
| 103947 | PURCHASED OUTSIDE CLASS PERIOD |
| 103948 | PURCHASED OUTSIDE CLASS PERIOD |
| 103949 | PURCHASED OUTSIDE CLASS PERIOD |
| 103950 | NO RECOGNIZED LOSSES |
| 103951 | NO RECOGNIZED LOSSES |
| 103953 | NO RECOGNIZED LOSSES |
| 103954 | PURCHASED OUTSIDE CLASS PERIOD |
| 103955 | PURCHASED OUTSIDE CLASS PERIOD |
| 103956 | PURCHASED OUTSIDE CLASS PERIOD |
| 103957 | PURCHASED OUTSIDE CLASS PERIOD |
| 103958 | NO RECOGNIZED LOSSES |
| 103959 | PURCHASED OUTSIDE CLASS PERIOD |
| 103960 | PURCHASED OUTSIDE CLASS PERIOD |
| 103962 | NO RECOGNIZED LOSSES |
| 103963 | PURCHASED OUTSIDE CLASS PERIOD |
| 103964 | PURCHASED OUTSIDE CLASS PERIOD |
| 103965 | NO RECOGNIZED LOSSES |
| 103966 | PURCHASED OUTSIDE CLASS PERIOD |
| 103967 | NO RECOGNIZED LOSSES |
| 103968 | NO RECOGNIZED LOSSES |
| 103969 | PURCHASED OUTSIDE CLASS PERIOD |
| 103970 | PURCHASED OUTSIDE CLASS PERIOD |
| 103971 | NO RECOGNIZED LOSSES |
| 103972 | PURCHASED OUTSIDE CLASS PERIOD |
| 103973 | PURCHASED OUTSIDE CLASS PERIOD |
| 103974 | PURCHASED OUTSIDE CLASS PERIOD |
| 103975 | PURCHASED OUTSIDE CLASS PERIOD |
| 103976 | PURCHASED OUTSIDE CLASS PERIOD |
| 103977 | PURCHASED OUTSIDE CLASS PERIOD |
| 103978 | NO RECOGNIZED LOSSES |
| 103979 | PURCHASED OUTSIDE CLASS PERIOD |
| 103980 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 59926 | NO RECOGNIZED LOSSES | 103981 | PURCHASED OUTSIDE CLASS PERIOD |
| 59927 | NO RECOGNIZED LOSSES | 103982 | PURCHASED OUTSIDE CLASS PERIOD |
| 59928 | NO RECOGNIZED LOSSES | 103983 | PURCHASED OUTSIDE CLASS PERIOD |
| 59929 | NO RECOGNIZED LOSSES | 103984 | PURCHASED OUTSIDE CLASS PERIOD |
| 59930 | NO RECOGNIZED LOSSES | 103985 | NO RECOGNIZED LOSSES |
| 59931 | NO RECOGNIZED LOSSES | 103986 | PURCHASED OUTSIDE CLASS PERIOD |
| 59932 | NO RECOGNIZED LOSSES | 103987 | NO RECOGNIZED LOSSES |
| 59933 | NO RECOGNIZED LOSSES | 103988 | PURCHASED OUTSIDE CLASS PERIOD |
| 59936 | NO RECOGNIZED LOSSES | 103990 | NO RECOGNIZED LOSSES |
| 59938 | NO RECOGNIZED LOSSES | 103991 | NO RECOGNIZED LOSSES |
| 59939 | NO RECOGNIZED LOSSES | 103992 | PURCHASED OUTSIDE CLASS PERIOD |
| 59940 | NO RECOGNIZED LOSSES | 103993 | PURCHASED OUTSIDE CLASS PERIOD |
| 59941 | NO RECOGNIZED LOSSES | 103994 | PURCHASED OUTSIDE CLASS PERIOD |
| 59942 | NO RECOGNIZED LOSSES | 103995 | PURCHASED OUTSIDE CLASS PERIOD |
| 59943 | NO RECOGNIZED LOSSES | 103996 | PURCHASED OUTSIDE CLASS PERIOD |
| 59945 | NO RECOGNIZED LOSSES | 103997 | NO RECOGNIZED LOSSES |
| 59946 | SHARES NOT PURCHASED | 103998 | PURCHASED OUTSIDE CLASS PERIOD |
| 59947 | NO RECOGNIZED LOSSES | 103999 | PURCHASED OUTSIDE CLASS PERIOD |
| 59949 | SHARES NOT PURCHASED | 104001 | PURCHASED OUTSIDE CLASS PERIOD |
| 59951 | SHARES NOT PURCHASED | 104002 | PURCHASED OUTSIDE CLASS PERIOD |
| 59952 | NO RECOGNIZED LOSSES | 104003 | PURCHASED OUTSIDE CLASS PERIOD |
| 59953 | NO RECOGNIZED LOSSES | 104004 | NO RECOGNIZED LOSSES |
| 59956 | NO RECOGNIZED LOSSES | 104005 | PURCHASED OUTSIDE CLASS PERIOD |
| 59957 | NO RECOGNIZED LOSSES | 104006 | PURCHASED OUTSIDE CLASS PERIOD |
| 59958 | NO RECOGNIZED LOSSES | 104007 | NO RECOGNIZED LOSSES |
| 59960 | NO RECOGNIZED LOSSES | 104008 | NO RECOGNIZED LOSSES |
| 59961 | NO RECOGNIZED LOSSES | 104009 | PURCHASED OUTSIDE CLASS PERIOD |
| 59962 | NO RECOGNIZED LOSSES | 104010 | NO RECOGNIZED LOSSES |
| 59963 | NO RECOGNIZED LOSSES | 104011 | PURCHASED OUTSIDE CLASS PERIOD |
| 59966 | NO RECOGNIZED LOSSES | 104012 | SHARES SOLD SHORT |
| 59967 | NO RECOGNIZED LOSSES | 104013 | PURCHASED OUTSIDE CLASS PERIOD |
| 59968 | NO RECOGNIZED LOSSES | 104014 | PURCHASED OUTSIDE CLASS PERIOD |
| 59969 | NO RECOGNIZED LOSSES | 104015 | PURCHASED OUTSIDE CLASS PERIOD |
| 59970 | NO RECOGNIZED LOSSES | 104016 | PURCHASED OUTSIDE CLASS PERIOD |
| 59971 | NO RECOGNIZED LOSSES | 104017 | NO RECOGNIZED LOSSES |
| 59972 | SHARES NOT PURCHASED | 104019 | NO RECOGNIZED LOSSES |
| 59973 | NO RECOGNIZED LOSSES | 104021 | PURCHASED OUTSIDE CLASS PERIOD |
| 59974 | NO RECOGNIZED LOSSES | 104022 | PURCHASED OUTSIDE CLASS PERIOD |
| 59975 | NO RECOGNIZED LOSSES | 104023 | PURCHASED OUTSIDE CLASS PERIOD |
| 59976 | NO RECOGNIZED LOSSES | 104024 | PURCHASED OUTSIDE CLASS PERIOD |
| 59977 | NO RECOGNIZED LOSSES | 104025 | NO RECOGNIZED LOSSES |
| 59980 | NO RECOGNIZED LOSSES | 104026 | PURCHASED OUTSIDE CLASS PERIOD |
| 59981 | NO RECOGNIZED LOSSES | 104027 | PURCHASED OUTSIDE CLASS PERIOD |
| 59983 | NO RECOGNIZED LOSSES | 104028 | PURCHASED OUTSIDE CLASS PERIOD |
| 59984 | NO RECOGNIZED LOSSES | 104029 | PURCHASED OUTSIDE CLASS PERIOD |
| 59985 | NO RECOGNIZED LOSSES | 104030 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 59986 | NO RECOGNIZED LOSSES |
| 59987 | NO RECOGNIZED LOSSES |
| 59989 | SHARES NOT PURCHASED |
| 59991 | NO RECOGNIZED LOSSES |
| 59992 | NO RECOGNIZED LOSSES |
| 59994 | NO RECOGNIZED LOSSES |
| 59995 | NO RECOGNIZED LOSSES |
| 59996 | NO RECOGNIZED LOSSES |
| 59998 | NO RECOGNIZED LOSSES |
| 59999 | NO RECOGNIZED LOSSES |
| 60000 | NO RECOGNIZED LOSSES |
| 60001 | NO RECOGNIZED LOSSES |
| 60003 | NO RECOGNIZED LOSSES |
| 60005 | NO RECOGNIZED LOSSES |
| 60006 | SHARES NOT PURCHASED |
| 60007 | NO RECOGNIZED LOSSES |
| 60008 | NO RECOGNIZED LOSSES |
| 60009 | NO RECOGNIZED LOSSES |
| 60011 | NO RECOGNIZED LOSSES |
| 60013 | NO RECOGNIZED LOSSES |
| 60014 | NO RECOGNIZED LOSSES |
| 60015 | NO RECOGNIZED LOSSES |
| 60016 | NO RECOGNIZED LOSSES |
| 60017 | NO RECOGNIZED LOSSES |
| 60019 | PURCHASED OUTSIDE CLASS PERIOD |
| 60020 | NO RECOGNIZED LOSSES |
| 60023 | NO RECOGNIZED LOSSES |
| 60024 | NO RECOGNIZED LOSSES |
| 60025 | NO RECOGNIZED LOSSES |
| 60026 | NO RECOGNIZED LOSSES |
| 60028 | NO RECOGNIZED LOSSES |
| 60029 | NO RECOGNIZED LOSSES |
| 60030 | SHARES NOT PURCHASED |
| 60031 | NO RECOGNIZED LOSSES |
| 60032 | NO RECOGNIZED LOSSES |
| 60034 | NO RECOGNIZED LOSSES |
| 60035 | NO RECOGNIZED LOSSES |
| 60036 | NO RECOGNIZED LOSSES |
| 60037 | NO RECOGNIZED LOSSES |
| 60038 | NO RECOGNIZED LOSSES |
| 60039 | NO RECOGNIZED LOSSES |
| 60040 | NO RECOGNIZED LOSSES |
| 60041 | NO RECOGNIZED LOSSES |
| 60047 | NO RECOGNIZED LOSSES |
| 60049 | NO RECOGNIZED LOSSES |
| 60050 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104031 | NO RECOGNIZED LOSSES |
| 104032 | PURCHASED OUTSIDE CLASS PERIOD |
| 104033 | PURCHASED OUTSIDE CLASS PERIOD |
| 104034 | PURCHASED OUTSIDE CLASS PERIOD |
| 104035 | PURCHASED OUTSIDE CLASS PERIOD |
| 104036 | PURCHASED OUTSIDE CLASS PERIOD |
| 104037 | NO RECOGNIZED LOSSES |
| 104038 | PURCHASED OUTSIDE CLASS PERIOD |
| 104039 | PURCHASED OUTSIDE CLASS PERIOD |
| 104040 | NO RECOGNIZED LOSSES |
| 104041 | PURCHASED OUTSIDE CLASS PERIOD |
| 104042 | PURCHASED OUTSIDE CLASS PERIOD |
| 104043 | PURCHASED OUTSIDE CLASS PERIOD |
| 104044 | PURCHASED OUTSIDE CLASS PERIOD |
| 104045 | NO RECOGNIZED LOSSES |
| 104046 | PURCHASED OUTSIDE CLASS PERIOD |
| 104047 | NO RECOGNIZED LOSSES |
| 104048 | PURCHASED OUTSIDE CLASS PERIOD |
| 104049 | PURCHASED OUTSIDE CLASS PERIOD |
| 104050 | PURCHASED OUTSIDE CLASS PERIOD |
| 104051 | PURCHASED OUTSIDE CLASS PERIOD |
| 104052 | PURCHASED OUTSIDE CLASS PERIOD |
| 104053 | PURCHASED OUTSIDE CLASS PERIOD |
| 104054 | PURCHASED OUTSIDE CLASS PERIOD |
| 104055 | PURCHASED OUTSIDE CLASS PERIOD |
| 104056 | PURCHASED OUTSIDE CLASS PERIOD |
| 104057 | PURCHASED OUTSIDE CLASS PERIOD |
| 104058 | PURCHASED OUTSIDE CLASS PERIOD |
| 104059 | PURCHASED OUTSIDE CLASS PERIOD |
| 104060 | NO RECOGNIZED LOSSES |
| 104061 | PURCHASED OUTSIDE CLASS PERIOD |
| 104062 | PURCHASED OUTSIDE CLASS PERIOD |
| 104063 | PURCHASED OUTSIDE CLASS PERIOD |
| 104064 | PURCHASED OUTSIDE CLASS PERIOD |
| 104065 | PURCHASED OUTSIDE CLASS PERIOD |
| 104066 | PURCHASED OUTSIDE CLASS PERIOD |
| 104067 | PURCHASED OUTSIDE CLASS PERIOD |
| 104069 | PURCHASED OUTSIDE CLASS PERIOD |
| 104070 | NO RECOGNIZED LOSSES |
| 104071 | PURCHASED OUTSIDE CLASS PERIOD |
| 104072 | PURCHASED OUTSIDE CLASS PERIOD |
| 104073 | PURCHASED OUTSIDE CLASS PERIOD |
| 104074 | PURCHASED OUTSIDE CLASS PERIOD |
| 104075 | NO RECOGNIZED LOSSES |
| 104076 | PURCHASED OUTSIDE CLASS PERIOD |
| 104077 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60051 | NO RECOGNIZED LOSSES |
| 60052 | NO RECOGNIZED LOSSES |
| 60054 | NO RECOGNIZED LOSSES |
| 60056 | NO RECOGNIZED LOSSES |
| 60057 | NO RECOGNIZED LOSSES |
| 60059 | NO RECOGNIZED LOSSES |
| 60060 | NO RECOGNIZED LOSSES |
| 60062 | NO RECOGNIZED LOSSES |
| 60063 | NO RECOGNIZED LOSSES |
| 60065 | NO RECOGNIZED LOSSES |
| 60066 | NO RECOGNIZED LOSSES |
| 60067 | NO RECOGNIZED LOSSES |
| 60068 | NO RECOGNIZED LOSSES |
| 60069 | NO RECOGNIZED LOSSES |
| 60070 | NO RECOGNIZED LOSSES |
| 60071 | NO RECOGNIZED LOSSES |
| 60072 | NO RECOGNIZED LOSSES |
| 60076 | NO RECOGNIZED LOSSES |
| 60077 | NO RECOGNIZED LOSSES |
| 60078 | NO RECOGNIZED LOSSES |
| 60079 | NO RECOGNIZED LOSSES |
| 60081 | NO RECOGNIZED LOSSES |
| 60082 | NO RECOGNIZED LOSSES |
| 60083 | NO RECOGNIZED LOSSES |
| 60084 | NO RECOGNIZED LOSSES |
| 60088 | NO RECOGNIZED LOSSES |
| 60089 | NO RECOGNIZED LOSSES |
| 60090 | NO RECOGNIZED LOSSES |
| 60091 | NO RECOGNIZED LOSSES |
| 60092 | NO RECOGNIZED LOSSES |
| 60093 | NO RECOGNIZED LOSSES |
| 60096 | NO RECOGNIZED LOSSES |
| 60098 | NO RECOGNIZED LOSSES |
| 60099 | NO RECOGNIZED LOSSES |
| 60103 | NO RECOGNIZED LOSSES |
| 60105 | NO RECOGNIZED LOSSES |
| 60107 | NO RECOGNIZED LOSSES |
| 60108 | NO RECOGNIZED LOSSES |
| 60109 | NO RECOGNIZED LOSSES |
| 60112 | NO RECOGNIZED LOSSES |
| 60113 | NO RECOGNIZED LOSSES |
| 60115 | NO RECOGNIZED LOSSES |
| 60117 | NO RECOGNIZED LOSSES |
| 60118 | NO RECOGNIZED LOSSES |
| 60120 | SHARES NOT PURCHASED |
| 60121 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104078 | PURCHASED OUTSIDE CLASS PERIOD |
| 104079 | NO RECOGNIZED LOSSES |
| 104081 | PURCHASED OUTSIDE CLASS PERIOD |
| 104083 | PURCHASED OUTSIDE CLASS PERIOD |
| 104085 | PURCHASED OUTSIDE CLASS PERIOD |
| 104086 | PURCHASED OUTSIDE CLASS PERIOD |
| 104087 | NO RECOGNIZED LOSSES |
| 104088 | PURCHASED OUTSIDE CLASS PERIOD |
| 104089 | PURCHASED OUTSIDE CLASS PERIOD |
| 104090 | PURCHASED OUTSIDE CLASS PERIOD |
| 104091 | PURCHASED OUTSIDE CLASS PERIOD |
| 104092 | NO RECOGNIZED LOSSES |
| 104093 | PURCHASED OUTSIDE CLASS PERIOD |
| 104094 | PURCHASED OUTSIDE CLASS PERIOD |
| 104095 | PURCHASED OUTSIDE CLASS PERIOD |
| 104096 | PURCHASED OUTSIDE CLASS PERIOD |
| 104097 | PURCHASED OUTSIDE CLASS PERIOD |
| 104098 | PURCHASED OUTSIDE CLASS PERIOD |
| 104099 | PURCHASED OUTSIDE CLASS PERIOD |
| 104100 | PURCHASED OUTSIDE CLASS PERIOD |
| 104101 | PURCHASED OUTSIDE CLASS PERIOD |
| 104102 | NO RECOGNIZED LOSSES |
| 104103 | PURCHASED OUTSIDE CLASS PERIOD |
| 104104 | PURCHASED OUTSIDE CLASS PERIOD |
| 104105 | PURCHASED OUTSIDE CLASS PERIOD |
| 104106 | NO RECOGNIZED LOSSES |
| 104107 | NO RECOGNIZED LOSSES |
| 104108 | NO RECOGNIZED LOSSES |
| 104109 | PURCHASED OUTSIDE CLASS PERIOD |
| 104110 | NO RECOGNIZED LOSSES |
| 104112 | PURCHASED OUTSIDE CLASS PERIOD |
| 104113 | PURCHASED OUTSIDE CLASS PERIOD |
| 104114 | PURCHASED OUTSIDE CLASS PERIOD |
| 104115 | PURCHASED OUTSIDE CLASS PERIOD |
| 104116 | NO RECOGNIZED LOSSES |
| 104117 | PURCHASED OUTSIDE CLASS PERIOD |
| 104118 | NO RECOGNIZED LOSSES |
| 104119 | PURCHASED OUTSIDE CLASS PERIOD |
| 104120 | PURCHASED OUTSIDE CLASS PERIOD |
| 104121 | PURCHASED OUTSIDE CLASS PERIOD |
| 104122 | PURCHASED OUTSIDE CLASS PERIOD |
| 104123 | PURCHASED OUTSIDE CLASS PERIOD |
| 104125 | PURCHASED OUTSIDE CLASS PERIOD |
| 104126 | PURCHASED OUTSIDE CLASS PERIOD |
| 104127 | PURCHASED OUTSIDE CLASS PERIOD |
| 104128 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 60123 | NO RECOGNIZED LOSSES | 104129 | PURCHASED OUTSIDE CLASS PERIOD |
| 60124 | NO RECOGNIZED LOSSES | 104130 | PURCHASED OUTSIDE CLASS PERIOD |
| 60125 | NO RECOGNIZED LOSSES | 104131 | PURCHASED OUTSIDE CLASS PERIOD |
| 60127 | NO RECOGNIZED LOSSES | 104132 | PURCHASED OUTSIDE CLASS PERIOD |
| 60129 | NO RECOGNIZED LOSSES | 104133 | PURCHASED OUTSIDE CLASS PERIOD |
| 60131 | NO RECOGNIZED LOSSES | 104134 | PURCHASED OUTSIDE CLASS PERIOD |
| 60132 | NO RECOGNIZED LOSSES | 104135 | PURCHASED OUTSIDE CLASS PERIOD |
| 60133 | NO RECOGNIZED LOSSES | 104136 | PURCHASED OUTSIDE CLASS PERIOD |
| 60134 | NO RECOGNIZED LOSSES | 104137 | NO RECOGNIZED LOSSES |
| 60137 | NO RECOGNIZED LOSSES | 104138 | PURCHASED OUTSIDE CLASS PERIOD |
| 60138 | NO RECOGNIZED LOSSES | 104139 | PURCHASED OUTSIDE CLASS PERIOD |
| 60139 | NO RECOGNIZED LOSSES | 104140 | PURCHASED OUTSIDE CLASS PERIOD |
| 60140 | NO RECOGNIZED LOSSES | 104141 | PURCHASED OUTSIDE CLASS PERIOD |
| 60141 | NO RECOGNIZED LOSSES | 104142 | PURCHASED OUTSIDE CLASS PERIOD |
| 60142 | SHARES NOT PURCHASED | 104143 | PURCHASED OUTSIDE CLASS PERIOD |
| 60143 | NO RECOGNIZED LOSSES | 104145 | PURCHASED OUTSIDE CLASS PERIOD |
| 60144 | NO RECOGNIZED LOSSES | 104146 | PURCHASED OUTSIDE CLASS PERIOD |
| 60145 | NO RECOGNIZED LOSSES | 104147 | NO RECOGNIZED LOSSES |
| 60146 | NO RECOGNIZED LOSSES | 104148 | PURCHASED OUTSIDE CLASS PERIOD |
| 60147 | NO RECOGNIZED LOSSES | 104149 | PURCHASED OUTSIDE CLASS PERIOD |
| 60148 | NO RECOGNIZED LOSSES | 104150 | PURCHASED OUTSIDE CLASS PERIOD |
| 60149 | NO RECOGNIZED LOSSES | 104151 | PURCHASED OUTSIDE CLASS PERIOD |
| 60150 | SHARES NOT PURCHASED | 104152 | SHARES SOLD SHORT |
| 60151 | NO RECOGNIZED LOSSES | 104153 | PURCHASED OUTSIDE CLASS PERIOD |
| 60152 | NO RECOGNIZED LOSSES | 104154 | PURCHASED OUTSIDE CLASS PERIOD |
| 60153 | NO RECOGNIZED LOSSES | 104155 | PURCHASED OUTSIDE CLASS PERIOD |
| 60154 | NO RECOGNIZED LOSSES | 104156 | PURCHASED OUTSIDE CLASS PERIOD |
| 60155 | NO RECOGNIZED LOSSES | 104157 | PURCHASED OUTSIDE CLASS PERIOD |
| 60156 | NO RECOGNIZED LOSSES | 104158 | PURCHASED OUTSIDE CLASS PERIOD |
| 60157 | NO RECOGNIZED LOSSES | 104160 | SHARES SOLD SHORT |
| 60158 | NO RECOGNIZED LOSSES | 104161 | PURCHASED OUTSIDE CLASS PERIOD |
| 60160 | NO RECOGNIZED LOSSES | 104162 | PURCHASED OUTSIDE CLASS PERIOD |
| 60161 | NO RECOGNIZED LOSSES | 104163 | PURCHASED OUTSIDE CLASS PERIOD |
| 60163 | NO RECOGNIZED LOSSES | 104164 | PURCHASED OUTSIDE CLASS PERIOD |
| 60164 | NO RECOGNIZED LOSSES | 104165 | PURCHASED OUTSIDE CLASS PERIOD |
| 60165 | NO RECOGNIZED LOSSES | 104166 | PURCHASED OUTSIDE CLASS PERIOD |
| 60166 | NO RECOGNIZED LOSSES | 104167 | PURCHASED OUTSIDE CLASS PERIOD |
| 60167 | NO RECOGNIZED LOSSES | 104168 | PURCHASED OUTSIDE CLASS PERIOD |
| 60168 | NO RECOGNIZED LOSSES | 104169 | NO RECOGNIZED LOSSES |
| 60169 | NO RECOGNIZED LOSSES | 104170 | PURCHASED OUTSIDE CLASS PERIOD |
| 60172 | NO RECOGNIZED LOSSES | 104171 | PURCHASED OUTSIDE CLASS PERIOD |
| 60175 | NO RECOGNIZED LOSSES | 104172 | PURCHASED OUTSIDE CLASS PERIOD |
| 60176 | NO RECOGNIZED LOSSES | 104173 | PURCHASED OUTSIDE CLASS PERIOD |
| 60178 | NO RECOGNIZED LOSSES | 104174 | SHARES SOLD SHORT |
| 60179 | NO RECOGNIZED LOSSES | 104175 | NO RECOGNIZED LOSSES |
| 60180 | NO RECOGNIZED LOSSES | 104176 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 60183 | NO RECOGNIZED LOSSES | 104177 | PURCHASED OUTSIDE CLASS PERIOD |
| 60185 | NO RECOGNIZED LOSSES | 104178 | PURCHASED OUTSIDE CLASS PERIOD |
| 60186 | NO RECOGNIZED LOSSES | 104179 | PURCHASED OUTSIDE CLASS PERIOD |
| 60187 | NO RECOGNIZED LOSSES | 104180 | PURCHASED OUTSIDE CLASS PERIOD |
| 60188 | NO RECOGNIZED LOSSES | 104181 | PURCHASED OUTSIDE CLASS PERIOD |
| 60189 | NO RECOGNIZED LOSSES | 104182 | PURCHASED OUTSIDE CLASS PERIOD |
| 60190 | NO RECOGNIZED LOSSES | 104183 | PURCHASED OUTSIDE CLASS PERIOD |
| 60192 | NO RECOGNIZED LOSSES | 104184 | PURCHASED OUTSIDE CLASS PERIOD |
| 60193 | NO RECOGNIZED LOSSES | 104185 | PURCHASED OUTSIDE CLASS PERIOD |
| 60194 | NO RECOGNIZED LOSSES | 104186 | NO RECOGNIZED LOSSES |
| 60195 | NO RECOGNIZED LOSSES | 104187 | PURCHASED OUTSIDE CLASS PERIOD |
| 60196 | NO RECOGNIZED LOSSES | 104188 | PURCHASED OUTSIDE CLASS PERIOD |
| 60197 | NO RECOGNIZED LOSSES | 104189 | NO RECOGNIZED LOSSES |
| 60198 | NO RECOGNIZED LOSSES | 104191 | SHARES SOLD SHORT |
| 60200 | PURCHASED OUTSIDE CLASS PERIOD | 104192 | PURCHASED OUTSIDE CLASS PERIOD |
| 60202 | NO RECOGNIZED LOSSES | 104193 | PURCHASED OUTSIDE CLASS PERIOD |
| 60203 | NO RECOGNIZED LOSSES | 104194 | NO RECOGNIZED LOSSES |
| 60205 | NO RECOGNIZED LOSSES | 104196 | PURCHASED OUTSIDE CLASS PERIOD |
| 60206 | NO RECOGNIZED LOSSES | 104197 | PURCHASED OUTSIDE CLASS PERIOD |
| 60209 | NO RECOGNIZED LOSSES | 104198 | PURCHASED OUTSIDE CLASS PERIOD |
| 60210 | NO RECOGNIZED LOSSES | 104199 | PURCHASED OUTSIDE CLASS PERIOD |
| 60211 | SHARES NOT PURCHASED | 104200 | PURCHASED OUTSIDE CLASS PERIOD |
| 60212 | NO RECOGNIZED LOSSES | 104201 | PURCHASED OUTSIDE CLASS PERIOD |
| 60213 | NO RECOGNIZED LOSSES | 104202 | NO RECOGNIZED LOSSES |
| 60214 | NO RECOGNIZED LOSSES | 104203 | PURCHASED OUTSIDE CLASS PERIOD |
| 60217 | NO RECOGNIZED LOSSES | 104204 | PURCHASED OUTSIDE CLASS PERIOD |
| 60220 | NO RECOGNIZED LOSSES | 104205 | PURCHASED OUTSIDE CLASS PERIOD |
| 60221 | NO RECOGNIZED LOSSES | 104206 | PURCHASED OUTSIDE CLASS PERIOD |
| 60222 | NO RECOGNIZED LOSSES | 104207 | PURCHASED OUTSIDE CLASS PERIOD |
| 60223 | NO RECOGNIZED LOSSES | 104208 | PURCHASED OUTSIDE CLASS PERIOD |
| 60224 | NO RECOGNIZED LOSSES | 104209 | PURCHASED OUTSIDE CLASS PERIOD |
| 60226 | NO RECOGNIZED LOSSES | 104210 | NO RECOGNIZED LOSSES |
| 60227 | NO RECOGNIZED LOSSES | 104211 | NO RECOGNIZED LOSSES |
| 60229 | SHARES NOT PURCHASED | 104212 | PURCHASED OUTSIDE CLASS PERIOD |
| 60232 | NO RECOGNIZED LOSSES | 104213 | PURCHASED OUTSIDE CLASS PERIOD |
| 60233 | NO RECOGNIZED LOSSES | 104214 | PURCHASED OUTSIDE CLASS PERIOD |
| 60234 | NO RECOGNIZED LOSSES | 104215 | PURCHASED OUTSIDE CLASS PERIOD |
| 60236 | SHARES NOT PURCHASED | 104216 | PURCHASED OUTSIDE CLASS PERIOD |
| 60237 | NO RECOGNIZED LOSSES | 104217 | NO RECOGNIZED LOSSES |
| 60240 | NO RECOGNIZED LOSSES | 104218 | NO RECOGNIZED LOSSES |
| 60243 | NO RECOGNIZED LOSSES | 104219 | PURCHASED OUTSIDE CLASS PERIOD |
| 60244 | NO RECOGNIZED LOSSES | 104220 | PURCHASED OUTSIDE CLASS PERIOD |
| 60245 | NO RECOGNIZED LOSSES | 104221 | PURCHASED OUTSIDE CLASS PERIOD |
| 60246 | NO RECOGNIZED LOSSES | 104222 | PURCHASED OUTSIDE CLASS PERIOD |
| 60248 | NO RECOGNIZED LOSSES | 104224 | PURCHASED OUTSIDE CLASS PERIOD |
| 60249 | NO RECOGNIZED LOSSES | 104225 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60250 | NO RECOGNIZED LOSSES |
| 60251 | NO RECOGNIZED LOSSES |
| 60252 | NO RECOGNIZED LOSSES |
| 60253 | NO RECOGNIZED LOSSES |
| 60255 | NO RECOGNIZED LOSSES |
| 60256 | NO RECOGNIZED LOSSES |
| 60257 | NO RECOGNIZED LOSSES |
| 60258 | NO RECOGNIZED LOSSES |
| 60259 | NO RECOGNIZED LOSSES |
| 60261 | NO RECOGNIZED LOSSES |
| 60262 | NO RECOGNIZED LOSSES |
| 60263 | NO RECOGNIZED LOSSES |
| 60266 | NO RECOGNIZED LOSSES |
| 60267 | NO RECOGNIZED LOSSES |
| 60268 | NO RECOGNIZED LOSSES |
| 60269 | NO RECOGNIZED LOSSES |
| 60270 | NO RECOGNIZED LOSSES |
| 60271 | NO RECOGNIZED LOSSES |
| 60273 | NO RECOGNIZED LOSSES |
| 60275 | NO RECOGNIZED LOSSES |
| 60276 | NO RECOGNIZED LOSSES |
| 60278 | NO RECOGNIZED LOSSES |
| 60280 | NO RECOGNIZED LOSSES |
| 60281 | NO RECOGNIZED LOSSES |
| 60283 | NO RECOGNIZED LOSSES |
| 60284 | NO RECOGNIZED LOSSES |
| 60285 | NO RECOGNIZED LOSSES |
| 60288 | NO RECOGNIZED LOSSES |
| 60289 | NO RECOGNIZED LOSSES |
| 60290 | NO RECOGNIZED LOSSES |
| 60291 | NO RECOGNIZED LOSSES |
| 60292 | NO RECOGNIZED LOSSES |
| 60293 | NO RECOGNIZED LOSSES |
| 60294 | NO RECOGNIZED LOSSES |
| 60295 | SHARES NOT PURCHASED |
| 60296 | NO RECOGNIZED LOSSES |
| 60297 | NO RECOGNIZED LOSSES |
| 60298 | NO RECOGNIZED LOSSES |
| 60300 | NO RECOGNIZED LOSSES |
| 60303 | NO RECOGNIZED LOSSES |
| 60305 | NO RECOGNIZED LOSSES |
| 60306 | NO RECOGNIZED LOSSES |
| 60308 | NO RECOGNIZED LOSSES |
| 60310 | NO RECOGNIZED LOSSES |
| 60311 | NO RECOGNIZED LOSSES |
| 60312 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104226 | PURCHASED OUTSIDE CLASS PERIOD |
| 104227 | NO RECOGNIZED LOSSES |
| 104228 | PURCHASED OUTSIDE CLASS PERIOD |
| 104229 | NO RECOGNIZED LOSSES |
| 104230 | NO RECOGNIZED LOSSES |
| 104232 | PURCHASED OUTSIDE CLASS PERIOD |
| 104233 | NO RECOGNIZED LOSSES |
| 104234 | PURCHASED OUTSIDE CLASS PERIOD |
| 104235 | PURCHASED OUTSIDE CLASS PERIOD |
| 104237 | PURCHASED OUTSIDE CLASS PERIOD |
| 104238 | PURCHASED OUTSIDE CLASS PERIOD |
| 104239 | PURCHASED OUTSIDE CLASS PERIOD |
| 104240 | PURCHASED OUTSIDE CLASS PERIOD |
| 104241 | PURCHASED OUTSIDE CLASS PERIOD |
| 104242 | PURCHASED OUTSIDE CLASS PERIOD |
| 104243 | PURCHASED OUTSIDE CLASS PERIOD |
| 104244 | PURCHASED OUTSIDE CLASS PERIOD |
| 104245 | NO RECOGNIZED LOSSES |
| 104246 | PURCHASED OUTSIDE CLASS PERIOD |
| 104248 | PURCHASED OUTSIDE CLASS PERIOD |
| 104249 | PURCHASED OUTSIDE CLASS PERIOD |
| 104250 | PURCHASED OUTSIDE CLASS PERIOD |
| 104251 | PURCHASED OUTSIDE CLASS PERIOD |
| 104252 | NO RECOGNIZED LOSSES |
| 104253 | PURCHASED OUTSIDE CLASS PERIOD |
| 104254 | NO RECOGNIZED LOSSES |
| 104255 | PURCHASED OUTSIDE CLASS PERIOD |
| 104256 | NO RECOGNIZED LOSSES |
| 104257 | PURCHASED OUTSIDE CLASS PERIOD |
| 104258 | NO RECOGNIZED LOSSES |
| 104259 | PURCHASED OUTSIDE CLASS PERIOD |
| 104260 | NO RECOGNIZED LOSSES |
| 104261 | NO RECOGNIZED LOSSES |
| 104262 | PURCHASED OUTSIDE CLASS PERIOD |
| 104264 | NO RECOGNIZED LOSSES |
| 104265 | NO RECOGNIZED LOSSES |
| 104266 | PURCHASED OUTSIDE CLASS PERIOD |
| 104267 | PURCHASED OUTSIDE CLASS PERIOD |
| 104268 | NO RECOGNIZED LOSSES |
| 104269 | PURCHASED OUTSIDE CLASS PERIOD |
| 104270 | PURCHASED OUTSIDE CLASS PERIOD |
| 104271 | SHARES SOLD SHORT |
| 104273 | PURCHASED OUTSIDE CLASS PERIOD |
| 104274 | PURCHASED OUTSIDE CLASS PERIOD |
| 104275 | NO RECOGNIZED LOSSES |
| 104276 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60314 | NO RECOGNIZED LOSSES |
| 60315 | NO RECOGNIZED LOSSES |
| 60317 | NO RECOGNIZED LOSSES |
| 60318 | NO RECOGNIZED LOSSES |
| 60319 | NO RECOGNIZED LOSSES |
| 60320 | NO RECOGNIZED LOSSES |
| 60321 | NO RECOGNIZED LOSSES |
| 60324 | NO RECOGNIZED LOSSES |
| 60325 | NO RECOGNIZED LOSSES |
| 60326 | PURCHASED OUTSIDE CLASS PERIOD |
| 60327 | NO RECOGNIZED LOSSES |
| 60328 | NO RECOGNIZED LOSSES |
| 60330 | NO RECOGNIZED LOSSES |
| 60332 | NO RECOGNIZED LOSSES |
| 60333 | PURCHASED OUTSIDE CLASS PERIOD |
| 60334 | NO RECOGNIZED LOSSES |
| 60335 | NO RECOGNIZED LOSSES |
| 60337 | NO RECOGNIZED LOSSES |
| 60340 | NO RECOGNIZED LOSSES |
| 60341 | NO RECOGNIZED LOSSES |
| 60342 | NO RECOGNIZED LOSSES |
| 60344 | NO RECOGNIZED LOSSES |
| 60345 | NO RECOGNIZED LOSSES |
| 60346 | NO RECOGNIZED LOSSES |
| 60348 | NO RECOGNIZED LOSSES |
| 60349 | SHARES NOT PURCHASED |
| 60350 | NO RECOGNIZED LOSSES |
| 60352 | NO RECOGNIZED LOSSES |
| 60353 | NO RECOGNIZED LOSSES |
| 60354 | NO RECOGNIZED LOSSES |
| 60356 | NO RECOGNIZED LOSSES |
| 60357 | NO RECOGNIZED LOSSES |
| 60358 | NO RECOGNIZED LOSSES |
| 60360 | NO RECOGNIZED LOSSES |
| 60361 | PURCHASED OUTSIDE CLASS PERIOD |
| 60362 | NO RECOGNIZED LOSSES |
| 60363 | NO RECOGNIZED LOSSES |
| 60364 | NO RECOGNIZED LOSSES |
| 60365 | NO RECOGNIZED LOSSES |
| 60366 | NO RECOGNIZED LOSSES |
| 60367 | PURCHASED OUTSIDE CLASS PERIOD |
| 60368 | NO RECOGNIZED LOSSES |
| 60369 | NO RECOGNIZED LOSSES |
| 60370 | NO RECOGNIZED LOSSES |
| 60371 | NO RECOGNIZED LOSSES |
| 60375 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104277 | SHARES SOLD SHORT |
| 104278 | PURCHASED OUTSIDE CLASS PERIOD |
| 104279 | PURCHASED OUTSIDE CLASS PERIOD |
| 104280 | PURCHASED OUTSIDE CLASS PERIOD |
| 104281 | PURCHASED OUTSIDE CLASS PERIOD |
| 104282 | NO RECOGNIZED LOSSES |
| 104284 | PURCHASED OUTSIDE CLASS PERIOD |
| 104285 | NO RECOGNIZED LOSSES |
| 104286 | NO RECOGNIZED LOSSES |
| 104287 | PURCHASED OUTSIDE CLASS PERIOD |
| 104288 | PURCHASED OUTSIDE CLASS PERIOD |
| 104289 | NO RECOGNIZED LOSSES |
| 104290 | NO RECOGNIZED LOSSES |
| 104291 | PURCHASED OUTSIDE CLASS PERIOD |
| 104292 | PURCHASED OUTSIDE CLASS PERIOD |
| 104293 | NO RECOGNIZED LOSSES |
| 104294 | PURCHASED OUTSIDE CLASS PERIOD |
| 104295 | NO RECOGNIZED LOSSES |
| 104296 | PURCHASED OUTSIDE CLASS PERIOD |
| 104297 | NO RECOGNIZED LOSSES |
| 104298 | NO RECOGNIZED LOSSES |
| 104299 | PURCHASED OUTSIDE CLASS PERIOD |
| 104300 | NO RECOGNIZED LOSSES |
| 104301 | PURCHASED OUTSIDE CLASS PERIOD |
| 104302 | PURCHASED OUTSIDE CLASS PERIOD |
| 104303 | PURCHASED OUTSIDE CLASS PERIOD |
| 104305 | PURCHASED OUTSIDE CLASS PERIOD |
| 104306 | NO RECOGNIZED LOSSES |
| 104307 | SHARES SOLD SHORT |
| 104308 | PURCHASED OUTSIDE CLASS PERIOD |
| 104309 | NO RECOGNIZED LOSSES |
| 104310 | NO RECOGNIZED LOSSES |
| 104311 | PURCHASED OUTSIDE CLASS PERIOD |
| 104312 | PURCHASED OUTSIDE CLASS PERIOD |
| 104313 | PURCHASED OUTSIDE CLASS PERIOD |
| 104314 | PURCHASED OUTSIDE CLASS PERIOD |
| 104315 | NO RECOGNIZED LOSSES |
| 104316 | PURCHASED OUTSIDE CLASS PERIOD |
| 104317 | PURCHASED OUTSIDE CLASS PERIOD |
| 104318 | PURCHASED OUTSIDE CLASS PERIOD |
| 104319 | PURCHASED OUTSIDE CLASS PERIOD |
| 104320 | PURCHASED OUTSIDE CLASS PERIOD |
| 104321 | PURCHASED OUTSIDE CLASS PERIOD |
| 104322 | PURCHASED OUTSIDE CLASS PERIOD |
| 104323 | PURCHASED OUTSIDE CLASS PERIOD |
| 104325 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60376 | NO RECOGNIZED LOSSES |
| 60377 | NO RECOGNIZED LOSSES |
| 60378 | NO RECOGNIZED LOSSES |
| 60379 | NO RECOGNIZED LOSSES |
| 60380 | NO RECOGNIZED LOSSES |
| 60382 | NO RECOGNIZED LOSSES |
| 60385 | NO RECOGNIZED LOSSES |
| 60386 | NO RECOGNIZED LOSSES |
| 60387 | SHARES NOT PURCHASED |
| 60388 | NO RECOGNIZED LOSSES |
| 60389 | NO RECOGNIZED LOSSES |
| 60392 | NO RECOGNIZED LOSSES |
| 60393 | NO RECOGNIZED LOSSES |
| 60395 | NO RECOGNIZED LOSSES |
| 60396 | NO RECOGNIZED LOSSES |
| 60397 | NO RECOGNIZED LOSSES |
| 60399 | NO RECOGNIZED LOSSES |
| 60400 | NO RECOGNIZED LOSSES |
| 60402 | NO RECOGNIZED LOSSES |
| 60404 | PURCHASED OUTSIDE CLASS PERIOD |
| 60405 | PURCHASED OUTSIDE CLASS PERIOD |
| 60406 | NO RECOGNIZED LOSSES |
| 60408 | NO RECOGNIZED LOSSES |
| 60409 | NO RECOGNIZED LOSSES |
| 60410 | NO RECOGNIZED LOSSES |
| 60412 | NO RECOGNIZED LOSSES |
| 60413 | NO RECOGNIZED LOSSES |
| 60415 | NO RECOGNIZED LOSSES |
| 60416 | NO RECOGNIZED LOSSES |
| 60417 | NO RECOGNIZED LOSSES |
| 60418 | NO RECOGNIZED LOSSES |
| 60420 | NO RECOGNIZED LOSSES |
| 60421 | NO RECOGNIZED LOSSES |
| 60422 | NO RECOGNIZED LOSSES |
| 60423 | NO RECOGNIZED LOSSES |
| 60424 | NO RECOGNIZED LOSSES |
| 60428 | NO RECOGNIZED LOSSES |
| 60430 | NO RECOGNIZED LOSSES |
| 60431 | NO RECOGNIZED LOSSES |
| 60432 | NO RECOGNIZED LOSSES |
| 60433 | NO RECOGNIZED LOSSES |
| 60434 | NO RECOGNIZED LOSSES |
| 60435 | NO RECOGNIZED LOSSES |
| 60436 | NO RECOGNIZED LOSSES |
| 60440 | NO RECOGNIZED LOSSES |
| 60441 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104326 | NO RECOGNIZED LOSSES |
| 104327 | PURCHASED OUTSIDE CLASS PERIOD |
| 104328 | PURCHASED OUTSIDE CLASS PERIOD |
| 104329 | PURCHASED OUTSIDE CLASS PERIOD |
| 104330 | PURCHASED OUTSIDE CLASS PERIOD |
| 104331 | PURCHASED OUTSIDE CLASS PERIOD |
| 104332 | PURCHASED OUTSIDE CLASS PERIOD |
| 104333 | PURCHASED OUTSIDE CLASS PERIOD |
| 104334 | PURCHASED OUTSIDE CLASS PERIOD |
| 104335 | PURCHASED OUTSIDE CLASS PERIOD |
| 104337 | PURCHASED OUTSIDE CLASS PERIOD |
| 104338 | NO RECOGNIZED LOSSES |
| 104339 | PURCHASED OUTSIDE CLASS PERIOD |
| 104340 | NO RECOGNIZED LOSSES |
| 104341 | PURCHASED OUTSIDE CLASS PERIOD |
| 104342 | PURCHASED OUTSIDE CLASS PERIOD |
| 104343 | PURCHASED OUTSIDE CLASS PERIOD |
| 104344 | PURCHASED OUTSIDE CLASS PERIOD |
| 104345 | PURCHASED OUTSIDE CLASS PERIOD |
| 104346 | PURCHASED OUTSIDE CLASS PERIOD |
| 104347 | PURCHASED OUTSIDE CLASS PERIOD |
| 104348 | NO RECOGNIZED LOSSES |
| 104349 | PURCHASED OUTSIDE CLASS PERIOD |
| 104350 | PURCHASED OUTSIDE CLASS PERIOD |
| 104351 | NO RECOGNIZED LOSSES |
| 104352 | PURCHASED OUTSIDE CLASS PERIOD |
| 104353 | PURCHASED OUTSIDE CLASS PERIOD |
| 104354 | NO RECOGNIZED LOSSES |
| 104355 | NO RECOGNIZED LOSSES |
| 104356 | PURCHASED OUTSIDE CLASS PERIOD |
| 104357 | PURCHASED OUTSIDE CLASS PERIOD |
| 104358 | PURCHASED OUTSIDE CLASS PERIOD |
| 104360 | PURCHASED OUTSIDE CLASS PERIOD |
| 104361 | PURCHASED OUTSIDE CLASS PERIOD |
| 104362 | PURCHASED OUTSIDE CLASS PERIOD |
| 104363 | PURCHASED OUTSIDE CLASS PERIOD |
| 104364 | NO RECOGNIZED LOSSES |
| 104365 | PURCHASED OUTSIDE CLASS PERIOD |
| 104366 | PURCHASED OUTSIDE CLASS PERIOD |
| 104367 | PURCHASED OUTSIDE CLASS PERIOD |
| 104369 | PURCHASED OUTSIDE CLASS PERIOD |
| 104370 | NO RECOGNIZED LOSSES |
| 104371 | PURCHASED OUTSIDE CLASS PERIOD |
| 104372 | NO RECOGNIZED LOSSES |
| 104373 | PURCHASED OUTSIDE CLASS PERIOD |
| 104374 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60442 | NO RECOGNIZED LOSSES |
| 60443 | NO RECOGNIZED LOSSES |
| 60445 | NO RECOGNIZED LOSSES |
| 60447 | NO RECOGNIZED LOSSES |
| 60448 | NO RECOGNIZED LOSSES |
| 60449 | NO RECOGNIZED LOSSES |
| 60452 | NO RECOGNIZED LOSSES |
| 60453 | NO RECOGNIZED LOSSES |
| 60454 | NO RECOGNIZED LOSSES |
| 60455 | NO RECOGNIZED LOSSES |
| 60456 | NO RECOGNIZED LOSSES |
| 60457 | NO RECOGNIZED LOSSES |
| 60458 | NO RECOGNIZED LOSSES |
| 60459 | NO RECOGNIZED LOSSES |
| 60461 | NO RECOGNIZED LOSSES |
| 60464 | NO RECOGNIZED LOSSES |
| 60467 | NO RECOGNIZED LOSSES |
| 60468 | NO RECOGNIZED LOSSES |
| 60469 | NO RECOGNIZED LOSSES |
| 60470 | NO RECOGNIZED LOSSES |
| 60471 | NO RECOGNIZED LOSSES |
| 60472 | NO RECOGNIZED LOSSES |
| 60474 | NO RECOGNIZED LOSSES |
| 60475 | NO RECOGNIZED LOSSES |
| 60476 | NO RECOGNIZED LOSSES |
| 60478 | NO RECOGNIZED LOSSES |
| 60481 | NO RECOGNIZED LOSSES |
| 60482 | NO RECOGNIZED LOSSES |
| 60483 | NO RECOGNIZED LOSSES |
| 60484 | NO RECOGNIZED LOSSES |
| 60485 | NO RECOGNIZED LOSSES |
| 60486 | NO RECOGNIZED LOSSES |
| 60487 | NO RECOGNIZED LOSSES |
| 60489 | NO RECOGNIZED LOSSES |
| 60492 | NO RECOGNIZED LOSSES |
| 60494 | NO RECOGNIZED LOSSES |
| 60495 | NO RECOGNIZED LOSSES |
| 60496 | NO RECOGNIZED LOSSES |
| 60498 | NO RECOGNIZED LOSSES |
| 60500 | NO RECOGNIZED LOSSES |
| 60501 | NO RECOGNIZED LOSSES |
| 60502 | NO RECOGNIZED LOSSES |
| 60503 | NO RECOGNIZED LOSSES |
| 60504 | NO RECOGNIZED LOSSES |
| 60505 | NO RECOGNIZED LOSSES |
| 60506 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104375 | PURCHASED OUTSIDE CLASS PERIOD |
| 104376 | PURCHASED OUTSIDE CLASS PERIOD |
| 104377 | PURCHASED OUTSIDE CLASS PERIOD |
| 104378 | PURCHASED OUTSIDE CLASS PERIOD |
| 104379 | PURCHASED OUTSIDE CLASS PERIOD |
| 104380 | PURCHASED OUTSIDE CLASS PERIOD |
| 104381 | PURCHASED OUTSIDE CLASS PERIOD |
| 104382 | PURCHASED OUTSIDE CLASS PERIOD |
| 104383 | NO RECOGNIZED LOSSES |
| 104384 | PURCHASED OUTSIDE CLASS PERIOD |
| 104385 | PURCHASED OUTSIDE CLASS PERIOD |
| 104386 | PURCHASED OUTSIDE CLASS PERIOD |
| 104387 | NO RECOGNIZED LOSSES |
| 104388 | PURCHASED OUTSIDE CLASS PERIOD |
| 104389 | NO RECOGNIZED LOSSES |
| 104390 | PURCHASED OUTSIDE CLASS PERIOD |
| 104391 | PURCHASED OUTSIDE CLASS PERIOD |
| 104392 | PURCHASED OUTSIDE CLASS PERIOD |
| 104393 | PURCHASED OUTSIDE CLASS PERIOD |
| 104394 | NO RECOGNIZED LOSSES |
| 104395 | PURCHASED OUTSIDE CLASS PERIOD |
| 104396 | NO RECOGNIZED LOSSES |
| 104397 | PURCHASED OUTSIDE CLASS PERIOD |
| 104398 | NO RECOGNIZED LOSSES |
| 104399 | PURCHASED OUTSIDE CLASS PERIOD |
| 104400 | PURCHASED OUTSIDE CLASS PERIOD |
| 104401 | NO RECOGNIZED LOSSES |
| 104402 | NO RECOGNIZED LOSSES |
| 104403 | PURCHASED OUTSIDE CLASS PERIOD |
| 104404 | PURCHASED OUTSIDE CLASS PERIOD |
| 104405 | PURCHASED OUTSIDE CLASS PERIOD |
| 104406 | PURCHASED OUTSIDE CLASS PERIOD |
| 104407 | PURCHASED OUTSIDE CLASS PERIOD |
| 104408 | NO RECOGNIZED LOSSES |
| 104409 | PURCHASED OUTSIDE CLASS PERIOD |
| 104410 | PURCHASED OUTSIDE CLASS PERIOD |
| 104412 | PURCHASED OUTSIDE CLASS PERIOD |
| 104413 | PURCHASED OUTSIDE CLASS PERIOD |
| 104414 | PURCHASED OUTSIDE CLASS PERIOD |
| 104415 | PURCHASED OUTSIDE CLASS PERIOD |
| 104416 | PURCHASED OUTSIDE CLASS PERIOD |
| 104417 | PURCHASED OUTSIDE CLASS PERIOD |
| 104418 | PURCHASED OUTSIDE CLASS PERIOD |
| 104419 | PURCHASED OUTSIDE CLASS PERIOD |
| 104420 | PURCHASED OUTSIDE CLASS PERIOD |
| 104421 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60507 | SHARES NOT PURCHASED |
| 60508 | SHARES NOT PURCHASED |
| 60510 | NO RECOGNIZED LOSSES |
| 60511 | NO RECOGNIZED LOSSES |
| 60512 | NO RECOGNIZED LOSSES |
| 60513 | NO RECOGNIZED LOSSES |
| 60515 | NO RECOGNIZED LOSSES |
| 60516 | NO RECOGNIZED LOSSES |
| 60518 | NO RECOGNIZED LOSSES |
| 60521 | SHARES NOT PURCHASED |
| 60522 | NO RECOGNIZED LOSSES |
| 60523 | NO RECOGNIZED LOSSES |
| 60525 | NO RECOGNIZED LOSSES |
| 60526 | NO RECOGNIZED LOSSES |
| 60528 | NO RECOGNIZED LOSSES |
| 60529 | PURCHASED OUTSIDE CLASS PERIOD |
| 60531 | NO RECOGNIZED LOSSES |
| 60532 | NO RECOGNIZED LOSSES |
| 60533 | NO RECOGNIZED LOSSES |
| 60534 | NO RECOGNIZED LOSSES |
| 60535 | NO RECOGNIZED LOSSES |
| 60536 | NO RECOGNIZED LOSSES |
| 60537 | NO RECOGNIZED LOSSES |
| 60538 | NO RECOGNIZED LOSSES |
| 60540 | NO RECOGNIZED LOSSES |
| 60543 | NO RECOGNIZED LOSSES |
| 60544 | NO RECOGNIZED LOSSES |
| 60545 | NO RECOGNIZED LOSSES |
| 60546 | NO RECOGNIZED LOSSES |
| 60547 | NO RECOGNIZED LOSSES |
| 60548 | NO RECOGNIZED LOSSES |
| 60551 | NO RECOGNIZED LOSSES |
| 60552 | NO RECOGNIZED LOSSES |
| 60553 | NO RECOGNIZED LOSSES |
| 60555 | NO RECOGNIZED LOSSES |
| 60558 | NO RECOGNIZED LOSSES |
| 60559 | NO RECOGNIZED LOSSES |
| 60560 | NO RECOGNIZED LOSSES |
| 60561 | NO RECOGNIZED LOSSES |
| 60562 | NO RECOGNIZED LOSSES |
| 60563 | NO RECOGNIZED LOSSES |
| 60564 | NO RECOGNIZED LOSSES |
| 60565 | NO RECOGNIZED LOSSES |
| 60566 | NO RECOGNIZED LOSSES |
| 60567 | NO RECOGNIZED LOSSES |
| 60569 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104422 | NO RECOGNIZED LOSSES |
| 104423 | PURCHASED OUTSIDE CLASS PERIOD |
| 104425 | PURCHASED OUTSIDE CLASS PERIOD |
| 104426 | PURCHASED OUTSIDE CLASS PERIOD |
| 104427 | PURCHASED OUTSIDE CLASS PERIOD |
| 104428 | PURCHASED OUTSIDE CLASS PERIOD |
| 104429 | NO RECOGNIZED LOSSES |
| 104430 | NO RECOGNIZED LOSSES |
| 104431 | PURCHASED OUTSIDE CLASS PERIOD |
| 104432 | NO RECOGNIZED LOSSES |
| 104433 | PURCHASED OUTSIDE CLASS PERIOD |
| 104434 | PURCHASED OUTSIDE CLASS PERIOD |
| 104436 | NO RECOGNIZED LOSSES |
| 104437 | PURCHASED OUTSIDE CLASS PERIOD |
| 104439 | PURCHASED OUTSIDE CLASS PERIOD |
| 104440 | PURCHASED OUTSIDE CLASS PERIOD |
| 104441 | PURCHASED OUTSIDE CLASS PERIOD |
| 104442 | PURCHASED OUTSIDE CLASS PERIOD |
| 104443 | PURCHASED OUTSIDE CLASS PERIOD |
| 104444 | PURCHASED OUTSIDE CLASS PERIOD |
| 104445 | PURCHASED OUTSIDE CLASS PERIOD |
| 104446 | PURCHASED OUTSIDE CLASS PERIOD |
| 104447 | NO RECOGNIZED LOSSES |
| 104448 | PURCHASED OUTSIDE CLASS PERIOD |
| 104449 | PURCHASED OUTSIDE CLASS PERIOD |
| 104450 | NO RECOGNIZED LOSSES |
| 104451 | PURCHASED OUTSIDE CLASS PERIOD |
| 104452 | PURCHASED OUTSIDE CLASS PERIOD |
| 104453 | PURCHASED OUTSIDE CLASS PERIOD |
| 104454 | PURCHASED OUTSIDE CLASS PERIOD |
| 104455 | NO RECOGNIZED LOSSES |
| 104456 | PURCHASED OUTSIDE CLASS PERIOD |
| 104457 | PURCHASED OUTSIDE CLASS PERIOD |
| 104458 | PURCHASED OUTSIDE CLASS PERIOD |
| 104459 | NO RECOGNIZED LOSSES |
| 104460 | PURCHASED OUTSIDE CLASS PERIOD |
| 104461 | PURCHASED OUTSIDE CLASS PERIOD |
| 104462 | PURCHASED OUTSIDE CLASS PERIOD |
| 104463 | PURCHASED OUTSIDE CLASS PERIOD |
| 104464 | PURCHASED OUTSIDE CLASS PERIOD |
| 104465 | PURCHASED OUTSIDE CLASS PERIOD |
| 104466 | PURCHASED OUTSIDE CLASS PERIOD |
| 104467 | PURCHASED OUTSIDE CLASS PERIOD |
| 104468 | PURCHASED OUTSIDE CLASS PERIOD |
| 104469 | PURCHASED OUTSIDE CLASS PERIOD |
| 104470 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60570 | NO RECOGNIZED LOSSES |
| 60571 | NO RECOGNIZED LOSSES |
| 60572 | NO RECOGNIZED LOSSES |
| 60574 | NO RECOGNIZED LOSSES |
| 60575 | SHARES NOT PURCHASED |
| 60576 | NO RECOGNIZED LOSSES |
| 60577 | NO RECOGNIZED LOSSES |
| 60578 | NO RECOGNIZED LOSSES |
| 60579 | NO RECOGNIZED LOSSES |
| 60581 | SHARES NOT PURCHASED |
| 60583 | NO RECOGNIZED LOSSES |
| 60584 | NO RECOGNIZED LOSSES |
| 60585 | NO RECOGNIZED LOSSES |
| 60586 | SHARES NOT PURCHASED |
| 60589 | NO RECOGNIZED LOSSES |
| 60591 | NO RECOGNIZED LOSSES |
| 60592 | NO RECOGNIZED LOSSES |
| 60593 | NO RECOGNIZED LOSSES |
| 60595 | SHARES NOT PURCHASED |
| 60597 | NO RECOGNIZED LOSSES |
| 60598 | NO RECOGNIZED LOSSES |
| 60600 | NO RECOGNIZED LOSSES |
| 60604 | SHARES NOT PURCHASED |
| 60605 | NO RECOGNIZED LOSSES |
| 60606 | NO RECOGNIZED LOSSES |
| 60607 | NO RECOGNIZED LOSSES |
| 60608 | NO RECOGNIZED LOSSES |
| 60609 | NO RECOGNIZED LOSSES |
| 60611 | NO RECOGNIZED LOSSES |
| 60612 | NO RECOGNIZED LOSSES |
| 60613 | NO RECOGNIZED LOSSES |
| 60614 | NO RECOGNIZED LOSSES |
| 60615 | SHARES NOT PURCHASED |
| 60616 | NO RECOGNIZED LOSSES |
| 60618 | NO RECOGNIZED LOSSES |
| 60619 | SHARES NOT PURCHASED |
| 60620 | NO RECOGNIZED LOSSES |
| 60621 | NO RECOGNIZED LOSSES |
| 60623 | NO RECOGNIZED LOSSES |
| 60625 | NO RECOGNIZED LOSSES |
| 60627 | NO RECOGNIZED LOSSES |
| 60628 | NO RECOGNIZED LOSSES |
| 60629 | NO RECOGNIZED LOSSES |
| 60632 | NO RECOGNIZED LOSSES |
| 60633 | NO RECOGNIZED LOSSES |
| 60634 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104471 | PURCHASED OUTSIDE CLASS PERIOD |
| 104472 | PURCHASED OUTSIDE CLASS PERIOD |
| 104473 | NO RECOGNIZED LOSSES |
| 104474 | PURCHASED OUTSIDE CLASS PERIOD |
| 104475 | PURCHASED OUTSIDE CLASS PERIOD |
| 104476 | NO RECOGNIZED LOSSES |
| 104477 | PURCHASED OUTSIDE CLASS PERIOD |
| 104478 | PURCHASED OUTSIDE CLASS PERIOD |
| 104479 | NO RECOGNIZED LOSSES |
| 104480 | PURCHASED OUTSIDE CLASS PERIOD |
| 104481 | PURCHASED OUTSIDE CLASS PERIOD |
| 104482 | NO RECOGNIZED LOSSES |
| 104483 | PURCHASED OUTSIDE CLASS PERIOD |
| 104484 | PURCHASED OUTSIDE CLASS PERIOD |
| 104485 | NO RECOGNIZED LOSSES |
| 104486 | PURCHASED OUTSIDE CLASS PERIOD |
| 104487 | PURCHASED OUTSIDE CLASS PERIOD |
| 104488 | PURCHASED OUTSIDE CLASS PERIOD |
| 104489 | NO RECOGNIZED LOSSES |
| 104490 | PURCHASED OUTSIDE CLASS PERIOD |
| 104491 | PURCHASED OUTSIDE CLASS PERIOD |
| 104492 | PURCHASED OUTSIDE CLASS PERIOD |
| 104493 | PURCHASED OUTSIDE CLASS PERIOD |
| 104494 | PURCHASED OUTSIDE CLASS PERIOD |
| 104495 | NO RECOGNIZED LOSSES |
| 104496 | PURCHASED OUTSIDE CLASS PERIOD |
| 104497 | PURCHASED OUTSIDE CLASS PERIOD |
| 104499 | NO RECOGNIZED LOSSES |
| 104500 | PURCHASED OUTSIDE CLASS PERIOD |
| 104501 | NO RECOGNIZED LOSSES |
| 104502 | SHARES SOLD SHORT |
| 104503 | NO RECOGNIZED LOSSES |
| 104504 | NO RECOGNIZED LOSSES |
| 104505 | PURCHASED OUTSIDE CLASS PERIOD |
| 104506 | PURCHASED OUTSIDE CLASS PERIOD |
| 104507 | SHARES SOLD SHORT |
| 104508 | PURCHASED OUTSIDE CLASS PERIOD |
| 104509 | PURCHASED OUTSIDE CLASS PERIOD |
| 104510 | PURCHASED OUTSIDE CLASS PERIOD |
| 104511 | NO RECOGNIZED LOSSES |
| 104512 | PURCHASED OUTSIDE CLASS PERIOD |
| 104513 | PURCHASED OUTSIDE CLASS PERIOD |
| 104514 | PURCHASED OUTSIDE CLASS PERIOD |
| 104515 | PURCHASED OUTSIDE CLASS PERIOD |
| 104516 | PURCHASED OUTSIDE CLASS PERIOD |
| 104517 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 60636 | NO RECOGNIZED LOSSES | 104519 | PURCHASED OUTSIDE CLASS PERIOD |
| 60637 | NO RECOGNIZED LOSSES | 104520 | PURCHASED OUTSIDE CLASS PERIOD |
| 60639 | NO RECOGNIZED LOSSES | 104521 | NO RECOGNIZED LOSSES |
| 60641 | NO RECOGNIZED LOSSES | 104522 | PURCHASED OUTSIDE CLASS PERIOD |
| 60642 | NO RECOGNIZED LOSSES | 104523 | PURCHASED OUTSIDE CLASS PERIOD |
| 60643 | NO RECOGNIZED LOSSES | 104524 | PURCHASED OUTSIDE CLASS PERIOD |
| 60644 | NO RECOGNIZED LOSSES | 104525 | PURCHASED OUTSIDE CLASS PERIOD |
| 60645 | NO RECOGNIZED LOSSES | 104526 | NO RECOGNIZED LOSSES |
| 60648 | NO RECOGNIZED LOSSES | 104527 | PURCHASED OUTSIDE CLASS PERIOD |
| 60650 | NO RECOGNIZED LOSSES | 104528 | PURCHASED OUTSIDE CLASS PERIOD |
| 60651 | NO RECOGNIZED LOSSES | 104529 | PURCHASED OUTSIDE CLASS PERIOD |
| 60653 | NO RECOGNIZED LOSSES | 104530 | PURCHASED OUTSIDE CLASS PERIOD |
| 60654 | NO RECOGNIZED LOSSES | 104531 | SHARES SOLD SHORT |
| 60656 | NO RECOGNIZED LOSSES | 104532 | PURCHASED OUTSIDE CLASS PERIOD |
| 60657 | NO RECOGNIZED LOSSES | 104533 | PURCHASED OUTSIDE CLASS PERIOD |
| 60660 | NO RECOGNIZED LOSSES | 104534 | PURCHASED OUTSIDE CLASS PERIOD |
| 60661 | NO RECOGNIZED LOSSES | 104535 | PURCHASED OUTSIDE CLASS PERIOD |
| 60663 | NO RECOGNIZED LOSSES | 104536 | PURCHASED OUTSIDE CLASS PERIOD |
| 60664 | NO RECOGNIZED LOSSES | 104537 | NO RECOGNIZED LOSSES |
| 60665 | NO RECOGNIZED LOSSES | 104538 | PURCHASED OUTSIDE CLASS PERIOD |
| 60666 | NO RECOGNIZED LOSSES | 104539 | PURCHASED OUTSIDE CLASS PERIOD |
| 60667 | NO RECOGNIZED LOSSES | 104540 | PURCHASED OUTSIDE CLASS PERIOD |
| 60668 | NO RECOGNIZED LOSSES | 104541 | PURCHASED OUTSIDE CLASS PERIOD |
| 60669 | NO RECOGNIZED LOSSES | 104543 | NO RECOGNIZED LOSSES |
| 60670 | NO RECOGNIZED LOSSES | 104544 | NO RECOGNIZED LOSSES |
| 60671 | NO RECOGNIZED LOSSES | 104545 | NO RECOGNIZED LOSSES |
| 60672 | NO RECOGNIZED LOSSES | 104546 | PURCHASED OUTSIDE CLASS PERIOD |
| 60673 | NO RECOGNIZED LOSSES | 104547 | PURCHASED OUTSIDE CLASS PERIOD |
| 60674 | NO RECOGNIZED LOSSES | 104548 | PURCHASED OUTSIDE CLASS PERIOD |
| 60677 | PURCHASED OUTSIDE CLASS PERIOD | 104549 | PURCHASED OUTSIDE CLASS PERIOD |
| 60680 | NO RECOGNIZED LOSSES | 104550 | PURCHASED OUTSIDE CLASS PERIOD |
| 60681 | NO RECOGNIZED LOSSES | 104551 | NO RECOGNIZED LOSSES |
| 60682 | NO RECOGNIZED LOSSES | 104552 | NO RECOGNIZED LOSSES |
| 60683 | NO RECOGNIZED LOSSES | 104553 | PURCHASED OUTSIDE CLASS PERIOD |
| 60686 | NO RECOGNIZED LOSSES | 104554 | NO RECOGNIZED LOSSES |
| 60687 | NO RECOGNIZED LOSSES | 104555 | PURCHASED OUTSIDE CLASS PERIOD |
| 60689 | NO RECOGNIZED LOSSES | 104557 | PURCHASED OUTSIDE CLASS PERIOD |
| 60691 | NO RECOGNIZED LOSSES | 104558 | NO RECOGNIZED LOSSES |
| 60692 | NO RECOGNIZED LOSSES | 104559 | PURCHASED OUTSIDE CLASS PERIOD |
| 60693 | NO RECOGNIZED LOSSES | 104560 | PURCHASED OUTSIDE CLASS PERIOD |
| 60694 | NO RECOGNIZED LOSSES | 104561 | PURCHASED OUTSIDE CLASS PERIOD |
| 60695 | PURCHASED OUTSIDE CLASS PERIOD | 104562 | PURCHASED OUTSIDE CLASS PERIOD |
| 60696 | NO RECOGNIZED LOSSES | 104563 | PURCHASED OUTSIDE CLASS PERIOD |
| 60697 | NO RECOGNIZED LOSSES | 104565 | PURCHASED OUTSIDE CLASS PERIOD |
| 60698 | NO RECOGNIZED LOSSES | 104566 | PURCHASED OUTSIDE CLASS PERIOD |
| 60699 | NO RECOGNIZED LOSSES | 104567 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60700 | NO RECOGNIZED LOSSES |
| 60701 | NO RECOGNIZED LOSSES |
| 60702 | NO RECOGNIZED LOSSES |
| 60705 | NO RECOGNIZED LOSSES |
| 60706 | NO RECOGNIZED LOSSES |
| 60707 | NO RECOGNIZED LOSSES |
| 60708 | NO RECOGNIZED LOSSES |
| 60709 | NO RECOGNIZED LOSSES |
| 60710 | NO RECOGNIZED LOSSES |
| 60711 | NO RECOGNIZED LOSSES |
| 60714 | NO RECOGNIZED LOSSES |
| 60716 | NO RECOGNIZED LOSSES |
| 60717 | NO RECOGNIZED LOSSES |
| 60718 | NO RECOGNIZED LOSSES |
| 60719 | NO RECOGNIZED LOSSES |
| 60720 | NO RECOGNIZED LOSSES |
| 60721 | NO RECOGNIZED LOSSES |
| 60722 | NO RECOGNIZED LOSSES |
| 60724 | NO RECOGNIZED LOSSES |
| 60725 | NO RECOGNIZED LOSSES |
| 60726 | NO RECOGNIZED LOSSES |
| 60727 | NO RECOGNIZED LOSSES |
| 60728 | SHARES NOT PURCHASED |
| 60729 | NO RECOGNIZED LOSSES |
| 60730 | NO RECOGNIZED LOSSES |
| 60731 | NO RECOGNIZED LOSSES |
| 60732 | NO RECOGNIZED LOSSES |
| 60733 | NO RECOGNIZED LOSSES |
| 60735 | NO RECOGNIZED LOSSES |
| 60736 | NO RECOGNIZED LOSSES |
| 60737 | NO RECOGNIZED LOSSES |
| 60738 | NO RECOGNIZED LOSSES |
| 60740 | SHARES NOT PURCHASED |
| 60741 | NO RECOGNIZED LOSSES |
| 60742 | NO RECOGNIZED LOSSES |
| 60743 | NO RECOGNIZED LOSSES |
| 60744 | PURCHASED OUTSIDE CLASS PERIOD |
| 60745 | NO RECOGNIZED LOSSES |
| 60746 | NO RECOGNIZED LOSSES |
| 60747 | NO RECOGNIZED LOSSES |
| 60749 | NO RECOGNIZED LOSSES |
| 60750 | NO RECOGNIZED LOSSES |
| 60751 | NO RECOGNIZED LOSSES |
| 60753 | NO RECOGNIZED LOSSES |
| 60754 | NO RECOGNIZED LOSSES |
| 60755 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104568 | PURCHASED OUTSIDE CLASS PERIOD |
| 104569 | PURCHASED OUTSIDE CLASS PERIOD |
| 104570 | NO RECOGNIZED LOSSES |
| 104571 | PURCHASED OUTSIDE CLASS PERIOD |
| 104572 | NO RECOGNIZED LOSSES |
| 104573 | NO RECOGNIZED LOSSES |
| 104574 | PURCHASED OUTSIDE CLASS PERIOD |
| 104577 | PURCHASED OUTSIDE CLASS PERIOD |
| 104578 | PURCHASED OUTSIDE CLASS PERIOD |
| 104579 | NO RECOGNIZED LOSSES |
| 104580 | NO RECOGNIZED LOSSES |
| 104581 | PURCHASED OUTSIDE CLASS PERIOD |
| 104582 | PURCHASED OUTSIDE CLASS PERIOD |
| 104583 | PURCHASED OUTSIDE CLASS PERIOD |
| 104584 | PURCHASED OUTSIDE CLASS PERIOD |
| 104585 | PURCHASED OUTSIDE CLASS PERIOD |
| 104586 | PURCHASED OUTSIDE CLASS PERIOD |
| 104587 | PURCHASED OUTSIDE CLASS PERIOD |
| 104588 | NO RECOGNIZED LOSSES |
| 104589 | PURCHASED OUTSIDE CLASS PERIOD |
| 104591 | PURCHASED OUTSIDE CLASS PERIOD |
| 104592 | PURCHASED OUTSIDE CLASS PERIOD |
| 104593 | NO RECOGNIZED LOSSES |
| 104594 | NO RECOGNIZED LOSSES |
| 104595 | PURCHASED OUTSIDE CLASS PERIOD |
| 104596 | PURCHASED OUTSIDE CLASS PERIOD |
| 104597 | PURCHASED OUTSIDE CLASS PERIOD |
| 104598 | PURCHASED OUTSIDE CLASS PERIOD |
| 104599 | NO RECOGNIZED LOSSES |
| 104600 | PURCHASED OUTSIDE CLASS PERIOD |
| 104601 | PURCHASED OUTSIDE CLASS PERIOD |
| 104602 | PURCHASED OUTSIDE CLASS PERIOD |
| 104603 | PURCHASED OUTSIDE CLASS PERIOD |
| 104604 | DUPLICATE CLAIMS |
| 104605 | PURCHASED OUTSIDE CLASS PERIOD |
| 104606 | NO RECOGNIZED LOSSES |
| 104607 | PURCHASED OUTSIDE CLASS PERIOD |
| 104608 | PURCHASED OUTSIDE CLASS PERIOD |
| 104609 | PURCHASED OUTSIDE CLASS PERIOD |
| 104610 | NO RECOGNIZED LOSSES |
| 104611 | NO RECOGNIZED LOSSES |
| 104612 | PURCHASED OUTSIDE CLASS PERIOD |
| 104613 | PURCHASED OUTSIDE CLASS PERIOD |
| 104614 | PURCHASED OUTSIDE CLASS PERIOD |
| 104615 | NO RECOGNIZED LOSSES |
| 104616 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60756 | NO RECOGNIZED LOSSES |
| 60757 | NO RECOGNIZED LOSSES |
| 60759 | NO RECOGNIZED LOSSES |
| 60760 | NO RECOGNIZED LOSSES |
| 60762 | NO RECOGNIZED LOSSES |
| 60763 | NO RECOGNIZED LOSSES |
| 60764 | NO RECOGNIZED LOSSES |
| 60765 | NO RECOGNIZED LOSSES |
| 60766 | NO RECOGNIZED LOSSES |
| 60767 | NO RECOGNIZED LOSSES |
| 60768 | NO RECOGNIZED LOSSES |
| 60769 | NO RECOGNIZED LOSSES |
| 60770 | NO RECOGNIZED LOSSES |
| 60771 | NO RECOGNIZED LOSSES |
| 60772 | NO RECOGNIZED LOSSES |
| 60773 | NO RECOGNIZED LOSSES |
| 60774 | NO RECOGNIZED LOSSES |
| 60775 | NO RECOGNIZED LOSSES |
| 60776 | SHARES NOT PURCHASED |
| 60777 | NO RECOGNIZED LOSSES |
| 60778 | NO RECOGNIZED LOSSES |
| 60779 | NO RECOGNIZED LOSSES |
| 60781 | NO RECOGNIZED LOSSES |
| 60782 | NO RECOGNIZED LOSSES |
| 60783 | NO RECOGNIZED LOSSES |
| 60784 | NO RECOGNIZED LOSSES |
| 60785 | NO RECOGNIZED LOSSES |
| 60786 | NO RECOGNIZED LOSSES |
| 60787 | NO RECOGNIZED LOSSES |
| 60789 | NO RECOGNIZED LOSSES |
| 60790 | NO RECOGNIZED LOSSES |
| 60791 | NO RECOGNIZED LOSSES |
| 60792 | NO RECOGNIZED LOSSES |
| 60794 | NO RECOGNIZED LOSSES |
| 60797 | NO RECOGNIZED LOSSES |
| 60798 | NO RECOGNIZED LOSSES |
| 60799 | NO RECOGNIZED LOSSES |
| 60803 | NO RECOGNIZED LOSSES |
| 60805 | NO RECOGNIZED LOSSES |
| 60808 | NO RECOGNIZED LOSSES |
| 60809 | NO RECOGNIZED LOSSES |
| 60812 | NO RECOGNIZED LOSSES |
| 60814 | NO RECOGNIZED LOSSES |
| 60815 | NO RECOGNIZED LOSSES |
| 60818 | NO RECOGNIZED LOSSES |
| 60819 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104617 | PURCHASED OUTSIDE CLASS PERIOD |
| 104618 | NO RECOGNIZED LOSSES |
| 104619 | NO RECOGNIZED LOSSES |
| 104620 | PURCHASED OUTSIDE CLASS PERIOD |
| 104621 | PURCHASED OUTSIDE CLASS PERIOD |
| 104622 | NO RECOGNIZED LOSSES |
| 104623 | PURCHASED OUTSIDE CLASS PERIOD |
| 104624 | PURCHASED OUTSIDE CLASS PERIOD |
| 104625 | NO RECOGNIZED LOSSES |
| 104626 | PURCHASED OUTSIDE CLASS PERIOD |
| 104628 | NO RECOGNIZED LOSSES |
| 104629 | PURCHASED OUTSIDE CLASS PERIOD |
| 104630 | PURCHASED OUTSIDE CLASS PERIOD |
| 104631 | PURCHASED OUTSIDE CLASS PERIOD |
| 104632 | PURCHASED OUTSIDE CLASS PERIOD |
| 104633 | NO RECOGNIZED LOSSES |
| 104634 | PURCHASED OUTSIDE CLASS PERIOD |
| 104635 | NO RECOGNIZED LOSSES |
| 104636 | NO RECOGNIZED LOSSES |
| 104637 | PURCHASED OUTSIDE CLASS PERIOD |
| 104638 | PURCHASED OUTSIDE CLASS PERIOD |
| 104639 | PURCHASED OUTSIDE CLASS PERIOD |
| 104640 | PURCHASED OUTSIDE CLASS PERIOD |
| 104641 | PURCHASED OUTSIDE CLASS PERIOD |
| 104642 | PURCHASED OUTSIDE CLASS PERIOD |
| 104643 | PURCHASED OUTSIDE CLASS PERIOD |
| 104644 | PURCHASED OUTSIDE CLASS PERIOD |
| 104646 | PURCHASED OUTSIDE CLASS PERIOD |
| 104647 | PURCHASED OUTSIDE CLASS PERIOD |
| 104648 | PURCHASED OUTSIDE CLASS PERIOD |
| 104649 | PURCHASED OUTSIDE CLASS PERIOD |
| 104651 | PURCHASED OUTSIDE CLASS PERIOD |
| 104653 | NO RECOGNIZED LOSSES |
| 104654 | PURCHASED OUTSIDE CLASS PERIOD |
| 104655 | PURCHASED OUTSIDE CLASS PERIOD |
| 104656 | PURCHASED OUTSIDE CLASS PERIOD |
| 104658 | PURCHASED OUTSIDE CLASS PERIOD |
| 104659 | PURCHASED OUTSIDE CLASS PERIOD |
| 104660 | PURCHASED OUTSIDE CLASS PERIOD |
| 104661 | PURCHASED OUTSIDE CLASS PERIOD |
| 104662 | PURCHASED OUTSIDE CLASS PERIOD |
| 104663 | PURCHASED OUTSIDE CLASS PERIOD |
| 104664 | NO RECOGNIZED LOSSES |
| 104665 | PURCHASED OUTSIDE CLASS PERIOD |
| 104666 | PURCHASED OUTSIDE CLASS PERIOD |
| 104667 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60821 | NO RECOGNIZED LOSSES |
| 60822 | NO RECOGNIZED LOSSES |
| 60823 | NO RECOGNIZED LOSSES |
| 60824 | NO RECOGNIZED LOSSES |
| 60825 | NO RECOGNIZED LOSSES |
| 60826 | NO RECOGNIZED LOSSES |
| 60827 | NO RECOGNIZED LOSSES |
| 60828 | NO RECOGNIZED LOSSES |
| 60829 | NO RECOGNIZED LOSSES |
| 60830 | NO RECOGNIZED LOSSES |
| 60831 | NO RECOGNIZED LOSSES |
| 60832 | NO RECOGNIZED LOSSES |
| 60833 | NO RECOGNIZED LOSSES |
| 60834 | NO RECOGNIZED LOSSES |
| 60835 | NO RECOGNIZED LOSSES |
| 60836 | NO RECOGNIZED LOSSES |
| 60839 | SHARES NOT PURCHASED |
| 60840 | NO RECOGNIZED LOSSES |
| 60841 | NO RECOGNIZED LOSSES |
| 60842 | NO RECOGNIZED LOSSES |
| 60844 | NO RECOGNIZED LOSSES |
| 60845 | SHARES NOT PURCHASED |
| 60846 | NO RECOGNIZED LOSSES |
| 60847 | NO RECOGNIZED LOSSES |
| 60848 | NO RECOGNIZED LOSSES |
| 60849 | NO RECOGNIZED LOSSES |
| 60851 | NO RECOGNIZED LOSSES |
| 60852 | NO RECOGNIZED LOSSES |
| 60853 | NO RECOGNIZED LOSSES |
| 60855 | NO RECOGNIZED LOSSES |
| 60856 | NO RECOGNIZED LOSSES |
| 60857 | NO RECOGNIZED LOSSES |
| 60858 | NO RECOGNIZED LOSSES |
| 60859 | NO RECOGNIZED LOSSES |
| 60860 | NO RECOGNIZED LOSSES |
| 60862 | NO RECOGNIZED LOSSES |
| 60863 | NO RECOGNIZED LOSSES |
| 60864 | NO RECOGNIZED LOSSES |
| 60865 | NO RECOGNIZED LOSSES |
| 60866 | NO RECOGNIZED LOSSES |
| 60867 | NO RECOGNIZED LOSSES |
| 60868 | NO RECOGNIZED LOSSES |
| 60871 | NO RECOGNIZED LOSSES |
| 60873 | NO RECOGNIZED LOSSES |
| 60874 | NO RECOGNIZED LOSSES |
| 60875 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104668 | PURCHASED OUTSIDE CLASS PERIOD |
| 104670 | NO RECOGNIZED LOSSES |
| 104671 | PURCHASED OUTSIDE CLASS PERIOD |
| 104672 | PURCHASED OUTSIDE CLASS PERIOD |
| 104673 | PURCHASED OUTSIDE CLASS PERIOD |
| 104674 | NO RECOGNIZED LOSSES |
| 104675 | SHARES SOLD SHORT |
| 104676 | PURCHASED OUTSIDE CLASS PERIOD |
| 104677 | PURCHASED OUTSIDE CLASS PERIOD |
| 104678 | PURCHASED OUTSIDE CLASS PERIOD |
| 104679 | NO RECOGNIZED LOSSES |
| 104680 | PURCHASED OUTSIDE CLASS PERIOD |
| 104681 | PURCHASED OUTSIDE CLASS PERIOD |
| 104682 | PURCHASED OUTSIDE CLASS PERIOD |
| 104683 | PURCHASED OUTSIDE CLASS PERIOD |
| 104684 | PURCHASED OUTSIDE CLASS PERIOD |
| 104685 | PURCHASED OUTSIDE CLASS PERIOD |
| 104686 | PURCHASED OUTSIDE CLASS PERIOD |
| 104687 | PURCHASED OUTSIDE CLASS PERIOD |
| 104688 | PURCHASED OUTSIDE CLASS PERIOD |
| 104689 | PURCHASED OUTSIDE CLASS PERIOD |
| 104690 | PURCHASED OUTSIDE CLASS PERIOD |
| 104691 | PURCHASED OUTSIDE CLASS PERIOD |
| 104692 | PURCHASED OUTSIDE CLASS PERIOD |
| 104693 | PURCHASED OUTSIDE CLASS PERIOD |
| 104694 | PURCHASED OUTSIDE CLASS PERIOD |
| 104695 | PURCHASED OUTSIDE CLASS PERIOD |
| 104696 | NO RECOGNIZED LOSSES |
| 104697 | PURCHASED OUTSIDE CLASS PERIOD |
| 104698 | PURCHASED OUTSIDE CLASS PERIOD |
| 104699 | PURCHASED OUTSIDE CLASS PERIOD |
| 104700 | PURCHASED OUTSIDE CLASS PERIOD |
| 104701 | NO RECOGNIZED LOSSES |
| 104702 | SHARES SOLD SHORT |
| 104703 | PURCHASED OUTSIDE CLASS PERIOD |
| 104704 | PURCHASED OUTSIDE CLASS PERIOD |
| 104705 | PURCHASED OUTSIDE CLASS PERIOD |
| 104707 | PURCHASED OUTSIDE CLASS PERIOD |
| 104708 | PURCHASED OUTSIDE CLASS PERIOD |
| 104709 | NO RECOGNIZED LOSSES |
| 104710 | PURCHASED OUTSIDE CLASS PERIOD |
| 104711 | PURCHASED OUTSIDE CLASS PERIOD |
| 104712 | PURCHASED OUTSIDE CLASS PERIOD |
| 104713 | PURCHASED OUTSIDE CLASS PERIOD |
| 104714 | PURCHASED OUTSIDE CLASS PERIOD |
| 104715 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60876 | NO RECOGNIZED LOSSES |
| 60877 | NO RECOGNIZED LOSSES |
| 60878 | NO RECOGNIZED LOSSES |
| 60879 | NO RECOGNIZED LOSSES |
| 60880 | NO RECOGNIZED LOSSES |
| 60881 | NO RECOGNIZED LOSSES |
| 60883 | NO RECOGNIZED LOSSES |
| 60885 | NO RECOGNIZED LOSSES |
| 60887 | NO RECOGNIZED LOSSES |
| 60889 | SHARES NOT PURCHASED |
| 60890 | SHARES NOT PURCHASED |
| 60891 | NO RECOGNIZED LOSSES |
| 60892 | NO RECOGNIZED LOSSES |
| 60893 | NO RECOGNIZED LOSSES |
| 60894 | NO RECOGNIZED LOSSES |
| 60897 | NO RECOGNIZED LOSSES |
| 60898 | NO RECOGNIZED LOSSES |
| 60899 | NO RECOGNIZED LOSSES |
| 60900 | NO RECOGNIZED LOSSES |
| 60902 | NO RECOGNIZED LOSSES |
| 60904 | NO RECOGNIZED LOSSES |
| 60905 | NO RECOGNIZED LOSSES |
| 60907 | NO RECOGNIZED LOSSES |
| 60909 | NO RECOGNIZED LOSSES |
| 60910 | NO RECOGNIZED LOSSES |
| 60911 | NO RECOGNIZED LOSSES |
| 60912 | NO RECOGNIZED LOSSES |
| 60914 | NO RECOGNIZED LOSSES |
| 60916 | NO RECOGNIZED LOSSES |
| 60917 | NO RECOGNIZED LOSSES |
| 60918 | NO RECOGNIZED LOSSES |
| 60920 | NO RECOGNIZED LOSSES |
| 60921 | NO RECOGNIZED LOSSES |
| 60922 | NO RECOGNIZED LOSSES |
| 60925 | NO RECOGNIZED LOSSES |
| 60926 | NO RECOGNIZED LOSSES |
| 60927 | NO RECOGNIZED LOSSES |
| 60928 | NO RECOGNIZED LOSSES |
| 60930 | NO RECOGNIZED LOSSES |
| 60931 | NO RECOGNIZED LOSSES |
| 60933 | NO RECOGNIZED LOSSES |
| 60935 | NO RECOGNIZED LOSSES |
| 60936 | NO RECOGNIZED LOSSES |
| 60938 | NO RECOGNIZED LOSSES |
| 60939 | NO RECOGNIZED LOSSES |
| 60940 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104716 | PURCHASED OUTSIDE CLASS PERIOD |
| 104717 | PURCHASED OUTSIDE CLASS PERIOD |
| 104718 | NO RECOGNIZED LOSSES |
| 104720 | PURCHASED OUTSIDE CLASS PERIOD |
| 104721 | PURCHASED OUTSIDE CLASS PERIOD |
| 104722 | PURCHASED OUTSIDE CLASS PERIOD |
| 104723 | NO RECOGNIZED LOSSES |
| 104724 | PURCHASED OUTSIDE CLASS PERIOD |
| 104725 | PURCHASED OUTSIDE CLASS PERIOD |
| 104726 | NO RECOGNIZED LOSSES |
| 104727 | NO RECOGNIZED LOSSES |
| 104728 | PURCHASED OUTSIDE CLASS PERIOD |
| 104729 | PURCHASED OUTSIDE CLASS PERIOD |
| 104730 | PURCHASED OUTSIDE CLASS PERIOD |
| 104731 | NO RECOGNIZED LOSSES |
| 104732 | PURCHASED OUTSIDE CLASS PERIOD |
| 104733 | PURCHASED OUTSIDE CLASS PERIOD |
| 104734 | PURCHASED OUTSIDE CLASS PERIOD |
| 104735 | NO RECOGNIZED LOSSES |
| 104736 | PURCHASED OUTSIDE CLASS PERIOD |
| 104737 | NO RECOGNIZED LOSSES |
| 104738 | PURCHASED OUTSIDE CLASS PERIOD |
| 104739 | PURCHASED OUTSIDE CLASS PERIOD |
| 104740 | PURCHASED OUTSIDE CLASS PERIOD |
| 104743 | PURCHASED OUTSIDE CLASS PERIOD |
| 104744 | PURCHASED OUTSIDE CLASS PERIOD |
| 104745 | PURCHASED OUTSIDE CLASS PERIOD |
| 104746 | PURCHASED OUTSIDE CLASS PERIOD |
| 104747 | PURCHASED OUTSIDE CLASS PERIOD |
| 104748 | PURCHASED OUTSIDE CLASS PERIOD |
| 104749 | NO RECOGNIZED LOSSES |
| 104750 | NO RECOGNIZED LOSSES |
| 104751 | PURCHASED OUTSIDE CLASS PERIOD |
| 104752 | NO RECOGNIZED LOSSES |
| 104753 | PURCHASED OUTSIDE CLASS PERIOD |
| 104754 | PURCHASED OUTSIDE CLASS PERIOD |
| 104755 | NO RECOGNIZED LOSSES |
| 104756 | PURCHASED OUTSIDE CLASS PERIOD |
| 104757 | NO RECOGNIZED LOSSES |
| 104758 | PURCHASED OUTSIDE CLASS PERIOD |
| 104759 | PURCHASED OUTSIDE CLASS PERIOD |
| 104760 | PURCHASED OUTSIDE CLASS PERIOD |
| 104761 | PURCHASED OUTSIDE CLASS PERIOD |
| 104762 | PURCHASED OUTSIDE CLASS PERIOD |
| 104763 | PURCHASED OUTSIDE CLASS PERIOD |
| 104764 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 60941 | NO RECOGNIZED LOSSES |
| 60942 | NO RECOGNIZED LOSSES |
| 60943 | NO RECOGNIZED LOSSES |
| 60944 | NO RECOGNIZED LOSSES |
| 60947 | NO RECOGNIZED LOSSES |
| 60948 | NO RECOGNIZED LOSSES |
| 60949 | NO RECOGNIZED LOSSES |
| 60950 | NO RECOGNIZED LOSSES |
| 60951 | NO RECOGNIZED LOSSES |
| 60952 | NO RECOGNIZED LOSSES |
| 60953 | NO RECOGNIZED LOSSES |
| 60955 | NO RECOGNIZED LOSSES |
| 60956 | NO RECOGNIZED LOSSES |
| 60957 | NO RECOGNIZED LOSSES |
| 60958 | NO RECOGNIZED LOSSES |
| 60959 | NO RECOGNIZED LOSSES |
| 60961 | NO RECOGNIZED LOSSES |
| 60963 | NO RECOGNIZED LOSSES |
| 60964 | NO RECOGNIZED LOSSES |
| 60965 | NO RECOGNIZED LOSSES |
| 60967 | NO RECOGNIZED LOSSES |
| 60968 | NO RECOGNIZED LOSSES |
| 60969 | NO RECOGNIZED LOSSES |
| 60972 | NO RECOGNIZED LOSSES |
| 60973 | NO RECOGNIZED LOSSES |
| 60974 | NO RECOGNIZED LOSSES |
| 60977 | NO RECOGNIZED LOSSES |
| 60979 | SHARES NOT PURCHASED |
| 60980 | NO RECOGNIZED LOSSES |
| 60985 | NO RECOGNIZED LOSSES |
| 60986 | NO RECOGNIZED LOSSES |
| 60988 | NO RECOGNIZED LOSSES |
| 60989 | NO RECOGNIZED LOSSES |
| 60990 | NO RECOGNIZED LOSSES |
| 60992 | NO RECOGNIZED LOSSES |
| 60993 | NO RECOGNIZED LOSSES |
| 60994 | NO RECOGNIZED LOSSES |
| 60997 | NO RECOGNIZED LOSSES |
| 60999 | PURCHASED OUTSIDE CLASS PERIOD |
| 61002 | NO RECOGNIZED LOSSES |
| 61006 | NO RECOGNIZED LOSSES |
| 61007 | NO RECOGNIZED LOSSES |
| 61009 | NO RECOGNIZED LOSSES |
| 61010 | NO RECOGNIZED LOSSES |
| 61011 | NO RECOGNIZED LOSSES |
| 61014 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104765 | NO RECOGNIZED LOSSES |
| 104767 | PURCHASED OUTSIDE CLASS PERIOD |
| 104768 | PURCHASED OUTSIDE CLASS PERIOD |
| 104769 | PURCHASED OUTSIDE CLASS PERIOD |
| 104770 | PURCHASED OUTSIDE CLASS PERIOD |
| 104771 | NO RECOGNIZED LOSSES |
| 104772 | NO RECOGNIZED LOSSES |
| 104773 | PURCHASED OUTSIDE CLASS PERIOD |
| 104774 | PURCHASED OUTSIDE CLASS PERIOD |
| 104775 | SHARES SOLD SHORT |
| 104776 | PURCHASED OUTSIDE CLASS PERIOD |
| 104777 | NO RECOGNIZED LOSSES |
| 104778 | PURCHASED OUTSIDE CLASS PERIOD |
| 104779 | NO RECOGNIZED LOSSES |
| 104780 | PURCHASED OUTSIDE CLASS PERIOD |
| 104781 | NO RECOGNIZED LOSSES |
| 104782 | PURCHASED OUTSIDE CLASS PERIOD |
| 104783 | PURCHASED OUTSIDE CLASS PERIOD |
| 104784 | PURCHASED OUTSIDE CLASS PERIOD |
| 104785 | PURCHASED OUTSIDE CLASS PERIOD |
| 104786 | PURCHASED OUTSIDE CLASS PERIOD |
| 104788 | NO RECOGNIZED LOSSES |
| 104789 | PURCHASED OUTSIDE CLASS PERIOD |
| 104790 | NO RECOGNIZED LOSSES |
| 104791 | PURCHASED OUTSIDE CLASS PERIOD |
| 104792 | PURCHASED OUTSIDE CLASS PERIOD |
| 104793 | PURCHASED OUTSIDE CLASS PERIOD |
| 104794 | PURCHASED OUTSIDE CLASS PERIOD |
| 104795 | PURCHASED OUTSIDE CLASS PERIOD |
| 104797 | PURCHASED OUTSIDE CLASS PERIOD |
| 104798 | PURCHASED OUTSIDE CLASS PERIOD |
| 104799 | PURCHASED OUTSIDE CLASS PERIOD |
| 104800 | NO RECOGNIZED LOSSES |
| 104801 | NO RECOGNIZED LOSSES |
| 104802 | PURCHASED OUTSIDE CLASS PERIOD |
| 104803 | PURCHASED OUTSIDE CLASS PERIOD |
| 104804 | PURCHASED OUTSIDE CLASS PERIOD |
| 104805 | PURCHASED OUTSIDE CLASS PERIOD |
| 104806 | PURCHASED OUTSIDE CLASS PERIOD |
| 104807 | PURCHASED OUTSIDE CLASS PERIOD |
| 104808 | PURCHASED OUTSIDE CLASS PERIOD |
| 104809 | PURCHASED OUTSIDE CLASS PERIOD |
| 104810 | NO RECOGNIZED LOSSES |
| 104811 | PURCHASED OUTSIDE CLASS PERIOD |
| 104812 | PURCHASED OUTSIDE CLASS PERIOD |
| 104813 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 61016 | PURCHASED OUTSIDE CLASS PERIOD | 104814 | PURCHASED OUTSIDE CLASS PERIOD |
| 61017 | NO RECOGNIZED LOSSES | 104815 | PURCHASED OUTSIDE CLASS PERIOD |
| 61018 | NO RECOGNIZED LOSSES | 104816 | PURCHASED OUTSIDE CLASS PERIOD |
| 61021 | NO RECOGNIZED LOSSES | 104817 | NO RECOGNIZED LOSSES |
| 61024 | NO RECOGNIZED LOSSES | 104818 | PURCHASED OUTSIDE CLASS PERIOD |
| 61025 | NO RECOGNIZED LOSSES | 104819 | PURCHASED OUTSIDE CLASS PERIOD |
| 61027 | NO RECOGNIZED LOSSES | 104820 | NO RECOGNIZED LOSSES |
| 61028 | NO RECOGNIZED LOSSES | 104821 | PURCHASED OUTSIDE CLASS PERIOD |
| 61030 | NO RECOGNIZED LOSSES | 104822 | PURCHASED OUTSIDE CLASS PERIOD |
| 61031 | NO RECOGNIZED LOSSES | 104823 | NO RECOGNIZED LOSSES |
| 61032 | NO RECOGNIZED LOSSES | 104824 | NO RECOGNIZED LOSSES |
| 61033 | NO RECOGNIZED LOSSES | 104825 | PURCHASED OUTSIDE CLASS PERIOD |
| 61034 | NO RECOGNIZED LOSSES | 104827 | PURCHASED OUTSIDE CLASS PERIOD |
| 61035 | NO RECOGNIZED LOSSES | 104828 | PURCHASED OUTSIDE CLASS PERIOD |
| 61036 | NO RECOGNIZED LOSSES | 104829 | NO RECOGNIZED LOSSES |
| 61037 | NO RECOGNIZED LOSSES | 104830 | NO RECOGNIZED LOSSES |
| 61039 | NO RECOGNIZED LOSSES | 104831 | PURCHASED OUTSIDE CLASS PERIOD |
| 61043 | NO RECOGNIZED LOSSES | 104832 | PURCHASED OUTSIDE CLASS PERIOD |
| 61044 | NO RECOGNIZED LOSSES | 104833 | PURCHASED OUTSIDE CLASS PERIOD |
| 61045 | NO RECOGNIZED LOSSES | 104834 | PURCHASED OUTSIDE CLASS PERIOD |
| 61046 | NO RECOGNIZED LOSSES | 104835 | PURCHASED OUTSIDE CLASS PERIOD |
| 61047 | NO RECOGNIZED LOSSES | 104836 | NO RECOGNIZED LOSSES |
| 61049 | NO RECOGNIZED LOSSES | 104837 | PURCHASED OUTSIDE CLASS PERIOD |
| 61050 | NO RECOGNIZED LOSSES | 104838 | PURCHASED OUTSIDE CLASS PERIOD |
| 61052 | NO RECOGNIZED LOSSES | 104839 | PURCHASED OUTSIDE CLASS PERIOD |
| 61053 | NO RECOGNIZED LOSSES | 104840 | PURCHASED OUTSIDE CLASS PERIOD |
| 61055 | NO RECOGNIZED LOSSES | 104841 | NO RECOGNIZED LOSSES |
| 61057 | NO RECOGNIZED LOSSES | 104842 | PURCHASED OUTSIDE CLASS PERIOD |
| 61059 | NO RECOGNIZED LOSSES | 104843 | PURCHASED OUTSIDE CLASS PERIOD |
| 61060 | NO RECOGNIZED LOSSES | 104844 | NO RECOGNIZED LOSSES |
| 61061 | NO RECOGNIZED LOSSES | 104845 | PURCHASED OUTSIDE CLASS PERIOD |
| 61062 | NO RECOGNIZED LOSSES | 104846 | PURCHASED OUTSIDE CLASS PERIOD |
| 61063 | NO RECOGNIZED LOSSES | 104847 | PURCHASED OUTSIDE CLASS PERIOD |
| 61065 | NO RECOGNIZED LOSSES | 104848 | PURCHASED OUTSIDE CLASS PERIOD |
| 61068 | NO RECOGNIZED LOSSES | 104849 | PURCHASED OUTSIDE CLASS PERIOD |
| 61069 | NO RECOGNIZED LOSSES | 104850 | NO RECOGNIZED LOSSES |
| 61070 | NO RECOGNIZED LOSSES | 104851 | PURCHASED OUTSIDE CLASS PERIOD |
| 61072 | NO RECOGNIZED LOSSES | 104852 | PURCHASED OUTSIDE CLASS PERIOD |
| 61073 | NO RECOGNIZED LOSSES | 104853 | PURCHASED OUTSIDE CLASS PERIOD |
| 61074 | NO RECOGNIZED LOSSES | 104854 | PURCHASED OUTSIDE CLASS PERIOD |
| 61075 | NO RECOGNIZED LOSSES | 104855 | PURCHASED OUTSIDE CLASS PERIOD |
| 61077 | NO RECOGNIZED LOSSES | 104856 | PURCHASED OUTSIDE CLASS PERIOD |
| 61079 | NO RECOGNIZED LOSSES | 104857 | PURCHASED OUTSIDE CLASS PERIOD |
| 61080 | NO RECOGNIZED LOSSES | 104858 | PURCHASED OUTSIDE CLASS PERIOD |
| 61081 | NO RECOGNIZED LOSSES | 104859 | PURCHASED OUTSIDE CLASS PERIOD |
| 61083 | NO RECOGNIZED LOSSES | 104860 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 61084 | NO RECOGNIZED LOSSES | 104861 | PURCHASED OUTSIDE CLASS PERIOD |
| 61085 | NO RECOGNIZED LOSSES | 104862 | NO RECOGNIZED LOSSES |
| 61086 | NO RECOGNIZED LOSSES | 104864 | NO RECOGNIZED LOSSES |
| 61089 | NO RECOGNIZED LOSSES | 104865 | PURCHASED OUTSIDE CLASS PERIOD |
| 61093 | NO RECOGNIZED LOSSES | 104867 | PURCHASED OUTSIDE CLASS PERIOD |
| 61094 | NO RECOGNIZED LOSSES | 104868 | NO RECOGNIZED LOSSES |
| 61095 | NO RECOGNIZED LOSSES | 104869 | PURCHASED OUTSIDE CLASS PERIOD |
| 61096 | NO RECOGNIZED LOSSES | 104870 | PURCHASED OUTSIDE CLASS PERIOD |
| 61097 | NO RECOGNIZED LOSSES | 104871 | PURCHASED OUTSIDE CLASS PERIOD |
| 61098 | NO RECOGNIZED LOSSES | 104872 | PURCHASED OUTSIDE CLASS PERIOD |
| 61099 | NO RECOGNIZED LOSSES | 104873 | PURCHASED OUTSIDE CLASS PERIOD |
| 61100 | NO RECOGNIZED LOSSES | 104874 | PURCHASED OUTSIDE CLASS PERIOD |
| 61101 | NO RECOGNIZED LOSSES | 104875 | PURCHASED OUTSIDE CLASS PERIOD |
| 61103 | SHARES NOT PURCHASED | 104876 | NO RECOGNIZED LOSSES |
| 61104 | NO RECOGNIZED LOSSES | 104877 | PURCHASED OUTSIDE CLASS PERIOD |
| 61105 | NO RECOGNIZED LOSSES | 104878 | PURCHASED OUTSIDE CLASS PERIOD |
| 61107 | NO RECOGNIZED LOSSES | 104879 | NO RECOGNIZED LOSSES |
| 61108 | NO RECOGNIZED LOSSES | 104880 | NO RECOGNIZED LOSSES |
| 61109 | NO RECOGNIZED LOSSES | 104881 | NO RECOGNIZED LOSSES |
| 61110 | NO RECOGNIZED LOSSES | 104882 | PURCHASED OUTSIDE CLASS PERIOD |
| 61111 | NO RECOGNIZED LOSSES | 104883 | NO RECOGNIZED LOSSES |
| 61113 | NO RECOGNIZED LOSSES | 104884 | NO RECOGNIZED LOSSES |
| 61115 | NO RECOGNIZED LOSSES | 104885 | NO RECOGNIZED LOSSES |
| 61119 | NO RECOGNIZED LOSSES | 104886 | PURCHASED OUTSIDE CLASS PERIOD |
| 61121 | NO RECOGNIZED LOSSES | 104887 | NO RECOGNIZED LOSSES |
| 61122 | NO RECOGNIZED LOSSES | 104889 | NO RECOGNIZED LOSSES |
| 61123 | NO RECOGNIZED LOSSES | 104890 | PURCHASED OUTSIDE CLASS PERIOD |
| 61125 | NO RECOGNIZED LOSSES | 104891 | PURCHASED OUTSIDE CLASS PERIOD |
| 61127 | NO RECOGNIZED LOSSES | 104892 | PURCHASED OUTSIDE CLASS PERIOD |
| 61128 | NO RECOGNIZED LOSSES | 104893 | PURCHASED OUTSIDE CLASS PERIOD |
| 61129 | NO RECOGNIZED LOSSES | 104894 | NO RECOGNIZED LOSSES |
| 61130 | NO RECOGNIZED LOSSES | 104895 | PURCHASED OUTSIDE CLASS PERIOD |
| 61131 | NO RECOGNIZED LOSSES | 104896 | PURCHASED OUTSIDE CLASS PERIOD |
| 61135 | NO RECOGNIZED LOSSES | 104898 | SHARES SOLD SHORT |
| 61136 | PURCHASED OUTSIDE CLASS PERIOD | 104899 | NO RECOGNIZED LOSSES |
| 61137 | NO RECOGNIZED LOSSES | 104900 | PURCHASED OUTSIDE CLASS PERIOD |
| 61138 | NO RECOGNIZED LOSSES | 104901 | NO RECOGNIZED LOSSES |
| 61139 | NO RECOGNIZED LOSSES | 104902 | NO RECOGNIZED LOSSES |
| 61140 | NO RECOGNIZED LOSSES | 104904 | PURCHASED OUTSIDE CLASS PERIOD |
| 61141 | NO RECOGNIZED LOSSES | 104905 | PURCHASED OUTSIDE CLASS PERIOD |
| 61142 | NO RECOGNIZED LOSSES | 104906 | PURCHASED OUTSIDE CLASS PERIOD |
| 61144 | NO RECOGNIZED LOSSES | 104907 | PURCHASED OUTSIDE CLASS PERIOD |
| 61145 | PURCHASED OUTSIDE CLASS PERIOD | 104908 | NO RECOGNIZED LOSSES |
| 61146 | NO RECOGNIZED LOSSES | 104909 | PURCHASED OUTSIDE CLASS PERIOD |
| 61147 | NO RECOGNIZED LOSSES | 104910 | PURCHASED OUTSIDE CLASS PERIOD |
| 61150 | NO RECOGNIZED LOSSES | 104911 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 61152 | NO RECOGNIZED LOSSES | 104912 | PURCHASED OUTSIDE CLASS PERIOD |
| 61153 | NO RECOGNIZED LOSSES | 104913 | PURCHASED OUTSIDE CLASS PERIOD |
| 61154 | NO RECOGNIZED LOSSES | 104914 | PURCHASED OUTSIDE CLASS PERIOD |
| 61157 | NO RECOGNIZED LOSSES | 104915 | PURCHASED OUTSIDE CLASS PERIOD |
| 61160 | NO RECOGNIZED LOSSES | 104916 | NO RECOGNIZED LOSSES |
| 61161 | NO RECOGNIZED LOSSES | 104917 | NO RECOGNIZED LOSSES |
| 61162 | NO RECOGNIZED LOSSES | 104918 | PURCHASED OUTSIDE CLASS PERIOD |
| 61163 | NO RECOGNIZED LOSSES | 104919 | PURCHASED OUTSIDE CLASS PERIOD |
| 61164 | NO RECOGNIZED LOSSES | 104920 | NO RECOGNIZED LOSSES |
| 61165 | NO RECOGNIZED LOSSES | 104921 | NO RECOGNIZED LOSSES |
| 61166 | NO RECOGNIZED LOSSES | 104922 | NO RECOGNIZED LOSSES |
| 61168 | NO RECOGNIZED LOSSES | 104923 | NO RECOGNIZED LOSSES |
| 61169 | NO RECOGNIZED LOSSES | 104924 | PURCHASED OUTSIDE CLASS PERIOD |
| 61170 | NO RECOGNIZED LOSSES | 104925 | PURCHASED OUTSIDE CLASS PERIOD |
| 61171 | NO RECOGNIZED LOSSES | 104926 | PURCHASED OUTSIDE CLASS PERIOD |
| 61172 | NO RECOGNIZED LOSSES | 104927 | SHARES SOLD SHORT |
| 61174 | NO RECOGNIZED LOSSES | 104928 | PURCHASED OUTSIDE CLASS PERIOD |
| 61175 | NO RECOGNIZED LOSSES | 104929 | NO RECOGNIZED LOSSES |
| 61176 | NO RECOGNIZED LOSSES | 104930 | PURCHASED OUTSIDE CLASS PERIOD |
| 61177 | NO RECOGNIZED LOSSES | 104931 | PURCHASED OUTSIDE CLASS PERIOD |
| 61178 | NO RECOGNIZED LOSSES | 104932 | NO RECOGNIZED LOSSES |
| 61179 | NO RECOGNIZED LOSSES | 104934 | NO RECOGNIZED LOSSES |
| 61180 | NO RECOGNIZED LOSSES | 104935 | NO RECOGNIZED LOSSES |
| 61182 | NO RECOGNIZED LOSSES | 104936 | PURCHASED OUTSIDE CLASS PERIOD |
| 61183 | NO RECOGNIZED LOSSES | 104937 | SHARES SOLD SHORT |
| 61184 | NO RECOGNIZED LOSSES | 104938 | PURCHASED OUTSIDE CLASS PERIOD |
| 61186 | NO RECOGNIZED LOSSES | 104939 | PURCHASED OUTSIDE CLASS PERIOD |
| 61187 | NO RECOGNIZED LOSSES | 104940 | PURCHASED OUTSIDE CLASS PERIOD |
| 61188 | NO RECOGNIZED LOSSES | 104941 | PURCHASED OUTSIDE CLASS PERIOD |
| 61190 | NO RECOGNIZED LOSSES | 104942 | PURCHASED OUTSIDE CLASS PERIOD |
| 61191 | NO RECOGNIZED LOSSES | 104943 | PURCHASED OUTSIDE CLASS PERIOD |
| 61192 | NO RECOGNIZED LOSSES | 104944 | PURCHASED OUTSIDE CLASS PERIOD |
| 61193 | NO RECOGNIZED LOSSES | 104945 | PURCHASED OUTSIDE CLASS PERIOD |
| 61195 | NO RECOGNIZED LOSSES | 104946 | PURCHASED OUTSIDE CLASS PERIOD |
| 61196 | NO RECOGNIZED LOSSES | 104947 | PURCHASED OUTSIDE CLASS PERIOD |
| 61197 | NO RECOGNIZED LOSSES | 104948 | PURCHASED OUTSIDE CLASS PERIOD |
| 61198 | NO RECOGNIZED LOSSES | 104949 | NO RECOGNIZED LOSSES |
| 61203 | NO RECOGNIZED LOSSES | 104950 | PURCHASED OUTSIDE CLASS PERIOD |
| 61204 | NO RECOGNIZED LOSSES | 104952 | PURCHASED OUTSIDE CLASS PERIOD |
| 61207 | NO RECOGNIZED LOSSES | 104953 | PURCHASED OUTSIDE CLASS PERIOD |
| 61211 | NO RECOGNIZED LOSSES | 104954 | PURCHASED OUTSIDE CLASS PERIOD |
| 61212 | NO RECOGNIZED LOSSES | 104955 | NO RECOGNIZED LOSSES |
| 61213 | NO RECOGNIZED LOSSES | 104956 | PURCHASED OUTSIDE CLASS PERIOD |
| 61214 | NO RECOGNIZED LOSSES | 104957 | NO RECOGNIZED LOSSES |
| 61215 | NO RECOGNIZED LOSSES | 104958 | PURCHASED OUTSIDE CLASS PERIOD |
| 61216 | NO RECOGNIZED LOSSES | 104959 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61217 | NO RECOGNIZED LOSSES |
| 61218 | PURCHASED OUTSIDE CLASS PERIOD |
| 61219 | NO RECOGNIZED LOSSES |
| 61220 | NO RECOGNIZED LOSSES |
| 61221 | NO RECOGNIZED LOSSES |
| 61223 | PURCHASED OUTSIDE CLASS PERIOD |
| 61224 | NO RECOGNIZED LOSSES |
| 61225 | NO RECOGNIZED LOSSES |
| 61226 | NO RECOGNIZED LOSSES |
| 61227 | NO RECOGNIZED LOSSES |
| 61229 | NO RECOGNIZED LOSSES |
| 61230 | NO RECOGNIZED LOSSES |
| 61232 | NO RECOGNIZED LOSSES |
| 61233 | NO RECOGNIZED LOSSES |
| 61234 | NO RECOGNIZED LOSSES |
| 61235 | NO RECOGNIZED LOSSES |
| 61236 | NO RECOGNIZED LOSSES |
| 61237 | NO RECOGNIZED LOSSES |
| 61238 | NO RECOGNIZED LOSSES |
| 61239 | NO RECOGNIZED LOSSES |
| 61240 | NO RECOGNIZED LOSSES |
| 61242 | NO RECOGNIZED LOSSES |
| 61243 | NO RECOGNIZED LOSSES |
| 61244 | NO RECOGNIZED LOSSES |
| 61246 | NO RECOGNIZED LOSSES |
| 61247 | NO RECOGNIZED LOSSES |
| 61248 | NO RECOGNIZED LOSSES |
| 61249 | NO RECOGNIZED LOSSES |
| 61250 | NO RECOGNIZED LOSSES |
| 61251 | NO RECOGNIZED LOSSES |
| 61252 | NO RECOGNIZED LOSSES |
| 61253 | NO RECOGNIZED LOSSES |
| 61254 | PURCHASED OUTSIDE CLASS PERIOD |
| 61255 | NO RECOGNIZED LOSSES |
| 61257 | NO RECOGNIZED LOSSES |
| 61258 | NO RECOGNIZED LOSSES |
| 61259 | NO RECOGNIZED LOSSES |
| 61260 | NO RECOGNIZED LOSSES |
| 61262 | NO RECOGNIZED LOSSES |
| 61265 | NO RECOGNIZED LOSSES |
| 61266 | NO RECOGNIZED LOSSES |
| 61267 | PURCHASED OUTSIDE CLASS PERIOD |
| 61269 | NO RECOGNIZED LOSSES |
| 61270 | NO RECOGNIZED LOSSES |
| 61273 | NO RECOGNIZED LOSSES |
| 61274 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 104960 | NO RECOGNIZED LOSSES |
| 104961 | PURCHASED OUTSIDE CLASS PERIOD |
| 104962 | PURCHASED OUTSIDE CLASS PERIOD |
| 104963 | PURCHASED OUTSIDE CLASS PERIOD |
| 104964 | PURCHASED OUTSIDE CLASS PERIOD |
| 104965 | PURCHASED OUTSIDE CLASS PERIOD |
| 104966 | PURCHASED OUTSIDE CLASS PERIOD |
| 104967 | PURCHASED OUTSIDE CLASS PERIOD |
| 104968 | PURCHASED OUTSIDE CLASS PERIOD |
| 104970 | PURCHASED OUTSIDE CLASS PERIOD |
| 104971 | NO RECOGNIZED LOSSES |
| 104972 | NO RECOGNIZED LOSSES |
| 104974 | PURCHASED OUTSIDE CLASS PERIOD |
| 104975 | PURCHASED OUTSIDE CLASS PERIOD |
| 104976 | PURCHASED OUTSIDE CLASS PERIOD |
| 104978 | PURCHASED OUTSIDE CLASS PERIOD |
| 104979 | PURCHASED OUTSIDE CLASS PERIOD |
| 104980 | NO RECOGNIZED LOSSES |
| 104981 | PURCHASED OUTSIDE CLASS PERIOD |
| 104982 | PURCHASED OUTSIDE CLASS PERIOD |
| 104983 | PURCHASED OUTSIDE CLASS PERIOD |
| 104984 | PURCHASED OUTSIDE CLASS PERIOD |
| 104985 | NO RECOGNIZED LOSSES |
| 104986 | SHARES SOLD SHORT |
| 104987 | PURCHASED OUTSIDE CLASS PERIOD |
| 104988 | PURCHASED OUTSIDE CLASS PERIOD |
| 104989 | PURCHASED OUTSIDE CLASS PERIOD |
| 104990 | NO RECOGNIZED LOSSES |
| 104991 | PURCHASED OUTSIDE CLASS PERIOD |
| 104992 | PURCHASED OUTSIDE CLASS PERIOD |
| 104993 | PURCHASED OUTSIDE CLASS PERIOD |
| 104994 | NO RECOGNIZED LOSSES |
| 104995 | PURCHASED OUTSIDE CLASS PERIOD |
| 104996 | PURCHASED OUTSIDE CLASS PERIOD |
| 104997 | PURCHASED OUTSIDE CLASS PERIOD |
| 104998 | PURCHASED OUTSIDE CLASS PERIOD |
| 104999 | PURCHASED OUTSIDE CLASS PERIOD |
| 105000 | PURCHASED OUTSIDE CLASS PERIOD |
| 105001 | PURCHASED OUTSIDE CLASS PERIOD |
| 105002 | PURCHASED OUTSIDE CLASS PERIOD |
| 105003 | PURCHASED OUTSIDE CLASS PERIOD |
| 105004 | NO RECOGNIZED LOSSES |
| 105005 | PURCHASED OUTSIDE CLASS PERIOD |
| 105006 | NO RECOGNIZED LOSSES |
| 105007 | NO RECOGNIZED LOSSES |
| 105008 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61275 | NO RECOGNIZED LOSSES |
| 61276 | NO RECOGNIZED LOSSES |
| 61278 | NO RECOGNIZED LOSSES |
| 61279 | NO RECOGNIZED LOSSES |
| 61280 | NO RECOGNIZED LOSSES |
| 61281 | NO RECOGNIZED LOSSES |
| 61283 | NO RECOGNIZED LOSSES |
| 61284 | NO RECOGNIZED LOSSES |
| 61285 | NO RECOGNIZED LOSSES |
| 61286 | NO RECOGNIZED LOSSES |
| 61288 | SHARES NOT PURCHASED |
| 61290 | NO RECOGNIZED LOSSES |
| 61292 | NO RECOGNIZED LOSSES |
| 61294 | NO RECOGNIZED LOSSES |
| 61295 | NO RECOGNIZED LOSSES |
| 61297 | NO RECOGNIZED LOSSES |
| 61300 | NO RECOGNIZED LOSSES |
| 61301 | SHARES NOT PURCHASED |
| 61302 | NO RECOGNIZED LOSSES |
| 61303 | NO RECOGNIZED LOSSES |
| 61305 | NO RECOGNIZED LOSSES |
| 61306 | NO RECOGNIZED LOSSES |
| 61308 | NO RECOGNIZED LOSSES |
| 61309 | NO RECOGNIZED LOSSES |
| 61310 | NO RECOGNIZED LOSSES |
| 61311 | NO RECOGNIZED LOSSES |
| 61312 | NO RECOGNIZED LOSSES |
| 61313 | NO RECOGNIZED LOSSES |
| 61314 | NO RECOGNIZED LOSSES |
| 61315 | NO RECOGNIZED LOSSES |
| 61317 | NO RECOGNIZED LOSSES |
| 61319 | NO RECOGNIZED LOSSES |
| 61320 | NO RECOGNIZED LOSSES |
| 61322 | NO RECOGNIZED LOSSES |
| 61323 | PURCHASED OUTSIDE CLASS PERIOD |
| 61324 | NO RECOGNIZED LOSSES |
| 61325 | NO RECOGNIZED LOSSES |
| 61326 | NO RECOGNIZED LOSSES |
| 61327 | NO RECOGNIZED LOSSES |
| 61328 | NO RECOGNIZED LOSSES |
| 61329 | NO RECOGNIZED LOSSES |
| 61330 | NO RECOGNIZED LOSSES |
| 61331 | NO RECOGNIZED LOSSES |
| 61334 | NO RECOGNIZED LOSSES |
| 61336 | NO RECOGNIZED LOSSES |
| 61339 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 105009 | NO RECOGNIZED LOSSES |
| 105010 | PURCHASED OUTSIDE CLASS PERIOD |
| 105011 | PURCHASED OUTSIDE CLASS PERIOD |
| 105012 | NO RECOGNIZED LOSSES |
| 105013 | PURCHASED OUTSIDE CLASS PERIOD |
| 105014 | NO RECOGNIZED LOSSES |
| 105015 | PURCHASED OUTSIDE CLASS PERIOD |
| 105016 | PURCHASED OUTSIDE CLASS PERIOD |
| 105017 | NO RECOGNIZED LOSSES |
| 105018 | PURCHASED OUTSIDE CLASS PERIOD |
| 105019 | PURCHASED OUTSIDE CLASS PERIOD |
| 105020 | PURCHASED OUTSIDE CLASS PERIOD |
| 105021 | PURCHASED OUTSIDE CLASS PERIOD |
| 105022 | NO RECOGNIZED LOSSES |
| 105023 | PURCHASED OUTSIDE CLASS PERIOD |
| 105024 | PURCHASED OUTSIDE CLASS PERIOD |
| 105025 | PURCHASED OUTSIDE CLASS PERIOD |
| 105026 | PURCHASED OUTSIDE CLASS PERIOD |
| 105027 | NO RECOGNIZED LOSSES |
| 105028 | PURCHASED OUTSIDE CLASS PERIOD |
| 105029 | NO RECOGNIZED LOSSES |
| 105030 | PURCHASED OUTSIDE CLASS PERIOD |
| 105031 | PURCHASED OUTSIDE CLASS PERIOD |
| 105032 | NO RECOGNIZED LOSSES |
| 105033 | PURCHASED OUTSIDE CLASS PERIOD |
| 105034 | PURCHASED OUTSIDE CLASS PERIOD |
| 105035 | NO RECOGNIZED LOSSES |
| 105036 | PURCHASED OUTSIDE CLASS PERIOD |
| 105037 | PURCHASED OUTSIDE CLASS PERIOD |
| 105039 | NO RECOGNIZED LOSSES |
| 105040 | NO RECOGNIZED LOSSES |
| 105041 | PURCHASED OUTSIDE CLASS PERIOD |
| 105042 | PURCHASED OUTSIDE CLASS PERIOD |
| 105044 | NO RECOGNIZED LOSSES |
| 105045 | PURCHASED OUTSIDE CLASS PERIOD |
| 105047 | PURCHASED OUTSIDE CLASS PERIOD |
| 105048 | NO RECOGNIZED LOSSES |
| 105049 | PURCHASED OUTSIDE CLASS PERIOD |
| 105050 | PURCHASED OUTSIDE CLASS PERIOD |
| 105051 | PURCHASED OUTSIDE CLASS PERIOD |
| 105052 | PURCHASED OUTSIDE CLASS PERIOD |
| 105053 | NO RECOGNIZED LOSSES |
| 105054 | PURCHASED OUTSIDE CLASS PERIOD |
| 105055 | PURCHASED OUTSIDE CLASS PERIOD |
| 105057 | PURCHASED OUTSIDE CLASS PERIOD |
| 105058 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 61340 | NO RECOGNIZED LOSSES | 105059 | PURCHASED OUTSIDE CLASS PERIOD |
| 61342 | NO RECOGNIZED LOSSES | 105060 | PURCHASED OUTSIDE CLASS PERIOD |
| 61343 | NO RECOGNIZED LOSSES | 105061 | PURCHASED OUTSIDE CLASS PERIOD |
| 61344 | NO RECOGNIZED LOSSES | 105062 | PURCHASED OUTSIDE CLASS PERIOD |
| 61345 | NO RECOGNIZED LOSSES | 105063 | NO RECOGNIZED LOSSES |
| 61346 | NO RECOGNIZED LOSSES | 105064 | PURCHASED OUTSIDE CLASS PERIOD |
| 61347 | NO RECOGNIZED LOSSES | 105066 | PURCHASED OUTSIDE CLASS PERIOD |
| 61348 | NO RECOGNIZED LOSSES | 105067 | PURCHASED OUTSIDE CLASS PERIOD |
| 61349 | NO RECOGNIZED LOSSES | 105068 | PURCHASED OUTSIDE CLASS PERIOD |
| 61351 | NO RECOGNIZED LOSSES | 105069 | PURCHASED OUTSIDE CLASS PERIOD |
| 61353 | NO RECOGNIZED LOSSES | 105070 | NO RECOGNIZED LOSSES |
| 61354 | NO RECOGNIZED LOSSES | 105071 | PURCHASED OUTSIDE CLASS PERIOD |
| 61355 | NO RECOGNIZED LOSSES | 105072 | NO RECOGNIZED LOSSES |
| 61356 | NO RECOGNIZED LOSSES | 105073 | NO RECOGNIZED LOSSES |
| 61357 | NO RECOGNIZED LOSSES | 105074 | PURCHASED OUTSIDE CLASS PERIOD |
| 61359 | NO RECOGNIZED LOSSES | 105075 | PURCHASED OUTSIDE CLASS PERIOD |
| 61360 | NO RECOGNIZED LOSSES | 105077 | PURCHASED OUTSIDE CLASS PERIOD |
| 61361 | NO RECOGNIZED LOSSES | 105078 | NO RECOGNIZED LOSSES |
| 61362 | NO RECOGNIZED LOSSES | 105079 | PURCHASED OUTSIDE CLASS PERIOD |
| 61363 | NO RECOGNIZED LOSSES | 105080 | PURCHASED OUTSIDE CLASS PERIOD |
| 61364 | SHARES NOT PURCHASED | 105081 | PURCHASED OUTSIDE CLASS PERIOD |
| 61367 | NO RECOGNIZED LOSSES | 105082 | SHARES SOLD SHORT |
| 61368 | NO RECOGNIZED LOSSES | 105083 | PURCHASED OUTSIDE CLASS PERIOD |
| 61369 | NO RECOGNIZED LOSSES | 105084 | PURCHASED OUTSIDE CLASS PERIOD |
| 61370 | NO RECOGNIZED LOSSES | 105085 | PURCHASED OUTSIDE CLASS PERIOD |
| 61371 | NO RECOGNIZED LOSSES | 105086 | PURCHASED OUTSIDE CLASS PERIOD |
| 61372 | NO RECOGNIZED LOSSES | 105087 | NO RECOGNIZED LOSSES |
| 61373 | NO RECOGNIZED LOSSES | 105088 | NO RECOGNIZED LOSSES |
| 61376 | NO RECOGNIZED LOSSES | 105089 | NO RECOGNIZED LOSSES |
| 61377 | NO RECOGNIZED LOSSES | 105091 | PURCHASED OUTSIDE CLASS PERIOD |
| 61378 | NO RECOGNIZED LOSSES | 105092 | PURCHASED OUTSIDE CLASS PERIOD |
| 61379 | NO RECOGNIZED LOSSES | 105093 | PURCHASED OUTSIDE CLASS PERIOD |
| 61381 | NO RECOGNIZED LOSSES | 105094 | PURCHASED OUTSIDE CLASS PERIOD |
| 61383 | NO RECOGNIZED LOSSES | 105095 | PURCHASED OUTSIDE CLASS PERIOD |
| 61384 | NO RECOGNIZED LOSSES | 105097 | PURCHASED OUTSIDE CLASS PERIOD |
| 61386 | NO RECOGNIZED LOSSES | 105098 | PURCHASED OUTSIDE CLASS PERIOD |
| 61387 | NO RECOGNIZED LOSSES | 105099 | PURCHASED OUTSIDE CLASS PERIOD |
| 61388 | NO RECOGNIZED LOSSES | 105100 | PURCHASED OUTSIDE CLASS PERIOD |
| 61393 | NO RECOGNIZED LOSSES | 105101 | NO RECOGNIZED LOSSES |
| 61394 | NO RECOGNIZED LOSSES | 105102 | NO RECOGNIZED LOSSES |
| 61395 | NO RECOGNIZED LOSSES | 105103 | PURCHASED OUTSIDE CLASS PERIOD |
| 61398 | NO RECOGNIZED LOSSES | 105104 | PURCHASED OUTSIDE CLASS PERIOD |
| 61399 | SHARES NOT PURCHASED | 105105 | PURCHASED OUTSIDE CLASS PERIOD |
| 61400 | NO RECOGNIZED LOSSES | 105106 | PURCHASED OUTSIDE CLASS PERIOD |
| 61401 | NO RECOGNIZED LOSSES | 105108 | PURCHASED OUTSIDE CLASS PERIOD |
| 61402 | NO RECOGNIZED LOSSES | 105109 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61403 | NO RECOGNIZED LOSSES |
| 61404 | NO RECOGNIZED LOSSES |
| 61406 | NO RECOGNIZED LOSSES |
| 61408 | NO RECOGNIZED LOSSES |
| 61409 | NO RECOGNIZED LOSSES |
| 61411 | NO RECOGNIZED LOSSES |
| 61412 | SHARES NOT PURCHASED |
| 61413 | NO RECOGNIZED LOSSES |
| 61414 | NO RECOGNIZED LOSSES |
| 61415 | NO RECOGNIZED LOSSES |
| 61416 | NO RECOGNIZED LOSSES |
| 61417 | NO RECOGNIZED LOSSES |
| 61419 | NO RECOGNIZED LOSSES |
| 61421 | NO RECOGNIZED LOSSES |
| 61423 | NO RECOGNIZED LOSSES |
| 61424 | NO RECOGNIZED LOSSES |
| 61425 | NO RECOGNIZED LOSSES |
| 61427 | NO RECOGNIZED LOSSES |
| 61428 | NO RECOGNIZED LOSSES |
| 61429 | PURCHASED OUTSIDE CLASS PERIOD |
| 61430 | NO RECOGNIZED LOSSES |
| 61431 | NO RECOGNIZED LOSSES |
| 61432 | NO RECOGNIZED LOSSES |
| 61433 | NO RECOGNIZED LOSSES |
| 61435 | NO RECOGNIZED LOSSES |
| 61437 | NO RECOGNIZED LOSSES |
| 61438 | NO RECOGNIZED LOSSES |
| 61439 | PURCHASED OUTSIDE CLASS PERIOD |
| 61440 | NO RECOGNIZED LOSSES |
| 61441 | NO RECOGNIZED LOSSES |
| 61444 | PURCHASED OUTSIDE CLASS PERIOD |
| 61446 | PURCHASED OUTSIDE CLASS PERIOD |
| 61447 | PURCHASED OUTSIDE CLASS PERIOD |
| 61448 | PURCHASED OUTSIDE CLASS PERIOD |
| 61449 | PURCHASED OUTSIDE CLASS PERIOD |
| 61450 | PURCHASED OUTSIDE CLASS PERIOD |
| 61452 | PURCHASED OUTSIDE CLASS PERIOD |
| 61453 | NO RECOGNIZED LOSSES |
| 61454 | NO RECOGNIZED LOSSES |
| 61455 | NO RECOGNIZED LOSSES |
| 61456 | NO RECOGNIZED LOSSES |
| 61457 | NO RECOGNIZED LOSSES |
| 61458 | NO RECOGNIZED LOSSES |
| 61459 | SHARES SOLD SHORT |
| 61460 | NO RECOGNIZED LOSSES |
| 61461 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 105110 | SHARES SOLD SHORT |
| 105111 | PURCHASED OUTSIDE CLASS PERIOD |
| 105112 | PURCHASED OUTSIDE CLASS PERIOD |
| 105113 | PURCHASED OUTSIDE CLASS PERIOD |
| 105115 | PURCHASED OUTSIDE CLASS PERIOD |
| 105116 | PURCHASED OUTSIDE CLASS PERIOD |
| 105117 | NO RECOGNIZED LOSSES |
| 105118 | PURCHASED OUTSIDE CLASS PERIOD |
| 105119 | PURCHASED OUTSIDE CLASS PERIOD |
| 105120 | PURCHASED OUTSIDE CLASS PERIOD |
| 105121 | PURCHASED OUTSIDE CLASS PERIOD |
| 105122 | NO RECOGNIZED LOSSES |
| 105123 | PURCHASED OUTSIDE CLASS PERIOD |
| 105124 | PURCHASED OUTSIDE CLASS PERIOD |
| 105125 | NO RECOGNIZED LOSSES |
| 105126 | PURCHASED OUTSIDE CLASS PERIOD |
| 105128 | PURCHASED OUTSIDE CLASS PERIOD |
| 105129 | NO RECOGNIZED LOSSES |
| 105130 | PURCHASED OUTSIDE CLASS PERIOD |
| 105131 | PURCHASED OUTSIDE CLASS PERIOD |
| 105132 | NO RECOGNIZED LOSSES |
| 105133 | PURCHASED OUTSIDE CLASS PERIOD |
| 105134 | PURCHASED OUTSIDE CLASS PERIOD |
| 105135 | PURCHASED OUTSIDE CLASS PERIOD |
| 105136 | PURCHASED OUTSIDE CLASS PERIOD |
| 105137 | NO RECOGNIZED LOSSES |
| 105138 | PURCHASED OUTSIDE CLASS PERIOD |
| 105140 | PURCHASED OUTSIDE CLASS PERIOD |
| 105141 | PURCHASED OUTSIDE CLASS PERIOD |
| 105142 | PURCHASED OUTSIDE CLASS PERIOD |
| 105143 | PURCHASED OUTSIDE CLASS PERIOD |
| 105144 | NO RECOGNIZED LOSSES |
| 105145 | PURCHASED OUTSIDE CLASS PERIOD |
| 105146 | PURCHASED OUTSIDE CLASS PERIOD |
| 105147 | NO RECOGNIZED LOSSES |
| 105148 | PURCHASED OUTSIDE CLASS PERIOD |
| 105149 | PURCHASED OUTSIDE CLASS PERIOD |
| 105150 | PURCHASED OUTSIDE CLASS PERIOD |
| 105151 | PURCHASED OUTSIDE CLASS PERIOD |
| 105152 | PURCHASED OUTSIDE CLASS PERIOD |
| 105153 | NO RECOGNIZED LOSSES |
| 105154 | PURCHASED OUTSIDE CLASS PERIOD |
| 105155 | PURCHASED OUTSIDE CLASS PERIOD |
| 105156 | PURCHASED OUTSIDE CLASS PERIOD |
| 105157 | PURCHASED OUTSIDE CLASS PERIOD |
| 105158 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61462 | NO RECOGNIZED LOSSES |
| 61463 | NO RECOGNIZED LOSSES |
| 61464 | NO RECOGNIZED LOSSES |
| 61465 | NO RECOGNIZED LOSSES |
| 61466 | NO RECOGNIZED LOSSES |
| 61467 | NO RECOGNIZED LOSSES |
| 61468 | NO RECOGNIZED LOSSES |
| 61469 | NO RECOGNIZED LOSSES |
| 61470 | NO RECOGNIZED LOSSES |
| 61471 | NO RECOGNIZED LOSSES |
| 61472 | PURCHASED OUTSIDE CLASS PERIOD |
| 61473 | PURCHASED OUTSIDE CLASS PERIOD |
| 61478 | NO RECOGNIZED LOSSES |
| 61479 | NO RECOGNIZED LOSSES |
| 61480 | NO RECOGNIZED LOSSES |
| 61481 | NO RECOGNIZED LOSSES |
| 61482 | NO RECOGNIZED LOSSES |
| 61483 | SHARES SOLD SHORT |
| 61484 | NO RECOGNIZED LOSSES |
| 61485 | NO RECOGNIZED LOSSES |
| 61486 | NO RECOGNIZED LOSSES |
| 61487 | NO RECOGNIZED LOSSES |
| 61488 | NO RECOGNIZED LOSSES |
| 61489 | NO RECOGNIZED LOSSES |
| 61490 | NO RECOGNIZED LOSSES |
| 61491 | SHARES SOLD SHORT |
| 61492 | SHARES SOLD SHORT |
| 61493 | SHARES SOLD SHORT |
| 61494 | NO RECOGNIZED LOSSES |
| 61495 | NO RECOGNIZED LOSSES |
| 61496 | NO RECOGNIZED LOSSES |
| 61497 | NO RECOGNIZED LOSSES |
| 61504 | NO RECOGNIZED LOSSES |
| 61505 | NO RECOGNIZED LOSSES |
| 61506 | SHARES SOLD SHORT |
| 61507 | SHARES SOLD SHORT |
| 61508 | NO RECOGNIZED LOSSES |
| 61509 | NO RECOGNIZED LOSSES |
| 61510 | NO RECOGNIZED LOSSES |
| 61511 | NO RECOGNIZED LOSSES |
| 61512 | SHARES SOLD SHORT |
| 61513 | NO RECOGNIZED LOSSES |
| 61514 | NO RECOGNIZED LOSSES |
| 61515 | NO RECOGNIZED LOSSES |
| 61516 | NO RECOGNIZED LOSSES |
| 61518 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 105159 | PURCHASED OUTSIDE CLASS PERIOD |
| 105160 | PURCHASED OUTSIDE CLASS PERIOD |
| 105161 | PURCHASED OUTSIDE CLASS PERIOD |
| 105162 | PURCHASED OUTSIDE CLASS PERIOD |
| 105163 | NO RECOGNIZED LOSSES |
| 105164 | PURCHASED OUTSIDE CLASS PERIOD |
| 105165 | NO RECOGNIZED LOSSES |
| 105166 | NO RECOGNIZED LOSSES |
| 105167 | PURCHASED OUTSIDE CLASS PERIOD |
| 105168 | NO RECOGNIZED LOSSES |
| 105169 | PURCHASED OUTSIDE CLASS PERIOD |
| 105170 | NO RECOGNIZED LOSSES |
| 105171 | PURCHASED OUTSIDE CLASS PERIOD |
| 105172 | PURCHASED OUTSIDE CLASS PERIOD |
| 105173 | NO RECOGNIZED LOSSES |
| 105174 | PURCHASED OUTSIDE CLASS PERIOD |
| 105175 | NO RECOGNIZED LOSSES |
| 105176 | PURCHASED OUTSIDE CLASS PERIOD |
| 105177 | NO RECOGNIZED LOSSES |
| 105178 | SHARES SOLD SHORT |
| 105179 | PURCHASED OUTSIDE CLASS PERIOD |
| 105180 | PURCHASED OUTSIDE CLASS PERIOD |
| 105181 | PURCHASED OUTSIDE CLASS PERIOD |
| 105182 | PURCHASED OUTSIDE CLASS PERIOD |
| 105183 | NO RECOGNIZED LOSSES |
| 105184 | PURCHASED OUTSIDE CLASS PERIOD |
| 105185 | NO RECOGNIZED LOSSES |
| 105186 | PURCHASED OUTSIDE CLASS PERIOD |
| 105187 | PURCHASED OUTSIDE CLASS PERIOD |
| 105188 | NO RECOGNIZED LOSSES |
| 105190 | PURCHASED OUTSIDE CLASS PERIOD |
| 105191 | NO RECOGNIZED LOSSES |
| 105192 | NO RECOGNIZED LOSSES |
| 105193 | PURCHASED OUTSIDE CLASS PERIOD |
| 105194 | PURCHASED OUTSIDE CLASS PERIOD |
| 105195 | NO RECOGNIZED LOSSES |
| 105196 | PURCHASED OUTSIDE CLASS PERIOD |
| 105197 | PURCHASED OUTSIDE CLASS PERIOD |
| 105198 | NO RECOGNIZED LOSSES |
| 105200 | PURCHASED OUTSIDE CLASS PERIOD |
| 105201 | PURCHASED OUTSIDE CLASS PERIOD |
| 105202 | PURCHASED OUTSIDE CLASS PERIOD |
| 105203 | PURCHASED OUTSIDE CLASS PERIOD |
| 105204 | NO RECOGNIZED LOSSES |
| 105205 | PURCHASED OUTSIDE CLASS PERIOD |
| 105206 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 61519 | SHARES SOLD SHORT |
| 61520 | NO RECOGNIZED LOSSES |
| 61521 | NO RECOGNIZED LOSSES |
| 61522 | NO RECOGNIZED LOSSES |
| 61523 | NO RECOGNIZED LOSSES |
| 61524 | NO RECOGNIZED LOSSES |
| 61525 | NO RECOGNIZED LOSSES |
| 61526 | PURCHASED OUTSIDE CLASS PERIOD |
| 61527 | PURCHASED OUTSIDE CLASS PERIOD |
| 61528 | NO RECOGNIZED LOSSES |
| 61530 | SHARES NOT PURCHASED |
| 61531 | SHARES NOT PURCHASED |
| 61532 | SHARES NOT PURCHASED |
| 61533 | SHARES NOT PURCHASED |
| 61534 | SHARES NOT PURCHASED |
| 61535 | PURCHASED OUTSIDE CLASS PERIOD |
| 61546 | NO RECOGNIZED LOSSES |
| 61549 | NO RECOGNIZED LOSSES |
| 61550 | NO RECOGNIZED LOSSES |
| 61551 | NO RECOGNIZED LOSSES |
| 61552 | PURCHASED OUTSIDE CLASS PERIOD |
| 61554 | PURCHASED OUTSIDE CLASS PERIOD |
| 61557 | NO RECOGNIZED LOSSES |
| 61560 | NO RECOGNIZED LOSSES |
| 61563 | NO RECOGNIZED LOSSES |
| 61565 | PURCHASED OUTSIDE CLASS PERIOD |
| 61572 | PURCHASED OUTSIDE CLASS PERIOD |
| 61573 | NO RECOGNIZED LOSSES |
| 61574 | PURCHASED OUTSIDE CLASS PERIOD |
| 61577 | NO RECOGNIZED LOSSES |
| 61585 | PURCHASED OUTSIDE CLASS PERIOD |
| 61589 | PURCHASED OUTSIDE CLASS PERIOD |
| 61590 | NO RECOGNIZED LOSSES |
| 61592 | PURCHASED OUTSIDE CLASS PERIOD |
| 61593 | PURCHASED OUTSIDE CLASS PERIOD |
| 61596 | NO RECOGNIZED LOSSES |
| 61599 | PURCHASED OUTSIDE CLASS PERIOD |
| 61601 | PURCHASED OUTSIDE CLASS PERIOD |
| 61606 | PURCHASED OUTSIDE CLASS PERIOD |
| 61609 | NO RECOGNIZED LOSSES |
| 61611 | NO RECOGNIZED LOSSES |
| 61617 | NO RECOGNIZED LOSSES |
| 61619 | PURCHASED OUTSIDE CLASS PERIOD |
| 61620 | PURCHASED OUTSIDE CLASS PERIOD |
| 61621 | NO RECOGNIZED LOSSES |
| 61622 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 105207 | NO RECOGNIZED LOSSES |
| 105208 | PURCHASED OUTSIDE CLASS PERIOD |
| 105209 | PURCHASED OUTSIDE CLASS PERIOD |
| 105210 | PURCHASED OUTSIDE CLASS PERIOD |
| 105211 | PURCHASED OUTSIDE CLASS PERIOD |
| 105212 | SHARES SOLD SHORT |
| 105213 | PURCHASED OUTSIDE CLASS PERIOD |
| 105214 | PURCHASED OUTSIDE CLASS PERIOD |
| 105215 | PURCHASED OUTSIDE CLASS PERIOD |
| 105216 | PURCHASED OUTSIDE CLASS PERIOD |
| 105217 | PURCHASED OUTSIDE CLASS PERIOD |
| 105218 | PURCHASED OUTSIDE CLASS PERIOD |
| 105219 | PURCHASED OUTSIDE CLASS PERIOD |
| 105221 | NO RECOGNIZED LOSSES |
| 105222 | PURCHASED OUTSIDE CLASS PERIOD |
| 105223 | PURCHASED OUTSIDE CLASS PERIOD |
| 105224 | PURCHASED OUTSIDE CLASS PERIOD |
| 105225 | PURCHASED OUTSIDE CLASS PERIOD |
| 105226 | PURCHASED OUTSIDE CLASS PERIOD |
| 105227 | PURCHASED OUTSIDE CLASS PERIOD |
| 105228 | NO RECOGNIZED LOSSES |
| 105229 | PURCHASED OUTSIDE CLASS PERIOD |
| 105230 | PURCHASED OUTSIDE CLASS PERIOD |
| 105231 | NO RECOGNIZED LOSSES |
| 105232 | NO RECOGNIZED LOSSES |
| 105233 | PURCHASED OUTSIDE CLASS PERIOD |
| 105234 | PURCHASED OUTSIDE CLASS PERIOD |
| 105235 | NO RECOGNIZED LOSSES |
| 105236 | PURCHASED OUTSIDE CLASS PERIOD |
| 105237 | PURCHASED OUTSIDE CLASS PERIOD |
| 105238 | PURCHASED OUTSIDE CLASS PERIOD |
| 105239 | PURCHASED OUTSIDE CLASS PERIOD |
| 105240 | PURCHASED OUTSIDE CLASS PERIOD |
| 105241 | PURCHASED OUTSIDE CLASS PERIOD |
| 105242 | PURCHASED OUTSIDE CLASS PERIOD |
| 105243 | PURCHASED OUTSIDE CLASS PERIOD |
| 105244 | PURCHASED OUTSIDE CLASS PERIOD |
| 105245 | PURCHASED OUTSIDE CLASS PERIOD |
| 105246 | PURCHASED OUTSIDE CLASS PERIOD |
| 105247 | PURCHASED OUTSIDE CLASS PERIOD |
| 105248 | PURCHASED OUTSIDE CLASS PERIOD |
| 105250 | PURCHASED OUTSIDE CLASS PERIOD |
| 105252 | PURCHASED OUTSIDE CLASS PERIOD |
| 105253 | PURCHASED OUTSIDE CLASS PERIOD |
| 105254 | PURCHASED OUTSIDE CLASS PERIOD |
| 105255 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 61624 | PURCHASED OUTSIDE CLASS PERIOD | 105256 | PURCHASED OUTSIDE CLASS PERIOD |
| 61625 | PURCHASED OUTSIDE CLASS PERIOD | 105257 | PURCHASED OUTSIDE CLASS PERIOD |
| 61626 | PURCHASED OUTSIDE CLASS PERIOD | 105258 | PURCHASED OUTSIDE CLASS PERIOD |
| 61627 | NO RECOGNIZED LOSSES | 105259 | PURCHASED OUTSIDE CLASS PERIOD |
| 61632 | NO RECOGNIZED LOSSES | 105260 | NO RECOGNIZED LOSSES |
| 61633 | PURCHASED OUTSIDE CLASS PERIOD | 105261 | PURCHASED OUTSIDE CLASS PERIOD |
| 61635 | PURCHASED OUTSIDE CLASS PERIOD | 105262 | PURCHASED OUTSIDE CLASS PERIOD |
| 61636 | PURCHASED OUTSIDE CLASS PERIOD | 105263 | PURCHASED OUTSIDE CLASS PERIOD |
| 61637 | NO RECOGNIZED LOSSES | 105264 | PURCHASED OUTSIDE CLASS PERIOD |
| 61638 | NO RECOGNIZED LOSSES | 105265 | PURCHASED OUTSIDE CLASS PERIOD |
| 61639 | PURCHASED OUTSIDE CLASS PERIOD | 105266 | PURCHASED OUTSIDE CLASS PERIOD |
| 61640 | PURCHASED OUTSIDE CLASS PERIOD | 105267 | PURCHASED OUTSIDE CLASS PERIOD |
| 61641 | NO RECOGNIZED LOSSES | 105268 | PURCHASED OUTSIDE CLASS PERIOD |
| 61643 | NO RECOGNIZED LOSSES | 105269 | NO RECOGNIZED LOSSES |
| 61645 | PURCHASED OUTSIDE CLASS PERIOD | 105270 | PURCHASED OUTSIDE CLASS PERIOD |
| 61646 | NO RECOGNIZED LOSSES | 105271 | PURCHASED OUTSIDE CLASS PERIOD |
| 61653 | PURCHASED OUTSIDE CLASS PERIOD | 105272 | NO RECOGNIZED LOSSES |
| 61654 | PURCHASED OUTSIDE CLASS PERIOD | 105273 | PURCHASED OUTSIDE CLASS PERIOD |
| 61657 | NO RECOGNIZED LOSSES | 105274 | PURCHASED OUTSIDE CLASS PERIOD |
| 61658 | NO RECOGNIZED LOSSES | 105275 | PURCHASED OUTSIDE CLASS PERIOD |
| 61659 | PURCHASED OUTSIDE CLASS PERIOD | 105276 | PURCHASED OUTSIDE CLASS PERIOD |
| 61660 | PURCHASED OUTSIDE CLASS PERIOD | 105277 | PURCHASED OUTSIDE CLASS PERIOD |
| 61661 | PURCHASED OUTSIDE CLASS PERIOD | 105278 | PURCHASED OUTSIDE CLASS PERIOD |
| 61663 | NO RECOGNIZED LOSSES | 105279 | PURCHASED OUTSIDE CLASS PERIOD |
| 61664 | NO RECOGNIZED LOSSES | 105280 | PURCHASED OUTSIDE CLASS PERIOD |
| 61665 | PURCHASED OUTSIDE CLASS PERIOD | 105282 | NO RECOGNIZED LOSSES |
| 61667 | PURCHASED OUTSIDE CLASS PERIOD | 105283 | PURCHASED OUTSIDE CLASS PERIOD |
| 61668 | PURCHASED OUTSIDE CLASS PERIOD | 105284 | PURCHASED OUTSIDE CLASS PERIOD |
| 61669 | NO RECOGNIZED LOSSES | 105285 | PURCHASED OUTSIDE CLASS PERIOD |
| 61671 | PURCHASED OUTSIDE CLASS PERIOD | 105286 | PURCHASED OUTSIDE CLASS PERIOD |
| 61672 | PURCHASED OUTSIDE CLASS PERIOD | 105287 | PURCHASED OUTSIDE CLASS PERIOD |
| 61675 | NO RECOGNIZED LOSSES | 105288 | PURCHASED OUTSIDE CLASS PERIOD |
| 61683 | PURCHASED OUTSIDE CLASS PERIOD | 105289 | PURCHASED OUTSIDE CLASS PERIOD |
| 61760 | NO RECOGNIZED LOSSES | 105291 | PURCHASED OUTSIDE CLASS PERIOD |
| 61761 | NO RECOGNIZED LOSSES | 105292 | PURCHASED OUTSIDE CLASS PERIOD |
| 61777 | NO RECOGNIZED LOSSES | 105293 | PURCHASED OUTSIDE CLASS PERIOD |
| 61779 | NO RECOGNIZED LOSSES | 105294 | PURCHASED OUTSIDE CLASS PERIOD |
| 61798 | PURCHASED OUTSIDE CLASS PERIOD | 105295 | PURCHASED OUTSIDE CLASS PERIOD |
| 61799 | PURCHASED OUTSIDE CLASS PERIOD | 105296 | PURCHASED OUTSIDE CLASS PERIOD |
| 61800 | PURCHASED OUTSIDE CLASS PERIOD | 105297 | PURCHASED OUTSIDE CLASS PERIOD |
| 61801 | NO RECOGNIZED LOSSES | 105298 | PURCHASED OUTSIDE CLASS PERIOD |
| 61803 | PURCHASED OUTSIDE CLASS PERIOD | 105299 | PURCHASED OUTSIDE CLASS PERIOD |
| 61806 | PURCHASED OUTSIDE CLASS PERIOD | 105300 | NO RECOGNIZED LOSSES |
| 61807 | NO RECOGNIZED LOSSES | 105301 | PURCHASED OUTSIDE CLASS PERIOD |
| 61808 | PURCHASED OUTSIDE CLASS PERIOD | 105302 | PURCHASED OUTSIDE CLASS PERIOD |
| 61809 | PURCHASED OUTSIDE CLASS PERIOD | 105303 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 61812 | PURCHASED OUTSIDE CLASS PERIOD | 105304 | PURCHASED OUTSIDE CLASS PERIOD |
| 61813 | PURCHASED OUTSIDE CLASS PERIOD | 105305 | PURCHASED OUTSIDE CLASS PERIOD |
| 61814 | NO RECOGNIZED LOSSES | 105306 | PURCHASED OUTSIDE CLASS PERIOD |
| 61815 | NO RECOGNIZED LOSSES | 105307 | PURCHASED OUTSIDE CLASS PERIOD |
| 61822 | PURCHASED OUTSIDE CLASS PERIOD | 105308 | PURCHASED OUTSIDE CLASS PERIOD |
| 61824 | NO RECOGNIZED LOSSES | 105309 | NO RECOGNIZED LOSSES |
| 61827 | NO RECOGNIZED LOSSES | 105310 | PURCHASED OUTSIDE CLASS PERIOD |
| 61828 | NO RECOGNIZED LOSSES | 105311 | PURCHASED OUTSIDE CLASS PERIOD |
| 61830 | PURCHASED OUTSIDE CLASS PERIOD | 105312 | PURCHASED OUTSIDE CLASS PERIOD |
| 61831 | PURCHASED OUTSIDE CLASS PERIOD | 105313 | PURCHASED OUTSIDE CLASS PERIOD |
| 61834 | NO RECOGNIZED LOSSES | 105314 | PURCHASED OUTSIDE CLASS PERIOD |
| 61835 | PURCHASED OUTSIDE CLASS PERIOD | 105315 | NO RECOGNIZED LOSSES |
| 61836 | NO RECOGNIZED LOSSES | 105316 | NO RECOGNIZED LOSSES |
| 61837 | NO RECOGNIZED LOSSES | 105318 | PURCHASED OUTSIDE CLASS PERIOD |
| 61838 | NO RECOGNIZED LOSSES | 105320 | PURCHASED OUTSIDE CLASS PERIOD |
| 61840 | NO RECOGNIZED LOSSES | 105321 | PURCHASED OUTSIDE CLASS PERIOD |
| 61841 | NO RECOGNIZED LOSSES | 105322 | PURCHASED OUTSIDE CLASS PERIOD |
| 61844 | PURCHASED OUTSIDE CLASS PERIOD | 105323 | PURCHASED OUTSIDE CLASS PERIOD |
| 61845 | PURCHASED OUTSIDE CLASS PERIOD | 105324 | PURCHASED OUTSIDE CLASS PERIOD |
| 61849 | PURCHASED OUTSIDE CLASS PERIOD | 105325 | PURCHASED OUTSIDE CLASS PERIOD |
| 61851 | PURCHASED OUTSIDE CLASS PERIOD | 105326 | PURCHASED OUTSIDE CLASS PERIOD |
| 61858 | PURCHASED OUTSIDE CLASS PERIOD | 105327 | PURCHASED OUTSIDE CLASS PERIOD |
| 61860 | PURCHASED OUTSIDE CLASS PERIOD | 105328 | PURCHASED OUTSIDE CLASS PERIOD |
| 61861 | PURCHASED OUTSIDE CLASS PERIOD | 105329 | PURCHASED OUTSIDE CLASS PERIOD |
| 61862 | PURCHASED OUTSIDE CLASS PERIOD | 105330 | NO RECOGNIZED LOSSES |
| 61863 | PURCHASED OUTSIDE CLASS PERIOD | 105331 | PURCHASED OUTSIDE CLASS PERIOD |
| 61865 | PURCHASED OUTSIDE CLASS PERIOD | 105332 | PURCHASED OUTSIDE CLASS PERIOD |
| 61866 | PURCHASED OUTSIDE CLASS PERIOD | 105333 | PURCHASED OUTSIDE CLASS PERIOD |
| 61867 | PURCHASED OUTSIDE CLASS PERIOD | 105334 | PURCHASED OUTSIDE CLASS PERIOD |
| 61868 | NO RECOGNIZED LOSSES | 105335 | PURCHASED OUTSIDE CLASS PERIOD |
| 61869 | PURCHASED OUTSIDE CLASS PERIOD | 105336 | PURCHASED OUTSIDE CLASS PERIOD |
| 61870 | PURCHASED OUTSIDE CLASS PERIOD | 105337 | PURCHASED OUTSIDE CLASS PERIOD |
| 61872 | PURCHASED OUTSIDE CLASS PERIOD | 105338 | PURCHASED OUTSIDE CLASS PERIOD |
| 61877 | PURCHASED OUTSIDE CLASS PERIOD | 105339 | PURCHASED OUTSIDE CLASS PERIOD |
| 61879 | PURCHASED OUTSIDE CLASS PERIOD | 105341 | PURCHASED OUTSIDE CLASS PERIOD |
| 61881 | PURCHASED OUTSIDE CLASS PERIOD | 105342 | PURCHASED OUTSIDE CLASS PERIOD |
| 61882 | SHARES NOT PURCHASED | 105343 | NO RECOGNIZED LOSSES |
| 61884 | PURCHASED OUTSIDE CLASS PERIOD | 105344 | PURCHASED OUTSIDE CLASS PERIOD |
| 61886 | PURCHASED OUTSIDE CLASS PERIOD | 105345 | PURCHASED OUTSIDE CLASS PERIOD |
| 61887 | PURCHASED OUTSIDE CLASS PERIOD | 105346 | PURCHASED OUTSIDE CLASS PERIOD |
| 61888 | PURCHASED OUTSIDE CLASS PERIOD | 105347 | PURCHASED OUTSIDE CLASS PERIOD |
| 61889 | NO RECOGNIZED LOSSES | 105348 | PURCHASED OUTSIDE CLASS PERIOD |
| 61890 | NO RECOGNIZED LOSSES | 105349 | PURCHASED OUTSIDE CLASS PERIOD |
| 61893 | NO RECOGNIZED LOSSES | 105350 | NO RECOGNIZED LOSSES |
| 61895 | PURCHASED OUTSIDE CLASS PERIOD | 105351 | PURCHASED OUTSIDE CLASS PERIOD |
| 61897 | NO RECOGNIZED LOSSES | 105352 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 61898 | PURCHASED OUTSIDE CLASS PERIOD | 105353 | PURCHASED OUTSIDE CLASS PERIOD |
| 61900 | PURCHASED OUTSIDE CLASS PERIOD | 105355 | NO RECOGNIZED LOSSES |
| 61902 | NO RECOGNIZED LOSSES | 105356 | NO RECOGNIZED LOSSES |
| 61903 | SHARES NOT PURCHASED | 105357 | PURCHASED OUTSIDE CLASS PERIOD |
| 61910 | NO RECOGNIZED LOSSES | 105358 | PURCHASED OUTSIDE CLASS PERIOD |
| 61918 | NO RECOGNIZED LOSSES | 105359 | PURCHASED OUTSIDE CLASS PERIOD |
| 61919 | PURCHASED OUTSIDE CLASS PERIOD | 105360 | PURCHASED OUTSIDE CLASS PERIOD |
| 61921 | PURCHASED OUTSIDE CLASS PERIOD | 105361 | PURCHASED OUTSIDE CLASS PERIOD |
| 61923 | PURCHASED OUTSIDE CLASS PERIOD | 105362 | PURCHASED OUTSIDE CLASS PERIOD |
| 61924 | PURCHASED OUTSIDE CLASS PERIOD | 105363 | SHARES SOLD SHORT |
| 61925 | NO RECOGNIZED LOSSES | 105364 | PURCHASED OUTSIDE CLASS PERIOD |
| 61926 | PURCHASED OUTSIDE CLASS PERIOD | 105366 | PURCHASED OUTSIDE CLASS PERIOD |
| 61927 | PURCHASED OUTSIDE CLASS PERIOD | 105367 | PURCHASED OUTSIDE CLASS PERIOD |
| 61928 | NO RECOGNIZED LOSSES | 105368 | NO RECOGNIZED LOSSES |
| 61933 | PURCHASED OUTSIDE CLASS PERIOD | 105369 | NO RECOGNIZED LOSSES |
| 61934 | PURCHASED OUTSIDE CLASS PERIOD | 105370 | NO RECOGNIZED LOSSES |
| 61935 | NO RECOGNIZED LOSSES | 105371 | NO RECOGNIZED LOSSES |
| 61944 | PURCHASED OUTSIDE CLASS PERIOD | 105372 | PURCHASED OUTSIDE CLASS PERIOD |
| 61945 | PURCHASED OUTSIDE CLASS PERIOD | 105373 | NO RECOGNIZED LOSSES |
| 61946 | PURCHASED OUTSIDE CLASS PERIOD | 105374 | PURCHASED OUTSIDE CLASS PERIOD |
| 61947 | PURCHASED OUTSIDE CLASS PERIOD | 105375 | NO RECOGNIZED LOSSES |
| 61948 | PURCHASED OUTSIDE CLASS PERIOD | 105376 | NO RECOGNIZED LOSSES |
| 61949 | PURCHASED OUTSIDE CLASS PERIOD | 105377 | NO RECOGNIZED LOSSES |
| 61951 | PURCHASED OUTSIDE CLASS PERIOD | 105378 | PURCHASED OUTSIDE CLASS PERIOD |
| 61952 | NO RECOGNIZED LOSSES | 105379 | PURCHASED OUTSIDE CLASS PERIOD |
| 61953 | PURCHASED OUTSIDE CLASS PERIOD | 105380 | NO RECOGNIZED LOSSES |
| 61956 | PURCHASED OUTSIDE CLASS PERIOD | 105381 | PURCHASED OUTSIDE CLASS PERIOD |
| 61965 | NO RECOGNIZED LOSSES | 105382 | PURCHASED OUTSIDE CLASS PERIOD |
| 61966 | PURCHASED OUTSIDE CLASS PERIOD | 105383 | NO RECOGNIZED LOSSES |
| 61970 | PURCHASED OUTSIDE CLASS PERIOD | 105384 | PURCHASED OUTSIDE CLASS PERIOD |
| 61971 | PURCHASED OUTSIDE CLASS PERIOD | 105385 | PURCHASED OUTSIDE CLASS PERIOD |
| 61972 | PURCHASED OUTSIDE CLASS PERIOD | 105386 | PURCHASED OUTSIDE CLASS PERIOD |
| 61973 | PURCHASED OUTSIDE CLASS PERIOD | 105388 | PURCHASED OUTSIDE CLASS PERIOD |
| 61975 | PURCHASED OUTSIDE CLASS PERIOD | 105390 | PURCHASED OUTSIDE CLASS PERIOD |
| 61980 | PURCHASED OUTSIDE CLASS PERIOD | 105391 | PURCHASED OUTSIDE CLASS PERIOD |
| 61986 | PURCHASED OUTSIDE CLASS PERIOD | 105392 | SHARES SOLD SHORT |
| 61987 | NO RECOGNIZED LOSSES | 105393 | PURCHASED OUTSIDE CLASS PERIOD |
| 61988 | PURCHASED OUTSIDE CLASS PERIOD | 105394 | PURCHASED OUTSIDE CLASS PERIOD |
| 61990 | PURCHASED OUTSIDE CLASS PERIOD | 105395 | NO RECOGNIZED LOSSES |
| 61993 | PURCHASED OUTSIDE CLASS PERIOD | 105396 | PURCHASED OUTSIDE CLASS PERIOD |
| 61994 | PURCHASED OUTSIDE CLASS PERIOD | 105397 | NO RECOGNIZED LOSSES |
| 61997 | NO RECOGNIZED LOSSES | 105398 | PURCHASED OUTSIDE CLASS PERIOD |
| 62002 | PURCHASED OUTSIDE CLASS PERIOD | 105399 | PURCHASED OUTSIDE CLASS PERIOD |
| 62004 | PURCHASED OUTSIDE CLASS PERIOD | 105401 | PURCHASED OUTSIDE CLASS PERIOD |
| 62009 | PURCHASED OUTSIDE CLASS PERIOD | 105402 | PURCHASED OUTSIDE CLASS PERIOD |
| 62011 | NO RECOGNIZED LOSSES | 105404 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62012 | PURCHASED OUTSIDE CLASS PERIOD |
| 62013 | PURCHASED OUTSIDE CLASS PERIOD |
| 62014 | PURCHASED OUTSIDE CLASS PERIOD |
| 62016 | PURCHASED OUTSIDE CLASS PERIOD |
| 62019 | NO RECOGNIZED LOSSES |
| 62020 | PURCHASED OUTSIDE CLASS PERIOD |
| 62021 | NO RECOGNIZED LOSSES |
| 62022 | NO RECOGNIZED LOSSES |
| 62024 | NO RECOGNIZED LOSSES |
| 62025 | PURCHASED OUTSIDE CLASS PERIOD |
| 62026 | PURCHASED OUTSIDE CLASS PERIOD |
| 62027 | NO RECOGNIZED LOSSES |
| 62051 | NO RECOGNIZED LOSSES |
| 62072 | NO RECOGNIZED LOSSES |
| 62073 | NO RECOGNIZED LOSSES |
| 62074 | NO RECOGNIZED LOSSES |
| 62076 | NO RECOGNIZED LOSSES |
| 62082 | NO RECOGNIZED LOSSES |
| 62083 | NO RECOGNIZED LOSSES |
| 62085 | PURCHASED OUTSIDE CLASS PERIOD |
| 62091 | PURCHASED OUTSIDE CLASS PERIOD |
| 62099 | NO RECOGNIZED LOSSES |
| 62100 | NO RECOGNIZED LOSSES |
| 62103 | PURCHASED OUTSIDE CLASS PERIOD |
| 62107 | NO RECOGNIZED LOSSES |
| 62108 | PURCHASED OUTSIDE CLASS PERIOD |
| 62109 | PURCHASED OUTSIDE CLASS PERIOD |
| 62112 | NO RECOGNIZED LOSSES |
| 62113 | NO RECOGNIZED LOSSES |
| 62114 | PURCHASED OUTSIDE CLASS PERIOD |
| 62122 | PURCHASED OUTSIDE CLASS PERIOD |
| 62123 | PURCHASED OUTSIDE CLASS PERIOD |
| 62130 | NO RECOGNIZED LOSSES |
| 62142 | PURCHASED OUTSIDE CLASS PERIOD |
| 62143 | NO RECOGNIZED LOSSES |
| 62151 | NO RECOGNIZED LOSSES |
| 62153 | NO RECOGNIZED LOSSES |
| 62162 | PURCHASED OUTSIDE CLASS PERIOD |
| 62163 | PURCHASED OUTSIDE CLASS PERIOD |
| 62169 | NO RECOGNIZED LOSSES |
| 62173 | PURCHASED OUTSIDE CLASS PERIOD |
| 62177 | NO RECOGNIZED LOSSES |
| 62180 | PURCHASED OUTSIDE CLASS PERIOD |
| 62184 | PURCHASED OUTSIDE CLASS PERIOD |
| 62185 | NO RECOGNIZED LOSSES |
| 62186 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 105405 | PURCHASED OUTSIDE CLASS PERIOD |
| 105406 | SHARES SOLD SHORT |
| 105407 | NO RECOGNIZED LOSSES |
| 105408 | PURCHASED OUTSIDE CLASS PERIOD |
| 105411 | PURCHASED OUTSIDE CLASS PERIOD |
| 105412 | PURCHASED OUTSIDE CLASS PERIOD |
| 105413 | PURCHASED OUTSIDE CLASS PERIOD |
| 105414 | PURCHASED OUTSIDE CLASS PERIOD |
| 105415 | PURCHASED OUTSIDE CLASS PERIOD |
| 105416 | PURCHASED OUTSIDE CLASS PERIOD |
| 105417 | NO RECOGNIZED LOSSES |
| 105418 | PURCHASED OUTSIDE CLASS PERIOD |
| 105419 | PURCHASED OUTSIDE CLASS PERIOD |
| 105420 | PURCHASED OUTSIDE CLASS PERIOD |
| 105421 | PURCHASED OUTSIDE CLASS PERIOD |
| 105422 | PURCHASED OUTSIDE CLASS PERIOD |
| 105423 | PURCHASED OUTSIDE CLASS PERIOD |
| 105424 | PURCHASED OUTSIDE CLASS PERIOD |
| 105425 | PURCHASED OUTSIDE CLASS PERIOD |
| 105426 | PURCHASED OUTSIDE CLASS PERIOD |
| 105427 | PURCHASED OUTSIDE CLASS PERIOD |
| 105428 | PURCHASED OUTSIDE CLASS PERIOD |
| 105429 | PURCHASED OUTSIDE CLASS PERIOD |
| 105430 | PURCHASED OUTSIDE CLASS PERIOD |
| 105431 | PURCHASED OUTSIDE CLASS PERIOD |
| 105432 | NO RECOGNIZED LOSSES |
| 105433 | PURCHASED OUTSIDE CLASS PERIOD |
| 105434 | PURCHASED OUTSIDE CLASS PERIOD |
| 105435 | NO RECOGNIZED LOSSES |
| 105436 | PURCHASED OUTSIDE CLASS PERIOD |
| 105437 | PURCHASED OUTSIDE CLASS PERIOD |
| 105438 | PURCHASED OUTSIDE CLASS PERIOD |
| 105439 | PURCHASED OUTSIDE CLASS PERIOD |
| 105440 | PURCHASED OUTSIDE CLASS PERIOD |
| 105441 | PURCHASED OUTSIDE CLASS PERIOD |
| 105442 | NO RECOGNIZED LOSSES |
| 105443 | PURCHASED OUTSIDE CLASS PERIOD |
| 105444 | PURCHASED OUTSIDE CLASS PERIOD |
| 105445 | PURCHASED OUTSIDE CLASS PERIOD |
| 105446 | PURCHASED OUTSIDE CLASS PERIOD |
| 105447 | NO RECOGNIZED LOSSES |
| 105448 | PURCHASED OUTSIDE CLASS PERIOD |
| 105450 | PURCHASED OUTSIDE CLASS PERIOD |
| 105451 | NO RECOGNIZED LOSSES |
| 105452 | PURCHASED OUTSIDE CLASS PERIOD |
| 105453 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 62187 | PURCHASED OUTSIDE CLASS PERIOD | | 105454 | PURCHASED OUTSIDE CLASS PERIOD |
| 62189 | NO RECOGNIZED LOSSES | | 105455 | PURCHASED OUTSIDE CLASS PERIOD |
| 62190 | NO RECOGNIZED LOSSES | | 105456 | PURCHASED OUTSIDE CLASS PERIOD |
| 62192 | NO RECOGNIZED LOSSES | | 105457 | PURCHASED OUTSIDE CLASS PERIOD |
| 62195 | PURCHASED OUTSIDE CLASS PERIOD | | 105458 | PURCHASED OUTSIDE CLASS PERIOD |
| 62201 | PURCHASED OUTSIDE CLASS PERIOD | | 105459 | NO RECOGNIZED LOSSES |
| 62204 | PURCHASED OUTSIDE CLASS PERIOD | | 105460 | PURCHASED OUTSIDE CLASS PERIOD |
| 62205 | PURCHASED OUTSIDE CLASS PERIOD | | 105461 | PURCHASED OUTSIDE CLASS PERIOD |
| 62206 | PURCHASED OUTSIDE CLASS PERIOD | | 105462 | PURCHASED OUTSIDE CLASS PERIOD |
| 62207 | PURCHASED OUTSIDE CLASS PERIOD | | 105463 | PURCHASED OUTSIDE CLASS PERIOD |
| 62209 | NO RECOGNIZED LOSSES | | 105464 | PURCHASED OUTSIDE CLASS PERIOD |
| 62210 | NO RECOGNIZED LOSSES | | 105465 | PURCHASED OUTSIDE CLASS PERIOD |
| 62211 | NO RECOGNIZED LOSSES | | 105466 | PURCHASED OUTSIDE CLASS PERIOD |
| 62212 | NO RECOGNIZED LOSSES | | 105467 | PURCHASED OUTSIDE CLASS PERIOD |
| 62213 | NO RECOGNIZED LOSSES | | 105468 | PURCHASED OUTSIDE CLASS PERIOD |
| 62214 | NO RECOGNIZED LOSSES | | 105469 | PURCHASED OUTSIDE CLASS PERIOD |
| 62215 | NO RECOGNIZED LOSSES | | 105470 | NO RECOGNIZED LOSSES |
| 62218 | PURCHASED OUTSIDE CLASS PERIOD | | 105471 | PURCHASED OUTSIDE CLASS PERIOD |
| 62219 | PURCHASED OUTSIDE CLASS PERIOD | | 105472 | PURCHASED OUTSIDE CLASS PERIOD |
| 62220 | NO RECOGNIZED LOSSES | | 105473 | NO RECOGNIZED LOSSES |
| 62224 | NO RECOGNIZED LOSSES | | 105474 | NO RECOGNIZED LOSSES |
| 62225 | NO RECOGNIZED LOSSES | | 105475 | PURCHASED OUTSIDE CLASS PERIOD |
| 62226 | PURCHASED OUTSIDE CLASS PERIOD | | 105476 | PURCHASED OUTSIDE CLASS PERIOD |
| 62227 | NO RECOGNIZED LOSSES | | 105477 | NO RECOGNIZED LOSSES |
| 62229 | PURCHASED OUTSIDE CLASS PERIOD | | 105478 | PURCHASED OUTSIDE CLASS PERIOD |
| 62231 | NO RECOGNIZED LOSSES | | 105479 | NO RECOGNIZED LOSSES |
| 62235 | PURCHASED OUTSIDE CLASS PERIOD | | 105480 | NO RECOGNIZED LOSSES |
| 62236 | PURCHASED OUTSIDE CLASS PERIOD | | 105482 | PURCHASED OUTSIDE CLASS PERIOD |
| 62240 | PURCHASED OUTSIDE CLASS PERIOD | | 105483 | PURCHASED OUTSIDE CLASS PERIOD |
| 62243 | PURCHASED OUTSIDE CLASS PERIOD | | 105484 | PURCHASED OUTSIDE CLASS PERIOD |
| 62248 | PURCHASED OUTSIDE CLASS PERIOD | | 105485 | PURCHASED OUTSIDE CLASS PERIOD |
| 62249 | NO RECOGNIZED LOSSES | | 105486 | PURCHASED OUTSIDE CLASS PERIOD |
| 62250 | PURCHASED OUTSIDE CLASS PERIOD | | 105488 | NO RECOGNIZED LOSSES |
| 62251 | PURCHASED OUTSIDE CLASS PERIOD | | 105489 | PURCHASED OUTSIDE CLASS PERIOD |
| 62253 | PURCHASED OUTSIDE CLASS PERIOD | | 105490 | NO RECOGNIZED LOSSES |
| 62257 | PURCHASED OUTSIDE CLASS PERIOD | | 105491 | PURCHASED OUTSIDE CLASS PERIOD |
| 62262 | NO RECOGNIZED LOSSES | | 105492 | PURCHASED OUTSIDE CLASS PERIOD |
| 62263 | NO RECOGNIZED LOSSES | | 105493 | PURCHASED OUTSIDE CLASS PERIOD |
| 62264 | NO RECOGNIZED LOSSES | | 105494 | PURCHASED OUTSIDE CLASS PERIOD |
| 62267 | PURCHASED OUTSIDE CLASS PERIOD | | 105495 | PURCHASED OUTSIDE CLASS PERIOD |
| 62268 | PURCHASED OUTSIDE CLASS PERIOD | | 105496 | PURCHASED OUTSIDE CLASS PERIOD |
| 62269 | NO RECOGNIZED LOSSES | | 105497 | NO RECOGNIZED LOSSES |
| 62270 | NO RECOGNIZED LOSSES | | 105498 | PURCHASED OUTSIDE CLASS PERIOD |
| 62272 | PURCHASED OUTSIDE CLASS PERIOD | | 105499 | PURCHASED OUTSIDE CLASS PERIOD |
| 62277 | PURCHASED OUTSIDE CLASS PERIOD | | 105500 | NO RECOGNIZED LOSSES |
| 62279 | PURCHASED OUTSIDE CLASS PERIOD | | 105501 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 62280 | NO RECOGNIZED LOSSES | 105502 | NO RECOGNIZED LOSSES |
| 62282 | NO RECOGNIZED LOSSES | 105503 | PURCHASED OUTSIDE CLASS PERIOD |
| 62283 | NO RECOGNIZED LOSSES | 105504 | PURCHASED OUTSIDE CLASS PERIOD |
| 62284 | PURCHASED OUTSIDE CLASS PERIOD | 105505 | PURCHASED OUTSIDE CLASS PERIOD |
| 62286 | NO RECOGNIZED LOSSES | 105506 | NO RECOGNIZED LOSSES |
| 62288 | PURCHASED OUTSIDE CLASS PERIOD | 105507 | PURCHASED OUTSIDE CLASS PERIOD |
| 62289 | PURCHASED OUTSIDE CLASS PERIOD | 105508 | NO RECOGNIZED LOSSES |
| 62292 | NO RECOGNIZED LOSSES | 105509 | PURCHASED OUTSIDE CLASS PERIOD |
| 62293 | PURCHASED OUTSIDE CLASS PERIOD | 105511 | NO RECOGNIZED LOSSES |
| 62294 | PURCHASED OUTSIDE CLASS PERIOD | 105512 | PURCHASED OUTSIDE CLASS PERIOD |
| 62295 | PURCHASED OUTSIDE CLASS PERIOD | 105513 | PURCHASED OUTSIDE CLASS PERIOD |
| 62304 | PURCHASED OUTSIDE CLASS PERIOD | 105514 | PURCHASED OUTSIDE CLASS PERIOD |
| 62306 | NO RECOGNIZED LOSSES | 105515 | PURCHASED OUTSIDE CLASS PERIOD |
| 62307 | NO RECOGNIZED LOSSES | 105516 | PURCHASED OUTSIDE CLASS PERIOD |
| 62308 | PURCHASED OUTSIDE CLASS PERIOD | 105517 | PURCHASED OUTSIDE CLASS PERIOD |
| 62311 | NO RECOGNIZED LOSSES | 105518 | PURCHASED OUTSIDE CLASS PERIOD |
| 62313 | NO RECOGNIZED LOSSES | 105519 | PURCHASED OUTSIDE CLASS PERIOD |
| 62314 | NO RECOGNIZED LOSSES | 105520 | PURCHASED OUTSIDE CLASS PERIOD |
| 62318 | PURCHASED OUTSIDE CLASS PERIOD | 105521 | PURCHASED OUTSIDE CLASS PERIOD |
| 62319 | PURCHASED OUTSIDE CLASS PERIOD | 105522 | PURCHASED OUTSIDE CLASS PERIOD |
| 62320 | NO RECOGNIZED LOSSES | 105523 | PURCHASED OUTSIDE CLASS PERIOD |
| 62323 | PURCHASED OUTSIDE CLASS PERIOD | 105524 | PURCHASED OUTSIDE CLASS PERIOD |
| 62325 | NO RECOGNIZED LOSSES | 105525 | PURCHASED OUTSIDE CLASS PERIOD |
| 62326 | PURCHASED OUTSIDE CLASS PERIOD | 105527 | NO RECOGNIZED LOSSES |
| 62327 | PURCHASED OUTSIDE CLASS PERIOD | 105528 | NO RECOGNIZED LOSSES |
| 62328 | NO RECOGNIZED LOSSES | 105529 | PURCHASED OUTSIDE CLASS PERIOD |
| 62330 | NO RECOGNIZED LOSSES | 105530 | PURCHASED OUTSIDE CLASS PERIOD |
| 62331 | NO RECOGNIZED LOSSES | 105531 | NO RECOGNIZED LOSSES |
| 62332 | NO RECOGNIZED LOSSES | 105532 | PURCHASED OUTSIDE CLASS PERIOD |
| 62333 | PURCHASED OUTSIDE CLASS PERIOD | 105533 | PURCHASED OUTSIDE CLASS PERIOD |
| 62334 | PURCHASED OUTSIDE CLASS PERIOD | 105534 | PURCHASED OUTSIDE CLASS PERIOD |
| 62335 | NO RECOGNIZED LOSSES | 105535 | PURCHASED OUTSIDE CLASS PERIOD |
| 62339 | NO RECOGNIZED LOSSES | 105536 | PURCHASED OUTSIDE CLASS PERIOD |
| 62340 | PURCHASED OUTSIDE CLASS PERIOD | 105537 | SHARES SOLD SHORT |
| 62341 | PURCHASED OUTSIDE CLASS PERIOD | 105538 | PURCHASED OUTSIDE CLASS PERIOD |
| 62342 | PURCHASED OUTSIDE CLASS PERIOD | 105540 | PURCHASED OUTSIDE CLASS PERIOD |
| 62343 | PURCHASED OUTSIDE CLASS PERIOD | 105541 | PURCHASED OUTSIDE CLASS PERIOD |
| 62344 | PURCHASED OUTSIDE CLASS PERIOD | 105544 | NO RECOGNIZED LOSSES |
| 62347 | PURCHASED OUTSIDE CLASS PERIOD | 105545 | PURCHASED OUTSIDE CLASS PERIOD |
| 62351 | NO RECOGNIZED LOSSES | 105546 | PURCHASED OUTSIDE CLASS PERIOD |
| 62354 | PURCHASED OUTSIDE CLASS PERIOD | 105549 | PURCHASED OUTSIDE CLASS PERIOD |
| 62355 | PURCHASED OUTSIDE CLASS PERIOD | 105550 | NO RECOGNIZED LOSSES |
| 62356 | PURCHASED OUTSIDE CLASS PERIOD | 105552 | NO RECOGNIZED LOSSES |
| 62357 | PURCHASED OUTSIDE CLASS PERIOD | 105553 | PURCHASED OUTSIDE CLASS PERIOD |
| 62358 | PURCHASED OUTSIDE CLASS PERIOD | 105554 | PURCHASED OUTSIDE CLASS PERIOD |
| 62360 | NO RECOGNIZED LOSSES | 105555 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 62361 | NO RECOGNIZED LOSSES |
| 62363 | PURCHASED OUTSIDE CLASS PERIOD |
| 62364 | NO RECOGNIZED LOSSES |
| 62365 | NO RECOGNIZED LOSSES |
| 62366 | NO RECOGNIZED LOSSES |
| 62367 | NO RECOGNIZED LOSSES |
| 62368 | NO RECOGNIZED LOSSES |
| 62369 | PURCHASED OUTSIDE CLASS PERIOD |
| 62370 | NO RECOGNIZED LOSSES |
| 62372 | PURCHASED OUTSIDE CLASS PERIOD |
| 62379 | PURCHASED OUTSIDE CLASS PERIOD |
| 62380 | PURCHASED OUTSIDE CLASS PERIOD |
| 62386 | NO RECOGNIZED LOSSES |
| 62387 | NO RECOGNIZED LOSSES |
| 62388 | NO RECOGNIZED LOSSES |
| 62389 | PURCHASED OUTSIDE CLASS PERIOD |
| 62390 | PURCHASED OUTSIDE CLASS PERIOD |
| 62392 | PURCHASED OUTSIDE CLASS PERIOD |
| 62393 | PURCHASED OUTSIDE CLASS PERIOD |
| 62394 | PURCHASED OUTSIDE CLASS PERIOD |
| 62396 | NO RECOGNIZED LOSSES |
| 62401 | NO RECOGNIZED LOSSES |
| 62403 | NO RECOGNIZED LOSSES |
| 62411 | NO RECOGNIZED LOSSES |
| 62416 | NO RECOGNIZED LOSSES |
| 62419 | NO RECOGNIZED LOSSES |
| 62421 | NO RECOGNIZED LOSSES |
| 62424 | NO RECOGNIZED LOSSES |
| 62425 | NO RECOGNIZED LOSSES |
| 62426 | PURCHASED OUTSIDE CLASS PERIOD |
| 62427 | PURCHASED OUTSIDE CLASS PERIOD |
| 62428 | PURCHASED OUTSIDE CLASS PERIOD |
| 62429 | NO RECOGNIZED LOSSES |
| 62431 | NO RECOGNIZED LOSSES |
| 62432 | PURCHASED OUTSIDE CLASS PERIOD |
| 62433 | NO RECOGNIZED LOSSES |
| 62436 | NO RECOGNIZED LOSSES |
| 62441 | NO RECOGNIZED LOSSES |
| 62445 | PURCHASED OUTSIDE CLASS PERIOD |
| 62447 | PURCHASED OUTSIDE CLASS PERIOD |
| 62449 | PURCHASED OUTSIDE CLASS PERIOD |
| 62451 | PURCHASED OUTSIDE CLASS PERIOD |
| 62452 | PURCHASED OUTSIDE CLASS PERIOD |
| 62453 | PURCHASED OUTSIDE CLASS PERIOD |
| 62455 | PURCHASED OUTSIDE CLASS PERIOD |
| 62456 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 105556 | PURCHASED OUTSIDE CLASS PERIOD |
| 105557 | PURCHASED OUTSIDE CLASS PERIOD |
| 105558 | PURCHASED OUTSIDE CLASS PERIOD |
| 105559 | PURCHASED OUTSIDE CLASS PERIOD |
| 105560 | NO RECOGNIZED LOSSES |
| 105561 | PURCHASED OUTSIDE CLASS PERIOD |
| 105563 | PURCHASED OUTSIDE CLASS PERIOD |
| 105564 | PURCHASED OUTSIDE CLASS PERIOD |
| 105565 | NO RECOGNIZED LOSSES |
| 105566 | NO RECOGNIZED LOSSES |
| 105567 | PURCHASED OUTSIDE CLASS PERIOD |
| 105568 | PURCHASED OUTSIDE CLASS PERIOD |
| 105569 | PURCHASED OUTSIDE CLASS PERIOD |
| 105570 | PURCHASED OUTSIDE CLASS PERIOD |
| 105571 | PURCHASED OUTSIDE CLASS PERIOD |
| 105572 | PURCHASED OUTSIDE CLASS PERIOD |
| 105573 | PURCHASED OUTSIDE CLASS PERIOD |
| 105574 | PURCHASED OUTSIDE CLASS PERIOD |
| 105575 | PURCHASED OUTSIDE CLASS PERIOD |
| 105576 | PURCHASED OUTSIDE CLASS PERIOD |
| 105577 | PURCHASED OUTSIDE CLASS PERIOD |
| 105578 | PURCHASED OUTSIDE CLASS PERIOD |
| 105580 | PURCHASED OUTSIDE CLASS PERIOD |
| 105582 | PURCHASED OUTSIDE CLASS PERIOD |
| 105583 | PURCHASED OUTSIDE CLASS PERIOD |
| 105584 | PURCHASED OUTSIDE CLASS PERIOD |
| 105585 | PURCHASED OUTSIDE CLASS PERIOD |
| 105586 | PURCHASED OUTSIDE CLASS PERIOD |
| 105589 | PURCHASED OUTSIDE CLASS PERIOD |
| 105590 | PURCHASED OUTSIDE CLASS PERIOD |
| 105591 | PURCHASED OUTSIDE CLASS PERIOD |
| 105592 | PURCHASED OUTSIDE CLASS PERIOD |
| 105593 | PURCHASED OUTSIDE CLASS PERIOD |
| 105594 | NO RECOGNIZED LOSSES |
| 105595 | PURCHASED OUTSIDE CLASS PERIOD |
| 105596 | NO RECOGNIZED LOSSES |
| 105597 | PURCHASED OUTSIDE CLASS PERIOD |
| 105598 | PURCHASED OUTSIDE CLASS PERIOD |
| 105599 | NO RECOGNIZED LOSSES |
| 105601 | PURCHASED OUTSIDE CLASS PERIOD |
| 105602 | PURCHASED OUTSIDE CLASS PERIOD |
| 105603 | NO RECOGNIZED LOSSES |
| 105604 | PURCHASED OUTSIDE CLASS PERIOD |
| 105605 | PURCHASED OUTSIDE CLASS PERIOD |
| 105606 | NO RECOGNIZED LOSSES |
| 105607 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 62457 | PURCHASED OUTSIDE CLASS PERIOD | 105608 | PURCHASED OUTSIDE CLASS PERIOD |
| 62460 | NO RECOGNIZED LOSSES | 105610 | PURCHASED OUTSIDE CLASS PERIOD |
| 62461 | PURCHASED OUTSIDE CLASS PERIOD | 105611 | PURCHASED OUTSIDE CLASS PERIOD |
| 62463 | PURCHASED OUTSIDE CLASS PERIOD | 105612 | NO RECOGNIZED LOSSES |
| 62466 | NO RECOGNIZED LOSSES | 105613 | PURCHASED OUTSIDE CLASS PERIOD |
| 62471 | PURCHASED OUTSIDE CLASS PERIOD | 105615 | PURCHASED OUTSIDE CLASS PERIOD |
| 62472 | NO RECOGNIZED LOSSES | 105616 | PURCHASED OUTSIDE CLASS PERIOD |
| 62473 | NO RECOGNIZED LOSSES | 105617 | PURCHASED OUTSIDE CLASS PERIOD |
| 62477 | PURCHASED OUTSIDE CLASS PERIOD | 105618 | PURCHASED OUTSIDE CLASS PERIOD |
| 62484 | PURCHASED OUTSIDE CLASS PERIOD | 105620 | NO RECOGNIZED LOSSES |
| 62486 | PURCHASED OUTSIDE CLASS PERIOD | 105621 | PURCHASED OUTSIDE CLASS PERIOD |
| 62489 | NO RECOGNIZED LOSSES | 105622 | NO RECOGNIZED LOSSES |
| 62491 | NO RECOGNIZED LOSSES | 105623 | PURCHASED OUTSIDE CLASS PERIOD |
| 62492 | NO RECOGNIZED LOSSES | 105624 | PURCHASED OUTSIDE CLASS PERIOD |
| 62493 | NO RECOGNIZED LOSSES | 105625 | PURCHASED OUTSIDE CLASS PERIOD |
| 62501 | PURCHASED OUTSIDE CLASS PERIOD | 105626 | NO RECOGNIZED LOSSES |
| 62502 | NO RECOGNIZED LOSSES | 105628 | PURCHASED OUTSIDE CLASS PERIOD |
| 62503 | PURCHASED OUTSIDE CLASS PERIOD | 105629 | NO RECOGNIZED LOSSES |
| 62504 | PURCHASED OUTSIDE CLASS PERIOD | 105630 | PURCHASED OUTSIDE CLASS PERIOD |
| 62506 | NO RECOGNIZED LOSSES | 105632 | PURCHASED OUTSIDE CLASS PERIOD |
| 62508 | PURCHASED OUTSIDE CLASS PERIOD | 105633 | PURCHASED OUTSIDE CLASS PERIOD |
| 62512 | PURCHASED OUTSIDE CLASS PERIOD | 105634 | PURCHASED OUTSIDE CLASS PERIOD |
| 62513 | PURCHASED OUTSIDE CLASS PERIOD | 105635 | PURCHASED OUTSIDE CLASS PERIOD |
| 62514 | PURCHASED OUTSIDE CLASS PERIOD | 105638 | PURCHASED OUTSIDE CLASS PERIOD |
| 62516 | PURCHASED OUTSIDE CLASS PERIOD | 105639 | SHARES SOLD SHORT |
| 62518 | PURCHASED OUTSIDE CLASS PERIOD | 105640 | PURCHASED OUTSIDE CLASS PERIOD |
| 62519 | PURCHASED OUTSIDE CLASS PERIOD | 105641 | PURCHASED OUTSIDE CLASS PERIOD |
| 62521 | PURCHASED OUTSIDE CLASS PERIOD | 105642 | PURCHASED OUTSIDE CLASS PERIOD |
| 62522 | NO RECOGNIZED LOSSES | 105643 | PURCHASED OUTSIDE CLASS PERIOD |
| 62524 | NO RECOGNIZED LOSSES | 105644 | PURCHASED OUTSIDE CLASS PERIOD |
| 62528 | PURCHASED OUTSIDE CLASS PERIOD | 105645 | NO RECOGNIZED LOSSES |
| 62541 | PURCHASED OUTSIDE CLASS PERIOD | 105646 | NO RECOGNIZED LOSSES |
| 62542 | PURCHASED OUTSIDE CLASS PERIOD | 105647 | PURCHASED OUTSIDE CLASS PERIOD |
| 62549 | NO RECOGNIZED LOSSES | 105648 | PURCHASED OUTSIDE CLASS PERIOD |
| 62550 | PURCHASED OUTSIDE CLASS PERIOD | 105649 | PURCHASED OUTSIDE CLASS PERIOD |
| 62554 | NO RECOGNIZED LOSSES | 105650 | PURCHASED OUTSIDE CLASS PERIOD |
| 62564 | NO RECOGNIZED LOSSES | 105651 | PURCHASED OUTSIDE CLASS PERIOD |
| 62565 | SHARES NOT PURCHASED | 105652 | NO RECOGNIZED LOSSES |
| 62570 | SHARES NOT PURCHASED | 105653 | PURCHASED OUTSIDE CLASS PERIOD |
| 62571 | SHARES NOT PURCHASED | 105654 | PURCHASED OUTSIDE CLASS PERIOD |
| 62572 | NO RECOGNIZED LOSSES | 105655 | PURCHASED OUTSIDE CLASS PERIOD |
| 62573 | NO RECOGNIZED LOSSES | 105656 | PURCHASED OUTSIDE CLASS PERIOD |
| 62574 | NO RECOGNIZED LOSSES | 105657 | PURCHASED OUTSIDE CLASS PERIOD |
| 62575 | NO RECOGNIZED LOSSES | 105658 | PURCHASED OUTSIDE CLASS PERIOD |
| 62576 | NO RECOGNIZED LOSSES | 105659 | PURCHASED OUTSIDE CLASS PERIOD |
| 62577 | SHARES NOT PURCHASED | 105660 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 62578 | SHARES NOT PURCHASED | 105661 | PURCHASED OUTSIDE CLASS PERIOD |
| 62580 | NO RECOGNIZED LOSSES | 105662 | PURCHASED OUTSIDE CLASS PERIOD |
| 62582 | PURCHASED OUTSIDE CLASS PERIOD | 105663 | PURCHASED OUTSIDE CLASS PERIOD |
| 62583 | NO RECOGNIZED LOSSES | 105664 | PURCHASED OUTSIDE CLASS PERIOD |
| 62585 | NO RECOGNIZED LOSSES | 105665 | PURCHASED OUTSIDE CLASS PERIOD |
| 62586 | SHARES SOLD SHORT | 105666 | PURCHASED OUTSIDE CLASS PERIOD |
| 62588 | NO RECOGNIZED LOSSES | 105667 | NO RECOGNIZED LOSSES |
| 62595 | NO RECOGNIZED LOSSES | 105668 | PURCHASED OUTSIDE CLASS PERIOD |
| 62597 | NO RECOGNIZED LOSSES | 105669 | PURCHASED OUTSIDE CLASS PERIOD |
| 62598 | PURCHASED OUTSIDE CLASS PERIOD | 105670 | NO RECOGNIZED LOSSES |
| 62599 | NO RECOGNIZED LOSSES | 105671 | PURCHASED OUTSIDE CLASS PERIOD |
| 62605 | NO RECOGNIZED LOSSES | 105672 | NO RECOGNIZED LOSSES |
| 62607 | NO RECOGNIZED LOSSES | 105674 | PURCHASED OUTSIDE CLASS PERIOD |
| 62611 | SHARES NOT PURCHASED | 105675 | PURCHASED OUTSIDE CLASS PERIOD |
| 62612 | SHARES NOT PURCHASED | 105676 | PURCHASED OUTSIDE CLASS PERIOD |
| 62622 | NO RECOGNIZED LOSSES | 105677 | PURCHASED OUTSIDE CLASS PERIOD |
| 62623 | NO RECOGNIZED LOSSES | 105678 | PURCHASED OUTSIDE CLASS PERIOD |
| 62632 | SHARES NOT PURCHASED | 105679 | NO RECOGNIZED LOSSES |
| 62634 | SHARES NOT PURCHASED | 105680 | NO RECOGNIZED LOSSES |
| 62638 | SHARES NOT PURCHASED | 105681 | PURCHASED OUTSIDE CLASS PERIOD |
| 62639 | NO RECOGNIZED LOSSES | 105682 | PURCHASED OUTSIDE CLASS PERIOD |
| 62645 | PURCHASED OUTSIDE CLASS PERIOD | 105683 | PURCHASED OUTSIDE CLASS PERIOD |
| 62646 | NO RECOGNIZED LOSSES | 105684 | NO RECOGNIZED LOSSES |
| 62653 | SHARES NOT PURCHASED | 105685 | PURCHASED OUTSIDE CLASS PERIOD |
| 62655 | NO RECOGNIZED LOSSES | 105686 | PURCHASED OUTSIDE CLASS PERIOD |
| 62664 | NO RECOGNIZED LOSSES | 105687 | PURCHASED OUTSIDE CLASS PERIOD |
| 62676 | SHARES NOT PURCHASED | 105688 | NO RECOGNIZED LOSSES |
| 62677 | NO RECOGNIZED LOSSES | 105689 | NO RECOGNIZED LOSSES |
| 62682 | NO RECOGNIZED LOSSES | 105690 | PURCHASED OUTSIDE CLASS PERIOD |
| 62694 | NO RECOGNIZED LOSSES | 105691 | PURCHASED OUTSIDE CLASS PERIOD |
| 62698 | NO RECOGNIZED LOSSES | 105692 | NO RECOGNIZED LOSSES |
| 62699 | NO RECOGNIZED LOSSES | 105693 | PURCHASED OUTSIDE CLASS PERIOD |
| 62701 | NO RECOGNIZED LOSSES | 105694 | PURCHASED OUTSIDE CLASS PERIOD |
| 62702 | NO RECOGNIZED LOSSES | 105695 | NO RECOGNIZED LOSSES |
| 62705 | NO RECOGNIZED LOSSES | 105696 | NO RECOGNIZED LOSSES |
| 62706 | PURCHASED OUTSIDE CLASS PERIOD | 105697 | NO RECOGNIZED LOSSES |
| 62707 | PURCHASED OUTSIDE CLASS PERIOD | 105698 | PURCHASED OUTSIDE CLASS PERIOD |
| 62712 | PURCHASED OUTSIDE CLASS PERIOD | 105699 | PURCHASED OUTSIDE CLASS PERIOD |
| 62717 | PURCHASED OUTSIDE CLASS PERIOD | 105700 | PURCHASED OUTSIDE CLASS PERIOD |
| 62721 | NO RECOGNIZED LOSSES | 105702 | PURCHASED OUTSIDE CLASS PERIOD |
| 62723 | NO RECOGNIZED LOSSES | 105703 | NO RECOGNIZED LOSSES |
| 62724 | NO RECOGNIZED LOSSES | 105704 | PURCHASED OUTSIDE CLASS PERIOD |
| 62725 | NO RECOGNIZED LOSSES | 105705 | NO RECOGNIZED LOSSES |
| 62728 | NO RECOGNIZED LOSSES | 105706 | PURCHASED OUTSIDE CLASS PERIOD |
| 62734 | NO RECOGNIZED LOSSES | 105707 | PURCHASED OUTSIDE CLASS PERIOD |
| 62735 | NO RECOGNIZED LOSSES | 105708 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 62736 | NO RECOGNIZED LOSSES |
| 62761 | PURCHASED OUTSIDE CLASS PERIOD |
| 62765 | PURCHASED OUTSIDE CLASS PERIOD |
| 62780 | NO RECOGNIZED LOSSES |
| 62787 | NO RECOGNIZED LOSSES |
| 62788 | PURCHASED OUTSIDE CLASS PERIOD |
| 62806 | NO RECOGNIZED LOSSES |
| 62810 | NO RECOGNIZED LOSSES |
| 62811 | PURCHASED OUTSIDE CLASS PERIOD |
| 62812 | PURCHASED OUTSIDE CLASS PERIOD |
| 62813 | NO RECOGNIZED LOSSES |
| 62820 | PURCHASED OUTSIDE CLASS PERIOD |
| 62825 | NO RECOGNIZED LOSSES |
| 62834 | PURCHASED OUTSIDE CLASS PERIOD |
| 62839 | NO RECOGNIZED LOSSES |
| 62840 | PURCHASED OUTSIDE CLASS PERIOD |
| 62861 | NO RECOGNIZED LOSSES |
| 62865 | NO RECOGNIZED LOSSES |
| 62867 | NO RECOGNIZED LOSSES |
| 62868 | NO RECOGNIZED LOSSES |
| 62869 | NO RECOGNIZED LOSSES |
| 62872 | SHARES NOT PURCHASED |
| 62873 | NO RECOGNIZED LOSSES |
| 62874 | PURCHASED OUTSIDE CLASS PERIOD |
| 62875 | NO RECOGNIZED LOSSES |
| 62876 | PURCHASED OUTSIDE CLASS PERIOD |
| 62877 | NO RECOGNIZED LOSSES |
| 62878 | SHARES NOT PURCHASED |
| 62880 | NO RECOGNIZED LOSSES |
| 62886 | PURCHASED OUTSIDE CLASS PERIOD |
| 62889 | NO RECOGNIZED LOSSES |
| 62890 | PURCHASED OUTSIDE CLASS PERIOD |
| 62891 | NO RECOGNIZED LOSSES |
| 62892 | NO RECOGNIZED LOSSES |
| 62894 | NO RECOGNIZED LOSSES |
| 62899 | PURCHASED OUTSIDE CLASS PERIOD |
| 62903 | PURCHASED OUTSIDE CLASS PERIOD |
| 62906 | PURCHASED OUTSIDE CLASS PERIOD |
| 62907 | NO RECOGNIZED LOSSES |
| 62908 | NO RECOGNIZED LOSSES |
| 62911 | NO RECOGNIZED LOSSES |
| 62914 | SHARES NOT PURCHASED |
| 62915 | NO RECOGNIZED LOSSES |
| 62916 | NO RECOGNIZED LOSSES |
| 62917 | NO RECOGNIZED LOSSES |
| 62919 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 105709 | PURCHASED OUTSIDE CLASS PERIOD |
| 105710 | PURCHASED OUTSIDE CLASS PERIOD |
| 105711 | NO RECOGNIZED LOSSES |
| 105713 | PURCHASED OUTSIDE CLASS PERIOD |
| 105714 | PURCHASED OUTSIDE CLASS PERIOD |
| 105715 | PURCHASED OUTSIDE CLASS PERIOD |
| 105716 | PURCHASED OUTSIDE CLASS PERIOD |
| 105718 | NO RECOGNIZED LOSSES |
| 105719 | PURCHASED OUTSIDE CLASS PERIOD |
| 105720 | PURCHASED OUTSIDE CLASS PERIOD |
| 105721 | NO RECOGNIZED LOSSES |
| 105722 | PURCHASED OUTSIDE CLASS PERIOD |
| 105723 | PURCHASED OUTSIDE CLASS PERIOD |
| 105725 | PURCHASED OUTSIDE CLASS PERIOD |
| 105726 | PURCHASED OUTSIDE CLASS PERIOD |
| 105727 | NO RECOGNIZED LOSSES |
| 105729 | PURCHASED OUTSIDE CLASS PERIOD |
| 105730 | PURCHASED OUTSIDE CLASS PERIOD |
| 105731 | PURCHASED OUTSIDE CLASS PERIOD |
| 105732 | PURCHASED OUTSIDE CLASS PERIOD |
| 105733 | PURCHASED OUTSIDE CLASS PERIOD |
| 105734 | PURCHASED OUTSIDE CLASS PERIOD |
| 105735 | PURCHASED OUTSIDE CLASS PERIOD |
| 105736 | PURCHASED OUTSIDE CLASS PERIOD |
| 105737 | PURCHASED OUTSIDE CLASS PERIOD |
| 105738 | NO RECOGNIZED LOSSES |
| 105739 | PURCHASED OUTSIDE CLASS PERIOD |
| 105741 | PURCHASED OUTSIDE CLASS PERIOD |
| 105742 | PURCHASED OUTSIDE CLASS PERIOD |
| 105743 | PURCHASED OUTSIDE CLASS PERIOD |
| 105744 | NO RECOGNIZED LOSSES |
| 105745 | PURCHASED OUTSIDE CLASS PERIOD |
| 105746 | NO RECOGNIZED LOSSES |
| 105748 | PURCHASED OUTSIDE CLASS PERIOD |
| 105749 | PURCHASED OUTSIDE CLASS PERIOD |
| 105750 | PURCHASED OUTSIDE CLASS PERIOD |
| 105751 | PURCHASED OUTSIDE CLASS PERIOD |
| 105752 | PURCHASED OUTSIDE CLASS PERIOD |
| 105753 | PURCHASED OUTSIDE CLASS PERIOD |
| 105754 | PURCHASED OUTSIDE CLASS PERIOD |
| 105755 | PURCHASED OUTSIDE CLASS PERIOD |
| 105757 | PURCHASED OUTSIDE CLASS PERIOD |
| 105758 | PURCHASED OUTSIDE CLASS PERIOD |
| 105759 | PURCHASED OUTSIDE CLASS PERIOD |
| 105760 | PURCHASED OUTSIDE CLASS PERIOD |
| 105761 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 62920 | PURCHASED OUTSIDE CLASS PERIOD |
| 62921 | PURCHASED OUTSIDE CLASS PERIOD |
| 62926 | NO RECOGNIZED LOSSES |
| 62927 | NO RECOGNIZED LOSSES |
| 62930 | NO RECOGNIZED LOSSES |
| 62932 | NO RECOGNIZED LOSSES |
| 62933 | SHARES NOT PURCHASED |
| 62934 | NO RECOGNIZED LOSSES |
| 62936 | NO RECOGNIZED LOSSES |
| 62937 | NO RECOGNIZED LOSSES |
| 62940 | NO RECOGNIZED LOSSES |
| 62941 | NO RECOGNIZED LOSSES |
| 62943 | SHARES NOT PURCHASED |
| 62944 | SHARES NOT PURCHASED |
| 62945 | PURCHASED OUTSIDE CLASS PERIOD |
| 62946 | NO RECOGNIZED LOSSES |
| 62949 | NO RECOGNIZED LOSSES |
| 62953 | SHARES NOT PURCHASED |
| 62955 | PURCHASED OUTSIDE CLASS PERIOD |
| 62957 | NO RECOGNIZED LOSSES |
| 62958 | NO RECOGNIZED LOSSES |
| 62959 | PURCHASED OUTSIDE CLASS PERIOD |
| 62962 | SHARES NOT PURCHASED |
| 62968 | NO RECOGNIZED LOSSES |
| 62969 | NO RECOGNIZED LOSSES |
| 62970 | PURCHASED OUTSIDE CLASS PERIOD |
| 62972 | NO RECOGNIZED LOSSES |
| 62973 | NO RECOGNIZED LOSSES |
| 62975 | NO RECOGNIZED LOSSES |
| 62978 | NO RECOGNIZED LOSSES |
| 62980 | NO RECOGNIZED LOSSES |
| 62981 | PURCHASED OUTSIDE CLASS PERIOD |
| 62982 | NO RECOGNIZED LOSSES |
| 62984 | NO RECOGNIZED LOSSES |
| 62989 | NO RECOGNIZED LOSSES |
| 62994 | PURCHASED OUTSIDE CLASS PERIOD |
| 62996 | SHARES NOT PURCHASED |
| 62999 | NO RECOGNIZED LOSSES |
| 63004 | NO RECOGNIZED LOSSES |
| 63005 | NO RECOGNIZED LOSSES |
| 63006 | PURCHASED OUTSIDE CLASS PERIOD |
| 63008 | NO RECOGNIZED LOSSES |
| 63009 | NO RECOGNIZED LOSSES |
| 63011 | NO RECOGNIZED LOSSES |
| 63012 | SHARES NOT PURCHASED |
| 63015 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 105762 | PURCHASED OUTSIDE CLASS PERIOD |
| 105763 | PURCHASED OUTSIDE CLASS PERIOD |
| 105764 | PURCHASED OUTSIDE CLASS PERIOD |
| 105765 | PURCHASED OUTSIDE CLASS PERIOD |
| 105766 | PURCHASED OUTSIDE CLASS PERIOD |
| 105767 | NO RECOGNIZED LOSSES |
| 105768 | SHARES SOLD SHORT |
| 105769 | PURCHASED OUTSIDE CLASS PERIOD |
| 105770 | PURCHASED OUTSIDE CLASS PERIOD |
| 105771 | PURCHASED OUTSIDE CLASS PERIOD |
| 105773 | PURCHASED OUTSIDE CLASS PERIOD |
| 105774 | PURCHASED OUTSIDE CLASS PERIOD |
| 105775 | SHARES SOLD SHORT |
| 105776 | PURCHASED OUTSIDE CLASS PERIOD |
| 105777 | PURCHASED OUTSIDE CLASS PERIOD |
| 105778 | PURCHASED OUTSIDE CLASS PERIOD |
| 105779 | PURCHASED OUTSIDE CLASS PERIOD |
| 105780 | PURCHASED OUTSIDE CLASS PERIOD |
| 105781 | PURCHASED OUTSIDE CLASS PERIOD |
| 105782 | PURCHASED OUTSIDE CLASS PERIOD |
| 105783 | PURCHASED OUTSIDE CLASS PERIOD |
| 105784 | PURCHASED OUTSIDE CLASS PERIOD |
| 105785 | PURCHASED OUTSIDE CLASS PERIOD |
| 105786 | PURCHASED OUTSIDE CLASS PERIOD |
| 105787 | PURCHASED OUTSIDE CLASS PERIOD |
| 105788 | PURCHASED OUTSIDE CLASS PERIOD |
| 105789 | PURCHASED OUTSIDE CLASS PERIOD |
| 105791 | PURCHASED OUTSIDE CLASS PERIOD |
| 105792 | NO RECOGNIZED LOSSES |
| 105793 | PURCHASED OUTSIDE CLASS PERIOD |
| 105794 | PURCHASED OUTSIDE CLASS PERIOD |
| 105795 | PURCHASED OUTSIDE CLASS PERIOD |
| 105796 | NO RECOGNIZED LOSSES |
| 105797 | PURCHASED OUTSIDE CLASS PERIOD |
| 105798 | PURCHASED OUTSIDE CLASS PERIOD |
| 105799 | PURCHASED OUTSIDE CLASS PERIOD |
| 105800 | PURCHASED OUTSIDE CLASS PERIOD |
| 105801 | PURCHASED OUTSIDE CLASS PERIOD |
| 105802 | NO RECOGNIZED LOSSES |
| 105803 | PURCHASED OUTSIDE CLASS PERIOD |
| 105804 | PURCHASED OUTSIDE CLASS PERIOD |
| 105805 | PURCHASED OUTSIDE CLASS PERIOD |
| 105806 | PURCHASED OUTSIDE CLASS PERIOD |
| 105809 | PURCHASED OUTSIDE CLASS PERIOD |
| 105810 | PURCHASED OUTSIDE CLASS PERIOD |
| 105811 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 63016 | NO RECOGNIZED LOSSES | 105812 | NO RECOGNIZED LOSSES |
| 63019 | NO RECOGNIZED LOSSES | 105813 | PURCHASED OUTSIDE CLASS PERIOD |
| 63022 | SHARES NOT PURCHASED | 105814 | NO RECOGNIZED LOSSES |
| 63024 | NO RECOGNIZED LOSSES | 105815 | PURCHASED OUTSIDE CLASS PERIOD |
| 63025 | NO RECOGNIZED LOSSES | 105816 | PURCHASED OUTSIDE CLASS PERIOD |
| 63026 | NO RECOGNIZED LOSSES | 105817 | PURCHASED OUTSIDE CLASS PERIOD |
| 63027 | NO RECOGNIZED LOSSES | 105818 | PURCHASED OUTSIDE CLASS PERIOD |
| 63028 | NO RECOGNIZED LOSSES | 105819 | PURCHASED OUTSIDE CLASS PERIOD |
| 63032 | NO RECOGNIZED LOSSES | 105821 | PURCHASED OUTSIDE CLASS PERIOD |
| 63033 | NO RECOGNIZED LOSSES | 105822 | PURCHASED OUTSIDE CLASS PERIOD |
| 63034 | NO RECOGNIZED LOSSES | 105823 | PURCHASED OUTSIDE CLASS PERIOD |
| 63036 | PURCHASED OUTSIDE CLASS PERIOD | 105824 | PURCHASED OUTSIDE CLASS PERIOD |
| 63037 | PURCHASED OUTSIDE CLASS PERIOD | 105825 | PURCHASED OUTSIDE CLASS PERIOD |
| 63039 | NO RECOGNIZED LOSSES | 105826 | PURCHASED OUTSIDE CLASS PERIOD |
| 63042 | NO RECOGNIZED LOSSES | 105827 | NO RECOGNIZED LOSSES |
| 63043 | NO RECOGNIZED LOSSES | 105828 | PURCHASED OUTSIDE CLASS PERIOD |
| 63044 | NO RECOGNIZED LOSSES | 105829 | PURCHASED OUTSIDE CLASS PERIOD |
| 63045 | NO RECOGNIZED LOSSES | 105830 | PURCHASED OUTSIDE CLASS PERIOD |
| 63046 | NO RECOGNIZED LOSSES | 105831 | NO RECOGNIZED LOSSES |
| 63049 | NO RECOGNIZED LOSSES | 105832 | PURCHASED OUTSIDE CLASS PERIOD |
| 63054 | NO RECOGNIZED LOSSES | 105833 | PURCHASED OUTSIDE CLASS PERIOD |
| 63066 | NO RECOGNIZED LOSSES | 105834 | PURCHASED OUTSIDE CLASS PERIOD |
| 63067 | NO RECOGNIZED LOSSES | 105835 | NO RECOGNIZED LOSSES |
| 63068 | NO RECOGNIZED LOSSES | 105836 | PURCHASED OUTSIDE CLASS PERIOD |
| 63070 | NO RECOGNIZED LOSSES | 105837 | PURCHASED OUTSIDE CLASS PERIOD |
| 63072 | NO RECOGNIZED LOSSES | 105838 | PURCHASED OUTSIDE CLASS PERIOD |
| 63073 | NO RECOGNIZED LOSSES | 105839 | NO RECOGNIZED LOSSES |
| 63074 | PURCHASED OUTSIDE CLASS PERIOD | 105840 | NO RECOGNIZED LOSSES |
| 63075 | NO RECOGNIZED LOSSES | 105841 | PURCHASED OUTSIDE CLASS PERIOD |
| 63077 | NO RECOGNIZED LOSSES | 105842 | PURCHASED OUTSIDE CLASS PERIOD |
| 63081 | NO RECOGNIZED LOSSES | 105843 | NO RECOGNIZED LOSSES |
| 63082 | NO RECOGNIZED LOSSES | 105844 | PURCHASED OUTSIDE CLASS PERIOD |
| 63083 | NO RECOGNIZED LOSSES | 105845 | PURCHASED OUTSIDE CLASS PERIOD |
| 63086 | NO RECOGNIZED LOSSES | 105846 | PURCHASED OUTSIDE CLASS PERIOD |
| 63088 | PURCHASED OUTSIDE CLASS PERIOD | 105847 | PURCHASED OUTSIDE CLASS PERIOD |
| 63090 | NO RECOGNIZED LOSSES | 105848 | PURCHASED OUTSIDE CLASS PERIOD |
| 63093 | NO RECOGNIZED LOSSES | 105849 | NO RECOGNIZED LOSSES |
| 63094 | NO RECOGNIZED LOSSES | 105850 | PURCHASED OUTSIDE CLASS PERIOD |
| 63098 | NO RECOGNIZED LOSSES | 105851 | PURCHASED OUTSIDE CLASS PERIOD |
| 63099 | NO RECOGNIZED LOSSES | 105852 | PURCHASED OUTSIDE CLASS PERIOD |
| 63102 | NO RECOGNIZED LOSSES | 105853 | SHARES SOLD SHORT |
| 63103 | NO RECOGNIZED LOSSES | 105855 | PURCHASED OUTSIDE CLASS PERIOD |
| 63105 | NO RECOGNIZED LOSSES | 105856 | PURCHASED OUTSIDE CLASS PERIOD |
| 63106 | NO RECOGNIZED LOSSES | 105857 | PURCHASED OUTSIDE CLASS PERIOD |
| 63108 | SHARES NOT PURCHASED | 105858 | PURCHASED OUTSIDE CLASS PERIOD |
| 63113 | NO RECOGNIZED LOSSES | 105859 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 63115 | NO RECOGNIZED LOSSES |
| 63118 | NO RECOGNIZED LOSSES |
| 63119 | NO RECOGNIZED LOSSES |
| 63121 | NO RECOGNIZED LOSSES |
| 63126 | NO RECOGNIZED LOSSES |
| 63127 | NO RECOGNIZED LOSSES |
| 63128 | PURCHASED OUTSIDE CLASS PERIOD |
| 63130 | SHARES NOT PURCHASED |
| 63131 | NO RECOGNIZED LOSSES |
| 63132 | NO RECOGNIZED LOSSES |
| 63136 | NO RECOGNIZED LOSSES |
| 63137 | PURCHASED OUTSIDE CLASS PERIOD |
| 63141 | NO RECOGNIZED LOSSES |
| 63144 | SHARES NOT PURCHASED |
| 63146 | SHARES NOT PURCHASED |
| 63147 | NO RECOGNIZED LOSSES |
| 63148 | NO RECOGNIZED LOSSES |
| 63149 | NO RECOGNIZED LOSSES |
| 63154 | NO RECOGNIZED LOSSES |
| 63156 | NO RECOGNIZED LOSSES |
| 63157 | NO RECOGNIZED LOSSES |
| 63158 | NO RECOGNIZED LOSSES |
| 63160 | NO RECOGNIZED LOSSES |
| 63165 | NO RECOGNIZED LOSSES |
| 63168 | NO RECOGNIZED LOSSES |
| 63169 | NO RECOGNIZED LOSSES |
| 63170 | PURCHASED OUTSIDE CLASS PERIOD |
| 63171 | NO RECOGNIZED LOSSES |
| 63172 | PURCHASED OUTSIDE CLASS PERIOD |
| 63175 | PURCHASED OUTSIDE CLASS PERIOD |
| 63176 | NO RECOGNIZED LOSSES |
| 63178 | NO RECOGNIZED LOSSES |
| 63181 | NO RECOGNIZED LOSSES |
| 63182 | PURCHASED OUTSIDE CLASS PERIOD |
| 63184 | PURCHASED OUTSIDE CLASS PERIOD |
| 63189 | SHARES NOT PURCHASED |
| 63190 | SHARES NOT PURCHASED |
| 63194 | NO RECOGNIZED LOSSES |
| 63195 | PURCHASED OUTSIDE CLASS PERIOD |
| 63198 | NO RECOGNIZED LOSSES |
| 63200 | NO RECOGNIZED LOSSES |
| 63205 | NO RECOGNIZED LOSSES |
| 63208 | NO RECOGNIZED LOSSES |
| 63210 | NO RECOGNIZED LOSSES |
| 63212 | NO RECOGNIZED LOSSES |
| 63213 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 105860 | PURCHASED OUTSIDE CLASS PERIOD |
| 105861 | PURCHASED OUTSIDE CLASS PERIOD |
| 105862 | PURCHASED OUTSIDE CLASS PERIOD |
| 105864 | PURCHASED OUTSIDE CLASS PERIOD |
| 105865 | NO RECOGNIZED LOSSES |
| 105866 | PURCHASED OUTSIDE CLASS PERIOD |
| 105867 | PURCHASED OUTSIDE CLASS PERIOD |
| 105868 | PURCHASED OUTSIDE CLASS PERIOD |
| 105869 | PURCHASED OUTSIDE CLASS PERIOD |
| 105870 | NO RECOGNIZED LOSSES |
| 105871 | PURCHASED OUTSIDE CLASS PERIOD |
| 105872 | NO RECOGNIZED LOSSES |
| 105873 | PURCHASED OUTSIDE CLASS PERIOD |
| 105874 | SHARES SOLD SHORT |
| 105875 | PURCHASED OUTSIDE CLASS PERIOD |
| 105876 | PURCHASED OUTSIDE CLASS PERIOD |
| 105877 | PURCHASED OUTSIDE CLASS PERIOD |
| 105878 | NO RECOGNIZED LOSSES |
| 105879 | PURCHASED OUTSIDE CLASS PERIOD |
| 105880 | PURCHASED OUTSIDE CLASS PERIOD |
| 105881 | PURCHASED OUTSIDE CLASS PERIOD |
| 105882 | PURCHASED OUTSIDE CLASS PERIOD |
| 105884 | PURCHASED OUTSIDE CLASS PERIOD |
| 105885 | PURCHASED OUTSIDE CLASS PERIOD |
| 105886 | PURCHASED OUTSIDE CLASS PERIOD |
| 105887 | PURCHASED OUTSIDE CLASS PERIOD |
| 105888 | PURCHASED OUTSIDE CLASS PERIOD |
| 105889 | PURCHASED OUTSIDE CLASS PERIOD |
| 105891 | PURCHASED OUTSIDE CLASS PERIOD |
| 105892 | PURCHASED OUTSIDE CLASS PERIOD |
| 105893 | PURCHASED OUTSIDE CLASS PERIOD |
| 105894 | PURCHASED OUTSIDE CLASS PERIOD |
| 105895 | NO RECOGNIZED LOSSES |
| 105896 | PURCHASED OUTSIDE CLASS PERIOD |
| 105897 | PURCHASED OUTSIDE CLASS PERIOD |
| 105898 | NO RECOGNIZED LOSSES |
| 105899 | PURCHASED OUTSIDE CLASS PERIOD |
| 105900 | NO RECOGNIZED LOSSES |
| 105901 | PURCHASED OUTSIDE CLASS PERIOD |
| 105902 | PURCHASED OUTSIDE CLASS PERIOD |
| 105903 | NO RECOGNIZED LOSSES |
| 105904 | NO RECOGNIZED LOSSES |
| 105905 | NO RECOGNIZED LOSSES |
| 105906 | PURCHASED OUTSIDE CLASS PERIOD |
| 105907 | PURCHASED OUTSIDE CLASS PERIOD |
| 105908 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 63216 | NO RECOGNIZED LOSSES |
| 63220 | NO RECOGNIZED LOSSES |
| 63221 | NO RECOGNIZED LOSSES |
| 63224 | NO RECOGNIZED LOSSES |
| 63226 | NO RECOGNIZED LOSSES |
| 63227 | NO RECOGNIZED LOSSES |
| 63233 | NO RECOGNIZED LOSSES |
| 63237 | NO RECOGNIZED LOSSES |
| 63238 | PURCHASED OUTSIDE CLASS PERIOD |
| 63243 | NO RECOGNIZED LOSSES |
| 63244 | NO RECOGNIZED LOSSES |
| 63245 | NO RECOGNIZED LOSSES |
| 63246 | NO RECOGNIZED LOSSES |
| 63248 | PURCHASED OUTSIDE CLASS PERIOD |
| 63249 | NO RECOGNIZED LOSSES |
| 63251 | NO RECOGNIZED LOSSES |
| 63253 | NO RECOGNIZED LOSSES |
| 63257 | NO RECOGNIZED LOSSES |
| 63258 | NO RECOGNIZED LOSSES |
| 63259 | NO RECOGNIZED LOSSES |
| 63260 | NO RECOGNIZED LOSSES |
| 63261 | NO RECOGNIZED LOSSES |
| 63262 | NO RECOGNIZED LOSSES |
| 63263 | PURCHASED OUTSIDE CLASS PERIOD |
| 63264 | NO RECOGNIZED LOSSES |
| 63265 | NO RECOGNIZED LOSSES |
| 63266 | PURCHASED OUTSIDE CLASS PERIOD |
| 63267 | NO RECOGNIZED LOSSES |
| 63268 | NO RECOGNIZED LOSSES |
| 63269 | NO RECOGNIZED LOSSES |
| 63270 | NO RECOGNIZED LOSSES |
| 63273 | NO RECOGNIZED LOSSES |
| 63274 | NO RECOGNIZED LOSSES |
| 63276 | NO RECOGNIZED LOSSES |
| 63280 | NO RECOGNIZED LOSSES |
| 63281 | NO RECOGNIZED LOSSES |
| 63285 | NO RECOGNIZED LOSSES |
| 63289 | SHARES NOT PURCHASED |
| 63290 | NO RECOGNIZED LOSSES |
| 63291 | NO RECOGNIZED LOSSES |
| 63292 | NO RECOGNIZED LOSSES |
| 63293 | NO RECOGNIZED LOSSES |
| 63294 | NO RECOGNIZED LOSSES |
| 63297 | NO RECOGNIZED LOSSES |
| 63303 | SHARES NOT PURCHASED |
| 63304 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 105909 | PURCHASED OUTSIDE CLASS PERIOD |
| 105910 | PURCHASED OUTSIDE CLASS PERIOD |
| 105911 | NO RECOGNIZED LOSSES |
| 105913 | PURCHASED OUTSIDE CLASS PERIOD |
| 105914 | PURCHASED OUTSIDE CLASS PERIOD |
| 105915 | PURCHASED OUTSIDE CLASS PERIOD |
| 105916 | PURCHASED OUTSIDE CLASS PERIOD |
| 105917 | PURCHASED OUTSIDE CLASS PERIOD |
| 105918 | PURCHASED OUTSIDE CLASS PERIOD |
| 105919 | PURCHASED OUTSIDE CLASS PERIOD |
| 105920 | PURCHASED OUTSIDE CLASS PERIOD |
| 105921 | PURCHASED OUTSIDE CLASS PERIOD |
| 105922 | PURCHASED OUTSIDE CLASS PERIOD |
| 105923 | NO RECOGNIZED LOSSES |
| 105924 | PURCHASED OUTSIDE CLASS PERIOD |
| 105925 | NO RECOGNIZED LOSSES |
| 105926 | NO RECOGNIZED LOSSES |
| 105927 | PURCHASED OUTSIDE CLASS PERIOD |
| 105928 | PURCHASED OUTSIDE CLASS PERIOD |
| 105930 | PURCHASED OUTSIDE CLASS PERIOD |
| 105931 | PURCHASED OUTSIDE CLASS PERIOD |
| 105932 | PURCHASED OUTSIDE CLASS PERIOD |
| 105933 | PURCHASED OUTSIDE CLASS PERIOD |
| 105934 | PURCHASED OUTSIDE CLASS PERIOD |
| 105935 | PURCHASED OUTSIDE CLASS PERIOD |
| 105936 | PURCHASED OUTSIDE CLASS PERIOD |
| 105937 | PURCHASED OUTSIDE CLASS PERIOD |
| 105938 | PURCHASED OUTSIDE CLASS PERIOD |
| 105939 | NO RECOGNIZED LOSSES |
| 105940 | PURCHASED OUTSIDE CLASS PERIOD |
| 105941 | PURCHASED OUTSIDE CLASS PERIOD |
| 105942 | PURCHASED OUTSIDE CLASS PERIOD |
| 105944 | PURCHASED OUTSIDE CLASS PERIOD |
| 105945 | PURCHASED OUTSIDE CLASS PERIOD |
| 105946 | NO RECOGNIZED LOSSES |
| 105947 | NO RECOGNIZED LOSSES |
| 105948 | PURCHASED OUTSIDE CLASS PERIOD |
| 105949 | PURCHASED OUTSIDE CLASS PERIOD |
| 105951 | PURCHASED OUTSIDE CLASS PERIOD |
| 105952 | PURCHASED OUTSIDE CLASS PERIOD |
| 105953 | NO RECOGNIZED LOSSES |
| 105954 | PURCHASED OUTSIDE CLASS PERIOD |
| 105956 | PURCHASED OUTSIDE CLASS PERIOD |
| 105957 | PURCHASED OUTSIDE CLASS PERIOD |
| 105958 | PURCHASED OUTSIDE CLASS PERIOD |
| 105959 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 63307 | NO RECOGNIZED LOSSES |
| 63314 | NO RECOGNIZED LOSSES |
| 63315 | NO RECOGNIZED LOSSES |
| 63316 | NO RECOGNIZED LOSSES |
| 63319 | NO RECOGNIZED LOSSES |
| 63320 | NO RECOGNIZED LOSSES |
| 63333 | NO RECOGNIZED LOSSES |
| 63334 | SHARES NOT PURCHASED |
| 63335 | SHARES NOT PURCHASED |
| 63336 | SHARES NOT PURCHASED |
| 63337 | NO RECOGNIZED LOSSES |
| 63338 | PURCHASED OUTSIDE CLASS PERIOD |
| 63339 | NO RECOGNIZED LOSSES |
| 63340 | NO RECOGNIZED LOSSES |
| 63343 | PURCHASED OUTSIDE CLASS PERIOD |
| 63345 | NO RECOGNIZED LOSSES |
| 63348 | NO RECOGNIZED LOSSES |
| 63350 | NO RECOGNIZED LOSSES |
| 63352 | NO RECOGNIZED LOSSES |
| 63355 | NO RECOGNIZED LOSSES |
| 63356 | NO RECOGNIZED LOSSES |
| 63357 | SHARES NOT PURCHASED |
| 63358 | NO RECOGNIZED LOSSES |
| 63362 | NO RECOGNIZED LOSSES |
| 63364 | NO RECOGNIZED LOSSES |
| 63366 | NO RECOGNIZED LOSSES |
| 63370 | PURCHASED OUTSIDE CLASS PERIOD |
| 63373 | NO RECOGNIZED LOSSES |
| 63375 | PURCHASED OUTSIDE CLASS PERIOD |
| 63378 | PURCHASED OUTSIDE CLASS PERIOD |
| 63380 | NO RECOGNIZED LOSSES |
| 63381 | SHARES NOT PURCHASED |
| 63382 | SHARES NOT PURCHASED |
| 63384 | NO RECOGNIZED LOSSES |
| 63385 | SHARES NOT PURCHASED |
| 63386 | SHARES NOT PURCHASED |
| 63388 | SHARES NOT PURCHASED |
| 63390 | NO RECOGNIZED LOSSES |
| 63391 | NO RECOGNIZED LOSSES |
| 63392 | PURCHASED OUTSIDE CLASS PERIOD |
| 63394 | NO RECOGNIZED LOSSES |
| 63395 | NO RECOGNIZED LOSSES |
| 63401 | NO RECOGNIZED LOSSES |
| 63402 | NO RECOGNIZED LOSSES |
| 63404 | NO RECOGNIZED LOSSES |
| 63405 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 105960 | PURCHASED OUTSIDE CLASS PERIOD |
| 105961 | PURCHASED OUTSIDE CLASS PERIOD |
| 105962 | NO RECOGNIZED LOSSES |
| 105963 | PURCHASED OUTSIDE CLASS PERIOD |
| 105964 | NO RECOGNIZED LOSSES |
| 105965 | PURCHASED OUTSIDE CLASS PERIOD |
| 105966 | PURCHASED OUTSIDE CLASS PERIOD |
| 105967 | PURCHASED OUTSIDE CLASS PERIOD |
| 105968 | PURCHASED OUTSIDE CLASS PERIOD |
| 105969 | PURCHASED OUTSIDE CLASS PERIOD |
| 105970 | PURCHASED OUTSIDE CLASS PERIOD |
| 105971 | PURCHASED OUTSIDE CLASS PERIOD |
| 105972 | PURCHASED OUTSIDE CLASS PERIOD |
| 105973 | PURCHASED OUTSIDE CLASS PERIOD |
| 105974 | PURCHASED OUTSIDE CLASS PERIOD |
| 105975 | PURCHASED OUTSIDE CLASS PERIOD |
| 105976 | NO RECOGNIZED LOSSES |
| 105977 | PURCHASED OUTSIDE CLASS PERIOD |
| 105978 | PURCHASED OUTSIDE CLASS PERIOD |
| 105979 | PURCHASED OUTSIDE CLASS PERIOD |
| 105980 | PURCHASED OUTSIDE CLASS PERIOD |
| 105981 | PURCHASED OUTSIDE CLASS PERIOD |
| 105982 | PURCHASED OUTSIDE CLASS PERIOD |
| 105983 | PURCHASED OUTSIDE CLASS PERIOD |
| 105984 | PURCHASED OUTSIDE CLASS PERIOD |
| 105985 | PURCHASED OUTSIDE CLASS PERIOD |
| 105986 | SHARES SOLD SHORT |
| 105987 | PURCHASED OUTSIDE CLASS PERIOD |
| 105988 | PURCHASED OUTSIDE CLASS PERIOD |
| 105989 | NO RECOGNIZED LOSSES |
| 105990 | PURCHASED OUTSIDE CLASS PERIOD |
| 105991 | PURCHASED OUTSIDE CLASS PERIOD |
| 105992 | PURCHASED OUTSIDE CLASS PERIOD |
| 105993 | PURCHASED OUTSIDE CLASS PERIOD |
| 105994 | PURCHASED OUTSIDE CLASS PERIOD |
| 105995 | PURCHASED OUTSIDE CLASS PERIOD |
| 105996 | PURCHASED OUTSIDE CLASS PERIOD |
| 105997 | PURCHASED OUTSIDE CLASS PERIOD |
| 105998 | PURCHASED OUTSIDE CLASS PERIOD |
| 105999 | PURCHASED OUTSIDE CLASS PERIOD |
| 106000 | PURCHASED OUTSIDE CLASS PERIOD |
| 106001 | PURCHASED OUTSIDE CLASS PERIOD |
| 106002 | PURCHASED OUTSIDE CLASS PERIOD |
| 106004 | PURCHASED OUTSIDE CLASS PERIOD |
| 106005 | PURCHASED OUTSIDE CLASS PERIOD |
| 106006 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 63406 | NO RECOGNIZED LOSSES |
| 63407 | NO RECOGNIZED LOSSES |
| 63408 | PURCHASED OUTSIDE CLASS PERIOD |
| 63411 | NO RECOGNIZED LOSSES |
| 63413 | NO RECOGNIZED LOSSES |
| 63414 | NO RECOGNIZED LOSSES |
| 63417 | NO RECOGNIZED LOSSES |
| 63419 | NO RECOGNIZED LOSSES |
| 63420 | NO RECOGNIZED LOSSES |
| 63423 | PURCHASED OUTSIDE CLASS PERIOD |
| 63425 | NO RECOGNIZED LOSSES |
| 63430 | NO RECOGNIZED LOSSES |
| 63431 | NO RECOGNIZED LOSSES |
| 63437 | NO RECOGNIZED LOSSES |
| 63438 | NO RECOGNIZED LOSSES |
| 63440 | NO RECOGNIZED LOSSES |
| 63442 | NO RECOGNIZED LOSSES |
| 63444 | PURCHASED OUTSIDE CLASS PERIOD |
| 63445 | PURCHASED OUTSIDE CLASS PERIOD |
| 63448 | NO RECOGNIZED LOSSES |
| 63449 | SHARES SOLD SHORT |
| 63451 | NO RECOGNIZED LOSSES |
| 63452 | NO RECOGNIZED LOSSES |
| 63453 | NO RECOGNIZED LOSSES |
| 63454 | PURCHASED OUTSIDE CLASS PERIOD |
| 63458 | NO RECOGNIZED LOSSES |
| 63459 | NO RECOGNIZED LOSSES |
| 63460 | NO RECOGNIZED LOSSES |
| 63463 | NO RECOGNIZED LOSSES |
| 63467 | NO RECOGNIZED LOSSES |
| 63468 | PURCHASED OUTSIDE CLASS PERIOD |
| 63471 | NO RECOGNIZED LOSSES |
| 63474 | NO RECOGNIZED LOSSES |
| 63475 | NO RECOGNIZED LOSSES |
| 63476 | NO RECOGNIZED LOSSES |
| 63478 | NO RECOGNIZED LOSSES |
| 63481 | NO RECOGNIZED LOSSES |
| 63483 | NO RECOGNIZED LOSSES |
| 63484 | NO RECOGNIZED LOSSES |
| 63487 | NO RECOGNIZED LOSSES |
| 63488 | PURCHASED OUTSIDE CLASS PERIOD |
| 63490 | NO RECOGNIZED LOSSES |
| 63491 | NO RECOGNIZED LOSSES |
| 63494 | NO RECOGNIZED LOSSES |
| 63495 | NO RECOGNIZED LOSSES |
| 63497 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 106008 | PURCHASED OUTSIDE CLASS PERIOD |
| 106009 | PURCHASED OUTSIDE CLASS PERIOD |
| 106010 | PURCHASED OUTSIDE CLASS PERIOD |
| 106011 | NO RECOGNIZED LOSSES |
| 106012 | PURCHASED OUTSIDE CLASS PERIOD |
| 106013 | NO RECOGNIZED LOSSES |
| 106014 | NO RECOGNIZED LOSSES |
| 106015 | PURCHASED OUTSIDE CLASS PERIOD |
| 106017 | PURCHASED OUTSIDE CLASS PERIOD |
| 106018 | PURCHASED OUTSIDE CLASS PERIOD |
| 106019 | PURCHASED OUTSIDE CLASS PERIOD |
| 106020 | PURCHASED OUTSIDE CLASS PERIOD |
| 106021 | DUPLICATE CLAIMS |
| 106022 | PURCHASED OUTSIDE CLASS PERIOD |
| 106024 | PURCHASED OUTSIDE CLASS PERIOD |
| 106025 | PURCHASED OUTSIDE CLASS PERIOD |
| 106026 | PURCHASED OUTSIDE CLASS PERIOD |
| 106027 | NO RECOGNIZED LOSSES |
| 106028 | PURCHASED OUTSIDE CLASS PERIOD |
| 106030 | PURCHASED OUTSIDE CLASS PERIOD |
| 106033 | PURCHASED OUTSIDE CLASS PERIOD |
| 106034 | PURCHASED OUTSIDE CLASS PERIOD |
| 106035 | PURCHASED OUTSIDE CLASS PERIOD |
| 106036 | PURCHASED OUTSIDE CLASS PERIOD |
| 106037 | PURCHASED OUTSIDE CLASS PERIOD |
| 106038 | PURCHASED OUTSIDE CLASS PERIOD |
| 106039 | PURCHASED OUTSIDE CLASS PERIOD |
| 106040 | PURCHASED OUTSIDE CLASS PERIOD |
| 106041 | PURCHASED OUTSIDE CLASS PERIOD |
| 106042 | PURCHASED OUTSIDE CLASS PERIOD |
| 106043 | PURCHASED OUTSIDE CLASS PERIOD |
| 106044 | PURCHASED OUTSIDE CLASS PERIOD |
| 106045 | NO RECOGNIZED LOSSES |
| 106046 | PURCHASED OUTSIDE CLASS PERIOD |
| 106047 | NO RECOGNIZED LOSSES |
| 106048 | PURCHASED OUTSIDE CLASS PERIOD |
| 106049 | NO RECOGNIZED LOSSES |
| 106050 | PURCHASED OUTSIDE CLASS PERIOD |
| 106051 | NO RECOGNIZED LOSSES |
| 106052 | NO RECOGNIZED LOSSES |
| 106054 | PURCHASED OUTSIDE CLASS PERIOD |
| 106055 | PURCHASED OUTSIDE CLASS PERIOD |
| 106056 | NO RECOGNIZED LOSSES |
| 106059 | PURCHASED OUTSIDE CLASS PERIOD |
| 106060 | PURCHASED OUTSIDE CLASS PERIOD |
| 106061 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 63498 | NO RECOGNIZED LOSSES |
| 63499 | PURCHASED OUTSIDE CLASS PERIOD |
| 63503 | NO RECOGNIZED LOSSES |
| 63505 | NO RECOGNIZED LOSSES |
| 63506 | NO RECOGNIZED LOSSES |
| 63507 | PURCHASED OUTSIDE CLASS PERIOD |
| 63508 | NO RECOGNIZED LOSSES |
| 63512 | NO RECOGNIZED LOSSES |
| 63513 | NO RECOGNIZED LOSSES |
| 63517 | SHARES NOT PURCHASED |
| 63518 | NO RECOGNIZED LOSSES |
| 63520 | NO RECOGNIZED LOSSES |
| 63521 | NO RECOGNIZED LOSSES |
| 63523 | NO RECOGNIZED LOSSES |
| 63526 | NO RECOGNIZED LOSSES |
| 63527 | NO RECOGNIZED LOSSES |
| 63534 | NO RECOGNIZED LOSSES |
| 63536 | NO RECOGNIZED LOSSES |
| 63537 | NO RECOGNIZED LOSSES |
| 63539 | NO RECOGNIZED LOSSES |
| 63544 | PURCHASED OUTSIDE CLASS PERIOD |
| 63545 | NO RECOGNIZED LOSSES |
| 63548 | PURCHASED OUTSIDE CLASS PERIOD |
| 63551 | NO RECOGNIZED LOSSES |
| 63554 | NO RECOGNIZED LOSSES |
| 63556 | NO RECOGNIZED LOSSES |
| 63557 | NO RECOGNIZED LOSSES |
| 63560 | NO RECOGNIZED LOSSES |
| 63567 | NO RECOGNIZED LOSSES |
| 63568 | NO RECOGNIZED LOSSES |
| 63570 | PURCHASED OUTSIDE CLASS PERIOD |
| 63573 | NO RECOGNIZED LOSSES |
| 63574 | NO RECOGNIZED LOSSES |
| 63575 | NO RECOGNIZED LOSSES |
| 63578 | NO RECOGNIZED LOSSES |
| 63579 | NO RECOGNIZED LOSSES |
| 63580 | NO RECOGNIZED LOSSES |
| 63581 | NO RECOGNIZED LOSSES |
| 63582 | NO RECOGNIZED LOSSES |
| 63583 | NO RECOGNIZED LOSSES |
| 63584 | NO RECOGNIZED LOSSES |
| 63586 | NO RECOGNIZED LOSSES |
| 63588 | PURCHASED OUTSIDE CLASS PERIOD |
| 63589 | NO RECOGNIZED LOSSES |
| 63591 | NO RECOGNIZED LOSSES |
| 63592 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 106062 | PURCHASED OUTSIDE CLASS PERIOD |
| 106063 | PURCHASED OUTSIDE CLASS PERIOD |
| 106064 | PURCHASED OUTSIDE CLASS PERIOD |
| 106065 | PURCHASED OUTSIDE CLASS PERIOD |
| 106066 | PURCHASED OUTSIDE CLASS PERIOD |
| 106067 | NO RECOGNIZED LOSSES |
| 106068 | PURCHASED OUTSIDE CLASS PERIOD |
| 106069 | PURCHASED OUTSIDE CLASS PERIOD |
| 106070 | PURCHASED OUTSIDE CLASS PERIOD |
| 106071 | PURCHASED OUTSIDE CLASS PERIOD |
| 106072 | PURCHASED OUTSIDE CLASS PERIOD |
| 106073 | PURCHASED OUTSIDE CLASS PERIOD |
| 106074 | PURCHASED OUTSIDE CLASS PERIOD |
| 106075 | PURCHASED OUTSIDE CLASS PERIOD |
| 106076 | PURCHASED OUTSIDE CLASS PERIOD |
| 106077 | PURCHASED OUTSIDE CLASS PERIOD |
| 106078 | PURCHASED OUTSIDE CLASS PERIOD |
| 106079 | NO RECOGNIZED LOSSES |
| 106080 | PURCHASED OUTSIDE CLASS PERIOD |
| 106081 | PURCHASED OUTSIDE CLASS PERIOD |
| 106082 | PURCHASED OUTSIDE CLASS PERIOD |
| 106083 | PURCHASED OUTSIDE CLASS PERIOD |
| 106084 | PURCHASED OUTSIDE CLASS PERIOD |
| 106085 | PURCHASED OUTSIDE CLASS PERIOD |
| 106086 | PURCHASED OUTSIDE CLASS PERIOD |
| 106087 | PURCHASED OUTSIDE CLASS PERIOD |
| 106088 | PURCHASED OUTSIDE CLASS PERIOD |
| 106090 | PURCHASED OUTSIDE CLASS PERIOD |
| 106091 | PURCHASED OUTSIDE CLASS PERIOD |
| 106092 | NO RECOGNIZED LOSSES |
| 106093 | PURCHASED OUTSIDE CLASS PERIOD |
| 106094 | NO RECOGNIZED LOSSES |
| 106096 | NO RECOGNIZED LOSSES |
| 106097 | NO RECOGNIZED LOSSES |
| 106098 | PURCHASED OUTSIDE CLASS PERIOD |
| 106099 | PURCHASED OUTSIDE CLASS PERIOD |
| 106100 | PURCHASED OUTSIDE CLASS PERIOD |
| 106101 | NO RECOGNIZED LOSSES |
| 106102 | PURCHASED OUTSIDE CLASS PERIOD |
| 106104 | PURCHASED OUTSIDE CLASS PERIOD |
| 106105 | PURCHASED OUTSIDE CLASS PERIOD |
| 106106 | PURCHASED OUTSIDE CLASS PERIOD |
| 106107 | PURCHASED OUTSIDE CLASS PERIOD |
| 106108 | NO RECOGNIZED LOSSES |
| 106109 | PURCHASED OUTSIDE CLASS PERIOD |
| 106111 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 63594 | NO RECOGNIZED LOSSES | 106112 | SHARES SOLD SHORT |
| 63596 | NO RECOGNIZED LOSSES | 106113 | PURCHASED OUTSIDE CLASS PERIOD |
| 63597 | NO RECOGNIZED LOSSES | 106114 | PURCHASED OUTSIDE CLASS PERIOD |
| 63598 | NO RECOGNIZED LOSSES | 106115 | PURCHASED OUTSIDE CLASS PERIOD |
| 63599 | PURCHASED OUTSIDE CLASS PERIOD | 106116 | PURCHASED OUTSIDE CLASS PERIOD |
| 63601 | NO RECOGNIZED LOSSES | 106117 | NO RECOGNIZED LOSSES |
| 63602 | NO RECOGNIZED LOSSES | 106118 | PURCHASED OUTSIDE CLASS PERIOD |
| 63604 | NO RECOGNIZED LOSSES | 106119 | NO RECOGNIZED LOSSES |
| 63605 | NO RECOGNIZED LOSSES | 106120 | PURCHASED OUTSIDE CLASS PERIOD |
| 63606 | NO RECOGNIZED LOSSES | 106121 | PURCHASED OUTSIDE CLASS PERIOD |
| 63607 | NO RECOGNIZED LOSSES | 106122 | PURCHASED OUTSIDE CLASS PERIOD |
| 63618 | NO RECOGNIZED LOSSES | 106123 | NO RECOGNIZED LOSSES |
| 63623 | NO RECOGNIZED LOSSES | 106124 | NO RECOGNIZED LOSSES |
| 63627 | NO RECOGNIZED LOSSES | 106125 | NO RECOGNIZED LOSSES |
| 63628 | NO RECOGNIZED LOSSES | 106126 | PURCHASED OUTSIDE CLASS PERIOD |
| 63630 | PURCHASED OUTSIDE CLASS PERIOD | 106127 | PURCHASED OUTSIDE CLASS PERIOD |
| 63632 | NO RECOGNIZED LOSSES | 106128 | PURCHASED OUTSIDE CLASS PERIOD |
| 63635 | NO RECOGNIZED LOSSES | 106129 | PURCHASED OUTSIDE CLASS PERIOD |
| 63636 | NO RECOGNIZED LOSSES | 106130 | PURCHASED OUTSIDE CLASS PERIOD |
| 63637 | NO RECOGNIZED LOSSES | 106131 | PURCHASED OUTSIDE CLASS PERIOD |
| 63640 | NO RECOGNIZED LOSSES | 106132 | PURCHASED OUTSIDE CLASS PERIOD |
| 63644 | NO RECOGNIZED LOSSES | 106133 | PURCHASED OUTSIDE CLASS PERIOD |
| 63645 | NO RECOGNIZED LOSSES | 106135 | PURCHASED OUTSIDE CLASS PERIOD |
| 63647 | NO RECOGNIZED LOSSES | 106137 | NO RECOGNIZED LOSSES |
| 63648 | PURCHASED OUTSIDE CLASS PERIOD | 106138 | PURCHASED OUTSIDE CLASS PERIOD |
| 63651 | PURCHASED OUTSIDE CLASS PERIOD | 106139 | PURCHASED OUTSIDE CLASS PERIOD |
| 63652 | NO RECOGNIZED LOSSES | 106140 | NO RECOGNIZED LOSSES |
| 63653 | NO RECOGNIZED LOSSES | 106141 | PURCHASED OUTSIDE CLASS PERIOD |
| 63654 | NO RECOGNIZED LOSSES | 106142 | PURCHASED OUTSIDE CLASS PERIOD |
| 63656 | PURCHASED OUTSIDE CLASS PERIOD | 106143 | PURCHASED OUTSIDE CLASS PERIOD |
| 63657 | NO RECOGNIZED LOSSES | 106144 | PURCHASED OUTSIDE CLASS PERIOD |
| 63658 | SHARES SOLD SHORT | 106146 | NO RECOGNIZED LOSSES |
| 63659 | PURCHASED OUTSIDE CLASS PERIOD | 106147 | NO RECOGNIZED LOSSES |
| 63660 | PURCHASED OUTSIDE CLASS PERIOD | 106148 | PURCHASED OUTSIDE CLASS PERIOD |
| 63662 | NO RECOGNIZED LOSSES | 106149 | PURCHASED OUTSIDE CLASS PERIOD |
| 63664 | PURCHASED OUTSIDE CLASS PERIOD | 106150 | NO RECOGNIZED LOSSES |
| 63666 | NO RECOGNIZED LOSSES | 106151 | PURCHASED OUTSIDE CLASS PERIOD |
| 63668 | NO RECOGNIZED LOSSES | 106153 | PURCHASED OUTSIDE CLASS PERIOD |
| 63669 | PURCHASED OUTSIDE CLASS PERIOD | 106154 | PURCHASED OUTSIDE CLASS PERIOD |
| 63670 | NO RECOGNIZED LOSSES | 106155 | PURCHASED OUTSIDE CLASS PERIOD |
| 63671 | NO RECOGNIZED LOSSES | 106156 | NO RECOGNIZED LOSSES |
| 63678 | NO RECOGNIZED LOSSES | 106158 | PURCHASED OUTSIDE CLASS PERIOD |
| 63679 | NO RECOGNIZED LOSSES | 106159 | PURCHASED OUTSIDE CLASS PERIOD |
| 63680 | NO RECOGNIZED LOSSES | 106160 | NO RECOGNIZED LOSSES |
| 63681 | NO RECOGNIZED LOSSES | 106161 | PURCHASED OUTSIDE CLASS PERIOD |
| 63682 | NO RECOGNIZED LOSSES | 106162 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 63685 | PURCHASED OUTSIDE CLASS PERIOD | 106163 | PURCHASED OUTSIDE CLASS PERIOD |
| 63687 | NO RECOGNIZED LOSSES | 106164 | PURCHASED OUTSIDE CLASS PERIOD |
| 63688 | SHARES SOLD SHORT | 106165 | PURCHASED OUTSIDE CLASS PERIOD |
| 63689 | PURCHASED OUTSIDE CLASS PERIOD | 106166 | PURCHASED OUTSIDE CLASS PERIOD |
| 63691 | NO RECOGNIZED LOSSES | 106168 | NO RECOGNIZED LOSSES |
| 63694 | NO RECOGNIZED LOSSES | 106170 | PURCHASED OUTSIDE CLASS PERIOD |
| 63695 | NO RECOGNIZED LOSSES | 106171 | PURCHASED OUTSIDE CLASS PERIOD |
| 63698 | NO RECOGNIZED LOSSES | 106173 | PURCHASED OUTSIDE CLASS PERIOD |
| 63700 | NO RECOGNIZED LOSSES | 106174 | PURCHASED OUTSIDE CLASS PERIOD |
| 63701 | NO RECOGNIZED LOSSES | 106175 | PURCHASED OUTSIDE CLASS PERIOD |
| 63704 | NO RECOGNIZED LOSSES | 106176 | PURCHASED OUTSIDE CLASS PERIOD |
| 63705 | NO RECOGNIZED LOSSES | 106177 | PURCHASED OUTSIDE CLASS PERIOD |
| 63708 | NO RECOGNIZED LOSSES | 106178 | SHARES SOLD SHORT |
| 63710 | NO RECOGNIZED LOSSES | 106179 | PURCHASED OUTSIDE CLASS PERIOD |
| 63714 | NO RECOGNIZED LOSSES | 106180 | PURCHASED OUTSIDE CLASS PERIOD |
| 63718 | NO RECOGNIZED LOSSES | 106182 | NO RECOGNIZED LOSSES |
| 63719 | NO RECOGNIZED LOSSES | 106183 | PURCHASED OUTSIDE CLASS PERIOD |
| 63720 | DUPLICATE CLAIMS | 106184 | NO RECOGNIZED LOSSES |
| 63723 | SHARES NOT PURCHASED | 106185 | PURCHASED OUTSIDE CLASS PERIOD |
| 63724 | NO RECOGNIZED LOSSES | 106186 | PURCHASED OUTSIDE CLASS PERIOD |
| 63725 | NO RECOGNIZED LOSSES | 106187 | NO RECOGNIZED LOSSES |
| 63726 | NO RECOGNIZED LOSSES | 106188 | PURCHASED OUTSIDE CLASS PERIOD |
| 63728 | NO RECOGNIZED LOSSES | 106189 | NO RECOGNIZED LOSSES |
| 63730 | PURCHASED OUTSIDE CLASS PERIOD | 106191 | PURCHASED OUTSIDE CLASS PERIOD |
| 63732 | NO RECOGNIZED LOSSES | 106192 | PURCHASED OUTSIDE CLASS PERIOD |
| 63733 | NO RECOGNIZED LOSSES | 106193 | PURCHASED OUTSIDE CLASS PERIOD |
| 63736 | NO RECOGNIZED LOSSES | 106194 | NO RECOGNIZED LOSSES |
| 63740 | NO RECOGNIZED LOSSES | 106195 | PURCHASED OUTSIDE CLASS PERIOD |
| 63741 | NO RECOGNIZED LOSSES | 106196 | PURCHASED OUTSIDE CLASS PERIOD |
| 63744 | NO RECOGNIZED LOSSES | 106197 | NO RECOGNIZED LOSSES |
| 63752 | NO RECOGNIZED LOSSES | 106198 | NO RECOGNIZED LOSSES |
| 63753 | NO RECOGNIZED LOSSES | 106199 | PURCHASED OUTSIDE CLASS PERIOD |
| 63754 | NO RECOGNIZED LOSSES | 106200 | PURCHASED OUTSIDE CLASS PERIOD |
| 63755 | NO RECOGNIZED LOSSES | 106201 | PURCHASED OUTSIDE CLASS PERIOD |
| 63756 | NO RECOGNIZED LOSSES | 106202 | PURCHASED OUTSIDE CLASS PERIOD |
| 63757 | NO RECOGNIZED LOSSES | 106203 | NO RECOGNIZED LOSSES |
| 63759 | NO RECOGNIZED LOSSES | 106204 | PURCHASED OUTSIDE CLASS PERIOD |
| 63760 | NO RECOGNIZED LOSSES | 106205 | PURCHASED OUTSIDE CLASS PERIOD |
| 63761 | NO RECOGNIZED LOSSES | 106206 | NO RECOGNIZED LOSSES |
| 63762 | NO RECOGNIZED LOSSES | 106207 | NO RECOGNIZED LOSSES |
| 63763 | NO RECOGNIZED LOSSES | 106208 | PURCHASED OUTSIDE CLASS PERIOD |
| 63765 | NO RECOGNIZED LOSSES | 106209 | NO RECOGNIZED LOSSES |
| 63767 | NO RECOGNIZED LOSSES | 106210 | PURCHASED OUTSIDE CLASS PERIOD |
| 63768 | NO RECOGNIZED LOSSES | 106211 | PURCHASED OUTSIDE CLASS PERIOD |
| 63769 | PURCHASED OUTSIDE CLASS PERIOD | 106212 | PURCHASED OUTSIDE CLASS PERIOD |
| 63770 | NO RECOGNIZED LOSSES | 106213 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 63771 | NO RECOGNIZED LOSSES | 106214 | PURCHASED OUTSIDE CLASS PERIOD |
| 63772 | NO RECOGNIZED LOSSES | 106215 | NO RECOGNIZED LOSSES |
| 63774 | NO RECOGNIZED LOSSES | 106216 | NO RECOGNIZED LOSSES |
| 63776 | NO RECOGNIZED LOSSES | 106217 | PURCHASED OUTSIDE CLASS PERIOD |
| 63778 | NO RECOGNIZED LOSSES | 106218 | PURCHASED OUTSIDE CLASS PERIOD |
| 63779 | NO RECOGNIZED LOSSES | 106219 | PURCHASED OUTSIDE CLASS PERIOD |
| 63780 | NO RECOGNIZED LOSSES | 106220 | PURCHASED OUTSIDE CLASS PERIOD |
| 63781 | NO RECOGNIZED LOSSES | 106221 | PURCHASED OUTSIDE CLASS PERIOD |
| 63786 | NO RECOGNIZED LOSSES | 106223 | NO RECOGNIZED LOSSES |
| 63787 | NO RECOGNIZED LOSSES | 106224 | PURCHASED OUTSIDE CLASS PERIOD |
| 63788 | NO RECOGNIZED LOSSES | 106225 | PURCHASED OUTSIDE CLASS PERIOD |
| 63789 | NO RECOGNIZED LOSSES | 106226 | PURCHASED OUTSIDE CLASS PERIOD |
| 63790 | PURCHASED OUTSIDE CLASS PERIOD | 106228 | PURCHASED OUTSIDE CLASS PERIOD |
| 63798 | NO RECOGNIZED LOSSES | 106229 | PURCHASED OUTSIDE CLASS PERIOD |
| 63799 | NO RECOGNIZED LOSSES | 106230 | PURCHASED OUTSIDE CLASS PERIOD |
| 63800 | NO RECOGNIZED LOSSES | 106231 | PURCHASED OUTSIDE CLASS PERIOD |
| 63802 | NO RECOGNIZED LOSSES | 106232 | NO RECOGNIZED LOSSES |
| 63804 | NO RECOGNIZED LOSSES | 106233 | PURCHASED OUTSIDE CLASS PERIOD |
| 63805 | NO RECOGNIZED LOSSES | 106234 | PURCHASED OUTSIDE CLASS PERIOD |
| 63810 | NO RECOGNIZED LOSSES | 106235 | PURCHASED OUTSIDE CLASS PERIOD |
| 63812 | NO RECOGNIZED LOSSES | 106236 | NO RECOGNIZED LOSSES |
| 63814 | NO RECOGNIZED LOSSES | 106237 | PURCHASED OUTSIDE CLASS PERIOD |
| 63815 | NO RECOGNIZED LOSSES | 106238 | NO RECOGNIZED LOSSES |
| 63816 | NO RECOGNIZED LOSSES | 106239 | PURCHASED OUTSIDE CLASS PERIOD |
| 63817 | NO RECOGNIZED LOSSES | 106240 | PURCHASED OUTSIDE CLASS PERIOD |
| 63821 | PURCHASED OUTSIDE CLASS PERIOD | 106241 | PURCHASED OUTSIDE CLASS PERIOD |
| 63824 | SHARES NOT PURCHASED | 106242 | PURCHASED OUTSIDE CLASS PERIOD |
| 63829 | NO RECOGNIZED LOSSES | 106243 | PURCHASED OUTSIDE CLASS PERIOD |
| 63835 | NO RECOGNIZED LOSSES | 106244 | PURCHASED OUTSIDE CLASS PERIOD |
| 63837 | NO RECOGNIZED LOSSES | 106245 | PURCHASED OUTSIDE CLASS PERIOD |
| 63839 | NO RECOGNIZED LOSSES | 106246 | PURCHASED OUTSIDE CLASS PERIOD |
| 63842 | PURCHASED OUTSIDE CLASS PERIOD | 106247 | PURCHASED OUTSIDE CLASS PERIOD |
| 63845 | NO RECOGNIZED LOSSES | 106248 | PURCHASED OUTSIDE CLASS PERIOD |
| 63846 | PURCHASED OUTSIDE CLASS PERIOD | 106249 | NO RECOGNIZED LOSSES |
| 63848 | PURCHASED OUTSIDE CLASS PERIOD | 106252 | NO RECOGNIZED LOSSES |
| 63851 | NO RECOGNIZED LOSSES | 106253 | PURCHASED OUTSIDE CLASS PERIOD |
| 63856 | PURCHASED OUTSIDE CLASS PERIOD | 106255 | PURCHASED OUTSIDE CLASS PERIOD |
| 63857 | NO RECOGNIZED LOSSES | 106256 | PURCHASED OUTSIDE CLASS PERIOD |
| 63860 | NO RECOGNIZED LOSSES | 106257 | PURCHASED OUTSIDE CLASS PERIOD |
| 63861 | PURCHASED OUTSIDE CLASS PERIOD | 106258 | PURCHASED OUTSIDE CLASS PERIOD |
| 63862 | NO RECOGNIZED LOSSES | 106259 | PURCHASED OUTSIDE CLASS PERIOD |
| 63864 | NO RECOGNIZED LOSSES | 106260 | PURCHASED OUTSIDE CLASS PERIOD |
| 63865 | NO RECOGNIZED LOSSES | 106261 | PURCHASED OUTSIDE CLASS PERIOD |
| 63866 | NO RECOGNIZED LOSSES | 106262 | NO RECOGNIZED LOSSES |
| 63867 | NO RECOGNIZED LOSSES | 106263 | PURCHASED OUTSIDE CLASS PERIOD |
| 63868 | NO RECOGNIZED LOSSES | 106264 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 63869 | NO RECOGNIZED LOSSES | 106265 | PURCHASED OUTSIDE CLASS PERIOD |
| 63872 | NO RECOGNIZED LOSSES | 106266 | PURCHASED OUTSIDE CLASS PERIOD |
| 63875 | NO RECOGNIZED LOSSES | 106267 | NO RECOGNIZED LOSSES |
| 63878 | NO RECOGNIZED LOSSES | 106268 | NO RECOGNIZED LOSSES |
| 63882 | NO RECOGNIZED LOSSES | 106269 | PURCHASED OUTSIDE CLASS PERIOD |
| 63885 | NO RECOGNIZED LOSSES | 106271 | PURCHASED OUTSIDE CLASS PERIOD |
| 63886 | NO RECOGNIZED LOSSES | 106273 | NO RECOGNIZED LOSSES |
| 63887 | PURCHASED OUTSIDE CLASS PERIOD | 106274 | PURCHASED OUTSIDE CLASS PERIOD |
| 63888 | NO RECOGNIZED LOSSES | 106275 | NO RECOGNIZED LOSSES |
| 63889 | NO RECOGNIZED LOSSES | 106279 | PURCHASED OUTSIDE CLASS PERIOD |
| 63890 | PURCHASED OUTSIDE CLASS PERIOD | 106280 | PURCHASED OUTSIDE CLASS PERIOD |
| 63891 | NO RECOGNIZED LOSSES | 106281 | PURCHASED OUTSIDE CLASS PERIOD |
| 63893 | NO RECOGNIZED LOSSES | 106282 | NO RECOGNIZED LOSSES |
| 63895 | NO RECOGNIZED LOSSES | 106283 | SHARES SOLD SHORT |
| 63896 | NO RECOGNIZED LOSSES | 106284 | PURCHASED OUTSIDE CLASS PERIOD |
| 63897 | NO RECOGNIZED LOSSES | 106285 | PURCHASED OUTSIDE CLASS PERIOD |
| 63898 | NO RECOGNIZED LOSSES | 106286 | NO RECOGNIZED LOSSES |
| 63899 | NO RECOGNIZED LOSSES | 106287 | PURCHASED OUTSIDE CLASS PERIOD |
| 63900 | PURCHASED OUTSIDE CLASS PERIOD | 106289 | PURCHASED OUTSIDE CLASS PERIOD |
| 63904 | NO RECOGNIZED LOSSES | 106290 | PURCHASED OUTSIDE CLASS PERIOD |
| 63906 | NO RECOGNIZED LOSSES | 106291 | PURCHASED OUTSIDE CLASS PERIOD |
| 63908 | NO RECOGNIZED LOSSES | 106292 | PURCHASED OUTSIDE CLASS PERIOD |
| 63912 | NO RECOGNIZED LOSSES | 106293 | PURCHASED OUTSIDE CLASS PERIOD |
| 63916 | PURCHASED OUTSIDE CLASS PERIOD | 106294 | NO RECOGNIZED LOSSES |
| 63918 | PURCHASED OUTSIDE CLASS PERIOD | 106295 | PURCHASED OUTSIDE CLASS PERIOD |
| 63919 | PURCHASED OUTSIDE CLASS PERIOD | 106296 | PURCHASED OUTSIDE CLASS PERIOD |
| 63921 | PURCHASED OUTSIDE CLASS PERIOD | 106297 | PURCHASED OUTSIDE CLASS PERIOD |
| 63923 | NO RECOGNIZED LOSSES | 106298 | PURCHASED OUTSIDE CLASS PERIOD |
| 63927 | NO RECOGNIZED LOSSES | 106299 | PURCHASED OUTSIDE CLASS PERIOD |
| 63928 | NO RECOGNIZED LOSSES | 106300 | PURCHASED OUTSIDE CLASS PERIOD |
| 63932 | NO RECOGNIZED LOSSES | 106301 | PURCHASED OUTSIDE CLASS PERIOD |
| 63933 | NO RECOGNIZED LOSSES | 106302 | NO RECOGNIZED LOSSES |
| 63934 | PURCHASED OUTSIDE CLASS PERIOD | 106303 | PURCHASED OUTSIDE CLASS PERIOD |
| 63935 | NO RECOGNIZED LOSSES | 106304 | PURCHASED OUTSIDE CLASS PERIOD |
| 63938 | PURCHASED OUTSIDE CLASS PERIOD | 106305 | NO RECOGNIZED LOSSES |
| 63940 | PURCHASED OUTSIDE CLASS PERIOD | 106306 | PURCHASED OUTSIDE CLASS PERIOD |
| 63941 | NO RECOGNIZED LOSSES | 106307 | NO RECOGNIZED LOSSES |
| 63942 | NO RECOGNIZED LOSSES | 106308 | PURCHASED OUTSIDE CLASS PERIOD |
| 63944 | PURCHASED OUTSIDE CLASS PERIOD | 106309 | NO RECOGNIZED LOSSES |
| 63945 | PURCHASED OUTSIDE CLASS PERIOD | 106310 | PURCHASED OUTSIDE CLASS PERIOD |
| 63946 | NO RECOGNIZED LOSSES | 106313 | PURCHASED OUTSIDE CLASS PERIOD |
| 63947 | NO RECOGNIZED LOSSES | 106314 | PURCHASED OUTSIDE CLASS PERIOD |
| 63952 | NO RECOGNIZED LOSSES | 106315 | PURCHASED OUTSIDE CLASS PERIOD |
| 63953 | NO RECOGNIZED LOSSES | 106316 | PURCHASED OUTSIDE CLASS PERIOD |
| 63955 | PURCHASED OUTSIDE CLASS PERIOD | 106317 | NO RECOGNIZED LOSSES |
| 63958 | NO RECOGNIZED LOSSES | 106318 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 63959 | NO RECOGNIZED LOSSES |
| 63960 | NO RECOGNIZED LOSSES |
| 63961 | NO RECOGNIZED LOSSES |
| 63962 | NO RECOGNIZED LOSSES |
| 63963 | NO RECOGNIZED LOSSES |
| 63964 | NO RECOGNIZED LOSSES |
| 63965 | PURCHASED OUTSIDE CLASS PERIOD |
| 63967 | NO RECOGNIZED LOSSES |
| 63968 | PURCHASED OUTSIDE CLASS PERIOD |
| 63970 | NO RECOGNIZED LOSSES |
| 63973 | PURCHASED OUTSIDE CLASS PERIOD |
| 63974 | NO RECOGNIZED LOSSES |
| 63976 | NO RECOGNIZED LOSSES |
| 63978 | NO RECOGNIZED LOSSES |
| 63979 | NO RECOGNIZED LOSSES |
| 63980 | SHARES SOLD SHORT |
| 63981 | NO RECOGNIZED LOSSES |
| 63982 | PURCHASED OUTSIDE CLASS PERIOD |
| 63983 | NO RECOGNIZED LOSSES |
| 63984 | NO RECOGNIZED LOSSES |
| 63985 | NO RECOGNIZED LOSSES |
| 63986 | NO RECOGNIZED LOSSES |
| 63991 | NO RECOGNIZED LOSSES |
| 63993 | PURCHASED OUTSIDE CLASS PERIOD |
| 63995 | NO RECOGNIZED LOSSES |
| 63997 | PURCHASED OUTSIDE CLASS PERIOD |
| 63999 | PURCHASED OUTSIDE CLASS PERIOD |
| 64000 | NO RECOGNIZED LOSSES |
| 64002 | NO RECOGNIZED LOSSES |
| 64005 | NO RECOGNIZED LOSSES |
| 64006 | NO RECOGNIZED LOSSES |
| 64010 | NO RECOGNIZED LOSSES |
| 64012 | NO RECOGNIZED LOSSES |
| 64014 | PURCHASED OUTSIDE CLASS PERIOD |
| 64019 | NO RECOGNIZED LOSSES |
| 64020 | NO RECOGNIZED LOSSES |
| 64029 | NO RECOGNIZED LOSSES |
| 64031 | NO RECOGNIZED LOSSES |
| 64032 | NO RECOGNIZED LOSSES |
| 64036 | NO RECOGNIZED LOSSES |
| 64037 | NO RECOGNIZED LOSSES |
| 64038 | NO RECOGNIZED LOSSES |
| 64040 | NO RECOGNIZED LOSSES |
| 64042 | NO RECOGNIZED LOSSES |
| 64044 | NO RECOGNIZED LOSSES |
| 64047 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 106319 | PURCHASED OUTSIDE CLASS PERIOD |
| 106320 | NO RECOGNIZED LOSSES |
| 106323 | PURCHASED OUTSIDE CLASS PERIOD |
| 106324 | PURCHASED OUTSIDE CLASS PERIOD |
| 106326 | PURCHASED OUTSIDE CLASS PERIOD |
| 106328 | PURCHASED OUTSIDE CLASS PERIOD |
| 106329 | PURCHASED OUTSIDE CLASS PERIOD |
| 106330 | NO RECOGNIZED LOSSES |
| 106331 | PURCHASED OUTSIDE CLASS PERIOD |
| 106332 | PURCHASED OUTSIDE CLASS PERIOD |
| 106333 | PURCHASED OUTSIDE CLASS PERIOD |
| 106334 | PURCHASED OUTSIDE CLASS PERIOD |
| 106335 | PURCHASED OUTSIDE CLASS PERIOD |
| 106336 | NO RECOGNIZED LOSSES |
| 106337 | PURCHASED OUTSIDE CLASS PERIOD |
| 106338 | PURCHASED OUTSIDE CLASS PERIOD |
| 106339 | PURCHASED OUTSIDE CLASS PERIOD |
| 106340 | PURCHASED OUTSIDE CLASS PERIOD |
| 106342 | PURCHASED OUTSIDE CLASS PERIOD |
| 106343 | PURCHASED OUTSIDE CLASS PERIOD |
| 106344 | PURCHASED OUTSIDE CLASS PERIOD |
| 106345 | NO RECOGNIZED LOSSES |
| 106346 | PURCHASED OUTSIDE CLASS PERIOD |
| 106347 | PURCHASED OUTSIDE CLASS PERIOD |
| 106348 | PURCHASED OUTSIDE CLASS PERIOD |
| 106349 | PURCHASED OUTSIDE CLASS PERIOD |
| 106350 | PURCHASED OUTSIDE CLASS PERIOD |
| 106351 | PURCHASED OUTSIDE CLASS PERIOD |
| 106352 | PURCHASED OUTSIDE CLASS PERIOD |
| 106353 | NO RECOGNIZED LOSSES |
| 106354 | PURCHASED OUTSIDE CLASS PERIOD |
| 106355 | PURCHASED OUTSIDE CLASS PERIOD |
| 106356 | PURCHASED OUTSIDE CLASS PERIOD |
| 106357 | PURCHASED OUTSIDE CLASS PERIOD |
| 106358 | PURCHASED OUTSIDE CLASS PERIOD |
| 106359 | PURCHASED OUTSIDE CLASS PERIOD |
| 106360 | PURCHASED OUTSIDE CLASS PERIOD |
| 106361 | PURCHASED OUTSIDE CLASS PERIOD |
| 106362 | PURCHASED OUTSIDE CLASS PERIOD |
| 106364 | PURCHASED OUTSIDE CLASS PERIOD |
| 106365 | PURCHASED OUTSIDE CLASS PERIOD |
| 106367 | PURCHASED OUTSIDE CLASS PERIOD |
| 106368 | PURCHASED OUTSIDE CLASS PERIOD |
| 106369 | PURCHASED OUTSIDE CLASS PERIOD |
| 106370 | PURCHASED OUTSIDE CLASS PERIOD |
| 106371 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 64049 | NO RECOGNIZED LOSSES | 106372 | SHARES SOLD SHORT |
| 64051 | PURCHASED OUTSIDE CLASS PERIOD | 106373 | PURCHASED OUTSIDE CLASS PERIOD |
| 64053 | SHARES SOLD SHORT | 106374 | NO RECOGNIZED LOSSES |
| 64055 | NO RECOGNIZED LOSSES | 106375 | PURCHASED OUTSIDE CLASS PERIOD |
| 64056 | NO RECOGNIZED LOSSES | 106376 | PURCHASED OUTSIDE CLASS PERIOD |
| 64057 | NO RECOGNIZED LOSSES | 106377 | NO RECOGNIZED LOSSES |
| 64058 | NO RECOGNIZED LOSSES | 106378 | NO RECOGNIZED LOSSES |
| 64059 | NO RECOGNIZED LOSSES | 106379 | NO RECOGNIZED LOSSES |
| 64060 | PURCHASED OUTSIDE CLASS PERIOD | 106380 | PURCHASED OUTSIDE CLASS PERIOD |
| 64061 | NO RECOGNIZED LOSSES | 106381 | NO RECOGNIZED LOSSES |
| 64064 | PURCHASED OUTSIDE CLASS PERIOD | 106382 | PURCHASED OUTSIDE CLASS PERIOD |
| 64065 | NO RECOGNIZED LOSSES | 106383 | PURCHASED OUTSIDE CLASS PERIOD |
| 64067 | NO RECOGNIZED LOSSES | 106384 | PURCHASED OUTSIDE CLASS PERIOD |
| 64074 | NO RECOGNIZED LOSSES | 106385 | NO RECOGNIZED LOSSES |
| 64075 | NO RECOGNIZED LOSSES | 106387 | NO RECOGNIZED LOSSES |
| 64076 | NO RECOGNIZED LOSSES | 106389 | PURCHASED OUTSIDE CLASS PERIOD |
| 64079 | NO RECOGNIZED LOSSES | 106390 | PURCHASED OUTSIDE CLASS PERIOD |
| 64081 | PURCHASED OUTSIDE CLASS PERIOD | 106391 | PURCHASED OUTSIDE CLASS PERIOD |
| 64082 | NO RECOGNIZED LOSSES | 106392 | PURCHASED OUTSIDE CLASS PERIOD |
| 64083 | NO RECOGNIZED LOSSES | 106393 | PURCHASED OUTSIDE CLASS PERIOD |
| 64084 | PURCHASED OUTSIDE CLASS PERIOD | 106394 | PURCHASED OUTSIDE CLASS PERIOD |
| 64085 | NO RECOGNIZED LOSSES | 106395 | PURCHASED OUTSIDE CLASS PERIOD |
| 64086 | NO RECOGNIZED LOSSES | 106396 | PURCHASED OUTSIDE CLASS PERIOD |
| 64087 | NO RECOGNIZED LOSSES | 106397 | NO RECOGNIZED LOSSES |
| 64088 | NO RECOGNIZED LOSSES | 106398 | PURCHASED OUTSIDE CLASS PERIOD |
| 64089 | PURCHASED OUTSIDE CLASS PERIOD | 106399 | NO RECOGNIZED LOSSES |
| 64090 | NO RECOGNIZED LOSSES | 106400 | PURCHASED OUTSIDE CLASS PERIOD |
| 64093 | NO RECOGNIZED LOSSES | 106401 | PURCHASED OUTSIDE CLASS PERIOD |
| 64095 | NO RECOGNIZED LOSSES | 106402 | NO RECOGNIZED LOSSES |
| 64097 | NO RECOGNIZED LOSSES | 106404 | PURCHASED OUTSIDE CLASS PERIOD |
| 64099 | NO RECOGNIZED LOSSES | 106406 | NO RECOGNIZED LOSSES |
| 64100 | NO RECOGNIZED LOSSES | 106407 | PURCHASED OUTSIDE CLASS PERIOD |
| 64101 | PURCHASED OUTSIDE CLASS PERIOD | 106408 | PURCHASED OUTSIDE CLASS PERIOD |
| 64102 | NO RECOGNIZED LOSSES | 106409 | PURCHASED OUTSIDE CLASS PERIOD |
| 64104 | NO RECOGNIZED LOSSES | 106410 | PURCHASED OUTSIDE CLASS PERIOD |
| 64105 | NO RECOGNIZED LOSSES | 106412 | PURCHASED OUTSIDE CLASS PERIOD |
| 64106 | NO RECOGNIZED LOSSES | 106414 | NO RECOGNIZED LOSSES |
| 64108 | NO RECOGNIZED LOSSES | 106415 | NO RECOGNIZED LOSSES |
| 64109 | PURCHASED OUTSIDE CLASS PERIOD | 106417 | PURCHASED OUTSIDE CLASS PERIOD |
| 64110 | NO RECOGNIZED LOSSES | 106418 | NO RECOGNIZED LOSSES |
| 64111 | NO RECOGNIZED LOSSES | 106419 | PURCHASED OUTSIDE CLASS PERIOD |
| 64112 | NO RECOGNIZED LOSSES | 106420 | PURCHASED OUTSIDE CLASS PERIOD |
| 64117 | PURCHASED OUTSIDE CLASS PERIOD | 106422 | PURCHASED OUTSIDE CLASS PERIOD |
| 64118 | PURCHASED OUTSIDE CLASS PERIOD | 106424 | PURCHASED OUTSIDE CLASS PERIOD |
| 64120 | NO RECOGNIZED LOSSES | 106425 | PURCHASED OUTSIDE CLASS PERIOD |
| 64122 | NO RECOGNIZED LOSSES | 106426 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 64123 | NO RECOGNIZED LOSSES | 106427 | PURCHASED OUTSIDE CLASS PERIOD |
| 64125 | PURCHASED OUTSIDE CLASS PERIOD | 106428 | PURCHASED OUTSIDE CLASS PERIOD |
| 64126 | SHARES SOLD SHORT | 106429 | PURCHASED OUTSIDE CLASS PERIOD |
| 64132 | NO RECOGNIZED LOSSES | 106430 | NO RECOGNIZED LOSSES |
| 64137 | NO RECOGNIZED LOSSES | 106431 | PURCHASED OUTSIDE CLASS PERIOD |
| 64139 | PURCHASED OUTSIDE CLASS PERIOD | 106432 | PURCHASED OUTSIDE CLASS PERIOD |
| 64140 | NO RECOGNIZED LOSSES | 106433 | PURCHASED OUTSIDE CLASS PERIOD |
| 64142 | NO RECOGNIZED LOSSES | 106434 | PURCHASED OUTSIDE CLASS PERIOD |
| 64143 | NO RECOGNIZED LOSSES | 106435 | PURCHASED OUTSIDE CLASS PERIOD |
| 64144 | NO RECOGNIZED LOSSES | 106436 | PURCHASED OUTSIDE CLASS PERIOD |
| 64145 | NO RECOGNIZED LOSSES | 106437 | PURCHASED OUTSIDE CLASS PERIOD |
| 64146 | NO RECOGNIZED LOSSES | 106438 | PURCHASED OUTSIDE CLASS PERIOD |
| 64147 | NO RECOGNIZED LOSSES | 106439 | PURCHASED OUTSIDE CLASS PERIOD |
| 64148 | NO RECOGNIZED LOSSES | 106440 | NO RECOGNIZED LOSSES |
| 64149 | PURCHASED OUTSIDE CLASS PERIOD | 106442 | PURCHASED OUTSIDE CLASS PERIOD |
| 64150 | PURCHASED OUTSIDE CLASS PERIOD | 106444 | PURCHASED OUTSIDE CLASS PERIOD |
| 64151 | NO RECOGNIZED LOSSES | 106445 | PURCHASED OUTSIDE CLASS PERIOD |
| 64152 | PURCHASED OUTSIDE CLASS PERIOD | 106446 | NO RECOGNIZED LOSSES |
| 64153 | NO RECOGNIZED LOSSES | 106447 | NO RECOGNIZED LOSSES |
| 64155 | NO RECOGNIZED LOSSES | 106448 | PURCHASED OUTSIDE CLASS PERIOD |
| 64157 | PURCHASED OUTSIDE CLASS PERIOD | 106449 | PURCHASED OUTSIDE CLASS PERIOD |
| 64158 | NO RECOGNIZED LOSSES | 106451 | PURCHASED OUTSIDE CLASS PERIOD |
| 64164 | NO RECOGNIZED LOSSES | 106452 | PURCHASED OUTSIDE CLASS PERIOD |
| 64167 | PURCHASED OUTSIDE CLASS PERIOD | 106453 | NO RECOGNIZED LOSSES |
| 64169 | NO RECOGNIZED LOSSES | 106454 | SHARES SOLD SHORT |
| 64170 | NO RECOGNIZED LOSSES | 106455 | PURCHASED OUTSIDE CLASS PERIOD |
| 64172 | PURCHASED OUTSIDE CLASS PERIOD | 106456 | PURCHASED OUTSIDE CLASS PERIOD |
| 64175 | NO RECOGNIZED LOSSES | 106457 | NO RECOGNIZED LOSSES |
| 64178 | NO RECOGNIZED LOSSES | 106458 | PURCHASED OUTSIDE CLASS PERIOD |
| 64179 | NO RECOGNIZED LOSSES | 106459 | PURCHASED OUTSIDE CLASS PERIOD |
| 64180 | NO RECOGNIZED LOSSES | 106461 | PURCHASED OUTSIDE CLASS PERIOD |
| 64183 | NO RECOGNIZED LOSSES | 106463 | PURCHASED OUTSIDE CLASS PERIOD |
| 64184 | NO RECOGNIZED LOSSES | 106464 | PURCHASED OUTSIDE CLASS PERIOD |
| 64185 | PURCHASED OUTSIDE CLASS PERIOD | 106465 | PURCHASED OUTSIDE CLASS PERIOD |
| 64188 | NO RECOGNIZED LOSSES | 106466 | NO RECOGNIZED LOSSES |
| 64189 | NO RECOGNIZED LOSSES | 106467 | PURCHASED OUTSIDE CLASS PERIOD |
| 64190 | NO RECOGNIZED LOSSES | 106468 | PURCHASED OUTSIDE CLASS PERIOD |
| 64191 | NO RECOGNIZED LOSSES | 106469 | PURCHASED OUTSIDE CLASS PERIOD |
| 64194 | PURCHASED OUTSIDE CLASS PERIOD | 106470 | PURCHASED OUTSIDE CLASS PERIOD |
| 64195 | PURCHASED OUTSIDE CLASS PERIOD | 106471 | NO RECOGNIZED LOSSES |
| 64196 | NO RECOGNIZED LOSSES | 106472 | NO RECOGNIZED LOSSES |
| 64197 | NO RECOGNIZED LOSSES | 106473 | PURCHASED OUTSIDE CLASS PERIOD |
| 64201 | NO RECOGNIZED LOSSES | 106475 | PURCHASED OUTSIDE CLASS PERIOD |
| 64205 | NO RECOGNIZED LOSSES | 106476 | PURCHASED OUTSIDE CLASS PERIOD |
| 64206 | NO RECOGNIZED LOSSES | 106477 | PURCHASED OUTSIDE CLASS PERIOD |
| 64208 | NO RECOGNIZED LOSSES | 106478 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64209 | NO RECOGNIZED LOSSES |
| 64212 | NO RECOGNIZED LOSSES |
| 64213 | NO RECOGNIZED LOSSES |
| 64214 | PURCHASED OUTSIDE CLASS PERIOD |
| 64220 | NO RECOGNIZED LOSSES |
| 64222 | NO RECOGNIZED LOSSES |
| 64223 | NO RECOGNIZED LOSSES |
| 64224 | NO RECOGNIZED LOSSES |
| 64226 | PURCHASED OUTSIDE CLASS PERIOD |
| 64227 | NO RECOGNIZED LOSSES |
| 64228 | NO RECOGNIZED LOSSES |
| 64229 | NO RECOGNIZED LOSSES |
| 64231 | NO RECOGNIZED LOSSES |
| 64234 | PURCHASED OUTSIDE CLASS PERIOD |
| 64235 | NO RECOGNIZED LOSSES |
| 64236 | PURCHASED OUTSIDE CLASS PERIOD |
| 64238 | NO RECOGNIZED LOSSES |
| 64239 | NO RECOGNIZED LOSSES |
| 64241 | NO RECOGNIZED LOSSES |
| 64242 | NO RECOGNIZED LOSSES |
| 64244 | PURCHASED OUTSIDE CLASS PERIOD |
| 64245 | NO RECOGNIZED LOSSES |
| 64246 | NO RECOGNIZED LOSSES |
| 64247 | NO RECOGNIZED LOSSES |
| 64248 | NO RECOGNIZED LOSSES |
| 64249 | NO RECOGNIZED LOSSES |
| 64252 | NO RECOGNIZED LOSSES |
| 64254 | NO RECOGNIZED LOSSES |
| 64255 | NO RECOGNIZED LOSSES |
| 64256 | NO RECOGNIZED LOSSES |
| 64263 | NO RECOGNIZED LOSSES |
| 64264 | PURCHASED OUTSIDE CLASS PERIOD |
| 64266 | NO RECOGNIZED LOSSES |
| 64267 | NO RECOGNIZED LOSSES |
| 64269 | NO RECOGNIZED LOSSES |
| 64270 | NO RECOGNIZED LOSSES |
| 64271 | NO RECOGNIZED LOSSES |
| 64273 | NO RECOGNIZED LOSSES |
| 64274 | PURCHASED OUTSIDE CLASS PERIOD |
| 64276 | NO RECOGNIZED LOSSES |
| 64279 | NO RECOGNIZED LOSSES |
| 64282 | NO RECOGNIZED LOSSES |
| 64284 | NO RECOGNIZED LOSSES |
| 64286 | NO RECOGNIZED LOSSES |
| 64287 | NO RECOGNIZED LOSSES |
| 64288 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 106479 | PURCHASED OUTSIDE CLASS PERIOD |
| 106480 | PURCHASED OUTSIDE CLASS PERIOD |
| 106481 | NO RECOGNIZED LOSSES |
| 106482 | NO RECOGNIZED LOSSES |
| 106483 | PURCHASED OUTSIDE CLASS PERIOD |
| 106484 | PURCHASED OUTSIDE CLASS PERIOD |
| 106485 | PURCHASED OUTSIDE CLASS PERIOD |
| 106486 | PURCHASED OUTSIDE CLASS PERIOD |
| 106487 | PURCHASED OUTSIDE CLASS PERIOD |
| 106488 | PURCHASED OUTSIDE CLASS PERIOD |
| 106489 | NO RECOGNIZED LOSSES |
| 106490 | PURCHASED OUTSIDE CLASS PERIOD |
| 106491 | NO RECOGNIZED LOSSES |
| 106492 | PURCHASED OUTSIDE CLASS PERIOD |
| 106493 | NO RECOGNIZED LOSSES |
| 106494 | PURCHASED OUTSIDE CLASS PERIOD |
| 106495 | PURCHASED OUTSIDE CLASS PERIOD |
| 106496 | PURCHASED OUTSIDE CLASS PERIOD |
| 106497 | PURCHASED OUTSIDE CLASS PERIOD |
| 106498 | NO RECOGNIZED LOSSES |
| 106499 | NO RECOGNIZED LOSSES |
| 106501 | PURCHASED OUTSIDE CLASS PERIOD |
| 106503 | NO RECOGNIZED LOSSES |
| 106504 | NO RECOGNIZED LOSSES |
| 106505 | PURCHASED OUTSIDE CLASS PERIOD |
| 106506 | PURCHASED OUTSIDE CLASS PERIOD |
| 106507 | PURCHASED OUTSIDE CLASS PERIOD |
| 106508 | SHARES SOLD SHORT |
| 106509 | PURCHASED OUTSIDE CLASS PERIOD |
| 106510 | PURCHASED OUTSIDE CLASS PERIOD |
| 106511 | PURCHASED OUTSIDE CLASS PERIOD |
| 106512 | PURCHASED OUTSIDE CLASS PERIOD |
| 106513 | PURCHASED OUTSIDE CLASS PERIOD |
| 106514 | PURCHASED OUTSIDE CLASS PERIOD |
| 106515 | PURCHASED OUTSIDE CLASS PERIOD |
| 106516 | NO RECOGNIZED LOSSES |
| 106517 | PURCHASED OUTSIDE CLASS PERIOD |
| 106518 | NO RECOGNIZED LOSSES |
| 106519 | PURCHASED OUTSIDE CLASS PERIOD |
| 106520 | NO RECOGNIZED LOSSES |
| 106522 | PURCHASED OUTSIDE CLASS PERIOD |
| 106524 | PURCHASED OUTSIDE CLASS PERIOD |
| 106525 | PURCHASED OUTSIDE CLASS PERIOD |
| 106526 | PURCHASED OUTSIDE CLASS PERIOD |
| 106528 | PURCHASED OUTSIDE CLASS PERIOD |
| 106529 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 64289 | NO RECOGNIZED LOSSES | 106530 | NO RECOGNIZED LOSSES |
| 64290 | NO RECOGNIZED LOSSES | 106532 | PURCHASED OUTSIDE CLASS PERIOD |
| 64291 | NO RECOGNIZED LOSSES | 106533 | NO RECOGNIZED LOSSES |
| 64292 | NO RECOGNIZED LOSSES | 106534 | PURCHASED OUTSIDE CLASS PERIOD |
| 64293 | NO RECOGNIZED LOSSES | 106535 | PURCHASED OUTSIDE CLASS PERIOD |
| 64294 | SHARES NOT PURCHASED | 106536 | PURCHASED OUTSIDE CLASS PERIOD |
| 64296 | NO RECOGNIZED LOSSES | 106539 | NO RECOGNIZED LOSSES |
| 64297 | NO RECOGNIZED LOSSES | 106540 | PURCHASED OUTSIDE CLASS PERIOD |
| 64298 | NO RECOGNIZED LOSSES | 106541 | PURCHASED OUTSIDE CLASS PERIOD |
| 64302 | NO RECOGNIZED LOSSES | 106542 | PURCHASED OUTSIDE CLASS PERIOD |
| 64303 | NO RECOGNIZED LOSSES | 106543 | PURCHASED OUTSIDE CLASS PERIOD |
| 64304 | NO RECOGNIZED LOSSES | 106544 | PURCHASED OUTSIDE CLASS PERIOD |
| 64306 | NO RECOGNIZED LOSSES | 106545 | PURCHASED OUTSIDE CLASS PERIOD |
| 64307 | NO RECOGNIZED LOSSES | 106547 | PURCHASED OUTSIDE CLASS PERIOD |
| 64308 | NO RECOGNIZED LOSSES | 106548 | PURCHASED OUTSIDE CLASS PERIOD |
| 64312 | NO RECOGNIZED LOSSES | 106549 | PURCHASED OUTSIDE CLASS PERIOD |
| 64313 | NO RECOGNIZED LOSSES | 106550 | PURCHASED OUTSIDE CLASS PERIOD |
| 64314 | NO RECOGNIZED LOSSES | 106551 | NO RECOGNIZED LOSSES |
| 64315 | NO RECOGNIZED LOSSES | 106552 | PURCHASED OUTSIDE CLASS PERIOD |
| 64316 | NO RECOGNIZED LOSSES | 106553 | PURCHASED OUTSIDE CLASS PERIOD |
| 64317 | PURCHASED OUTSIDE CLASS PERIOD | 106556 | PURCHASED OUTSIDE CLASS PERIOD |
| 64320 | NO RECOGNIZED LOSSES | 106557 | NO RECOGNIZED LOSSES |
| 64321 | NO RECOGNIZED LOSSES | 106558 | PURCHASED OUTSIDE CLASS PERIOD |
| 64322 | NO RECOGNIZED LOSSES | 106559 | PURCHASED OUTSIDE CLASS PERIOD |
| 64325 | NO RECOGNIZED LOSSES | 106560 | PURCHASED OUTSIDE CLASS PERIOD |
| 64326 | PURCHASED OUTSIDE CLASS PERIOD | 106561 | NO RECOGNIZED LOSSES |
| 64327 | NO RECOGNIZED LOSSES | 106562 | PURCHASED OUTSIDE CLASS PERIOD |
| 64328 | NO RECOGNIZED LOSSES | 106563 | PURCHASED OUTSIDE CLASS PERIOD |
| 64329 | NO RECOGNIZED LOSSES | 106564 | PURCHASED OUTSIDE CLASS PERIOD |
| 64330 | PURCHASED OUTSIDE CLASS PERIOD | 106565 | NO RECOGNIZED LOSSES |
| 64331 | NO RECOGNIZED LOSSES | 106566 | PURCHASED OUTSIDE CLASS PERIOD |
| 64336 | NO RECOGNIZED LOSSES | 106567 | PURCHASED OUTSIDE CLASS PERIOD |
| 64339 | NO RECOGNIZED LOSSES | 106568 | NO RECOGNIZED LOSSES |
| 64341 | NO RECOGNIZED LOSSES | 106569 | PURCHASED OUTSIDE CLASS PERIOD |
| 64342 | NO RECOGNIZED LOSSES | 106570 | PURCHASED OUTSIDE CLASS PERIOD |
| 64346 | NO RECOGNIZED LOSSES | 106571 | PURCHASED OUTSIDE CLASS PERIOD |
| 64347 | NO RECOGNIZED LOSSES | 106572 | NO RECOGNIZED LOSSES |
| 64350 | NO RECOGNIZED LOSSES | 106573 | PURCHASED OUTSIDE CLASS PERIOD |
| 64352 | NO RECOGNIZED LOSSES | 106574 | SHARES SOLD SHORT |
| 64354 | NO RECOGNIZED LOSSES | 106575 | PURCHASED OUTSIDE CLASS PERIOD |
| 64356 | NO RECOGNIZED LOSSES | 106576 | PURCHASED OUTSIDE CLASS PERIOD |
| 64357 | NO RECOGNIZED LOSSES | 106577 | PURCHASED OUTSIDE CLASS PERIOD |
| 64359 | NO RECOGNIZED LOSSES | 106578 | PURCHASED OUTSIDE CLASS PERIOD |
| 64360 | NO RECOGNIZED LOSSES | 106579 | PURCHASED OUTSIDE CLASS PERIOD |
| 64366 | NO RECOGNIZED LOSSES | 106580 | PURCHASED OUTSIDE CLASS PERIOD |
| 64371 | NO RECOGNIZED LOSSES | 106581 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64372 | NO RECOGNIZED LOSSES |
| 64374 | NO RECOGNIZED LOSSES |
| 64375 | NO RECOGNIZED LOSSES |
| 64376 | NO RECOGNIZED LOSSES |
| 64378 | NO RECOGNIZED LOSSES |
| 64379 | NO RECOGNIZED LOSSES |
| 64380 | NO RECOGNIZED LOSSES |
| 64382 | NO RECOGNIZED LOSSES |
| 64384 | DUPLICATE CLAIMS |
| 64386 | PURCHASED OUTSIDE CLASS PERIOD |
| 64387 | NO RECOGNIZED LOSSES |
| 64389 | NO RECOGNIZED LOSSES |
| 64390 | PURCHASED OUTSIDE CLASS PERIOD |
| 64391 | PURCHASED OUTSIDE CLASS PERIOD |
| 64394 | NO RECOGNIZED LOSSES |
| 64395 | NO RECOGNIZED LOSSES |
| 64396 | NO RECOGNIZED LOSSES |
| 64397 | NO RECOGNIZED LOSSES |
| 64399 | NO RECOGNIZED LOSSES |
| 64402 | PURCHASED OUTSIDE CLASS PERIOD |
| 64403 | NO RECOGNIZED LOSSES |
| 64404 | NO RECOGNIZED LOSSES |
| 64405 | NO RECOGNIZED LOSSES |
| 64406 | NO RECOGNIZED LOSSES |
| 64411 | NO RECOGNIZED LOSSES |
| 64413 | PURCHASED OUTSIDE CLASS PERIOD |
| 64414 | NO RECOGNIZED LOSSES |
| 64416 | NO RECOGNIZED LOSSES |
| 64421 | PURCHASED OUTSIDE CLASS PERIOD |
| 64422 | NO RECOGNIZED LOSSES |
| 64423 | NO RECOGNIZED LOSSES |
| 64425 | NO RECOGNIZED LOSSES |
| 64428 | NO RECOGNIZED LOSSES |
| 64429 | NO RECOGNIZED LOSSES |
| 64430 | NO RECOGNIZED LOSSES |
| 64431 | PURCHASED OUTSIDE CLASS PERIOD |
| 64432 | PURCHASED OUTSIDE CLASS PERIOD |
| 64433 | NO RECOGNIZED LOSSES |
| 64434 | NO RECOGNIZED LOSSES |
| 64435 | NO RECOGNIZED LOSSES |
| 64436 | PURCHASED OUTSIDE CLASS PERIOD |
| 64437 | NO RECOGNIZED LOSSES |
| 64439 | NO RECOGNIZED LOSSES |
| 64440 | NO RECOGNIZED LOSSES |
| 64441 | NO RECOGNIZED LOSSES |
| 64442 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 106582 | PURCHASED OUTSIDE CLASS PERIOD |
| 106583 | NO RECOGNIZED LOSSES |
| 106584 | NO RECOGNIZED LOSSES |
| 106586 | NO RECOGNIZED LOSSES |
| 106587 | PURCHASED OUTSIDE CLASS PERIOD |
| 106588 | PURCHASED OUTSIDE CLASS PERIOD |
| 106589 | PURCHASED OUTSIDE CLASS PERIOD |
| 106591 | PURCHASED OUTSIDE CLASS PERIOD |
| 106592 | PURCHASED OUTSIDE CLASS PERIOD |
| 106593 | PURCHASED OUTSIDE CLASS PERIOD |
| 106594 | PURCHASED OUTSIDE CLASS PERIOD |
| 106595 | PURCHASED OUTSIDE CLASS PERIOD |
| 106596 | PURCHASED OUTSIDE CLASS PERIOD |
| 106597 | PURCHASED OUTSIDE CLASS PERIOD |
| 106598 | PURCHASED OUTSIDE CLASS PERIOD |
| 106599 | PURCHASED OUTSIDE CLASS PERIOD |
| 106600 | PURCHASED OUTSIDE CLASS PERIOD |
| 106601 | PURCHASED OUTSIDE CLASS PERIOD |
| 106602 | PURCHASED OUTSIDE CLASS PERIOD |
| 106603 | PURCHASED OUTSIDE CLASS PERIOD |
| 106604 | PURCHASED OUTSIDE CLASS PERIOD |
| 106605 | PURCHASED OUTSIDE CLASS PERIOD |
| 106606 | PURCHASED OUTSIDE CLASS PERIOD |
| 106607 | PURCHASED OUTSIDE CLASS PERIOD |
| 106608 | NO RECOGNIZED LOSSES |
| 106609 | PURCHASED OUTSIDE CLASS PERIOD |
| 106610 | NO RECOGNIZED LOSSES |
| 106611 | PURCHASED OUTSIDE CLASS PERIOD |
| 106612 | NO RECOGNIZED LOSSES |
| 106613 | PURCHASED OUTSIDE CLASS PERIOD |
| 106616 | NO RECOGNIZED LOSSES |
| 106617 | PURCHASED OUTSIDE CLASS PERIOD |
| 106618 | PURCHASED OUTSIDE CLASS PERIOD |
| 106619 | PURCHASED OUTSIDE CLASS PERIOD |
| 106620 | PURCHASED OUTSIDE CLASS PERIOD |
| 106622 | PURCHASED OUTSIDE CLASS PERIOD |
| 106624 | NO RECOGNIZED LOSSES |
| 106625 | PURCHASED OUTSIDE CLASS PERIOD |
| 106626 | PURCHASED OUTSIDE CLASS PERIOD |
| 106627 | PURCHASED OUTSIDE CLASS PERIOD |
| 106628 | NO RECOGNIZED LOSSES |
| 106629 | NO RECOGNIZED LOSSES |
| 106631 | NO RECOGNIZED LOSSES |
| 106632 | NO RECOGNIZED LOSSES |
| 106633 | NO RECOGNIZED LOSSES |
| 106634 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64444 | NO RECOGNIZED LOSSES |
| 64445 | NO RECOGNIZED LOSSES |
| 64446 | NO RECOGNIZED LOSSES |
| 64447 | NO RECOGNIZED LOSSES |
| 64449 | NO RECOGNIZED LOSSES |
| 64450 | NO RECOGNIZED LOSSES |
| 64453 | PURCHASED OUTSIDE CLASS PERIOD |
| 64455 | NO RECOGNIZED LOSSES |
| 64456 | NO RECOGNIZED LOSSES |
| 64457 | NO RECOGNIZED LOSSES |
| 64458 | NO RECOGNIZED LOSSES |
| 64463 | NO RECOGNIZED LOSSES |
| 64466 | NO RECOGNIZED LOSSES |
| 64468 | NO RECOGNIZED LOSSES |
| 64471 | NO RECOGNIZED LOSSES |
| 64472 | NO RECOGNIZED LOSSES |
| 64477 | NO RECOGNIZED LOSSES |
| 64478 | NO RECOGNIZED LOSSES |
| 64480 | NO RECOGNIZED LOSSES |
| 64481 | NO RECOGNIZED LOSSES |
| 64483 | NO RECOGNIZED LOSSES |
| 64484 | PURCHASED OUTSIDE CLASS PERIOD |
| 64485 | NO RECOGNIZED LOSSES |
| 64486 | NO RECOGNIZED LOSSES |
| 64487 | PURCHASED OUTSIDE CLASS PERIOD |
| 64488 | NO RECOGNIZED LOSSES |
| 64489 | NO RECOGNIZED LOSSES |
| 64491 | NO RECOGNIZED LOSSES |
| 64492 | NO RECOGNIZED LOSSES |
| 64493 | NO RECOGNIZED LOSSES |
| 64495 | NO RECOGNIZED LOSSES |
| 64498 | NO RECOGNIZED LOSSES |
| 64499 | NO RECOGNIZED LOSSES |
| 64500 | NO RECOGNIZED LOSSES |
| 64501 | NO RECOGNIZED LOSSES |
| 64502 | NO RECOGNIZED LOSSES |
| 64504 | NO RECOGNIZED LOSSES |
| 64505 | PURCHASED OUTSIDE CLASS PERIOD |
| 64507 | NO RECOGNIZED LOSSES |
| 64508 | NO RECOGNIZED LOSSES |
| 64510 | NO RECOGNIZED LOSSES |
| 64512 | NO RECOGNIZED LOSSES |
| 64514 | NO RECOGNIZED LOSSES |
| 64516 | NO RECOGNIZED LOSSES |
| 64517 | PURCHASED OUTSIDE CLASS PERIOD |
| 64519 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 106635 | PURCHASED OUTSIDE CLASS PERIOD |
| 106636 | PURCHASED OUTSIDE CLASS PERIOD |
| 106637 | PURCHASED OUTSIDE CLASS PERIOD |
| 106638 | PURCHASED OUTSIDE CLASS PERIOD |
| 106639 | PURCHASED OUTSIDE CLASS PERIOD |
| 106640 | PURCHASED OUTSIDE CLASS PERIOD |
| 106641 | PURCHASED OUTSIDE CLASS PERIOD |
| 106642 | PURCHASED OUTSIDE CLASS PERIOD |
| 106643 | PURCHASED OUTSIDE CLASS PERIOD |
| 106644 | NO RECOGNIZED LOSSES |
| 106645 | PURCHASED OUTSIDE CLASS PERIOD |
| 106646 | PURCHASED OUTSIDE CLASS PERIOD |
| 106647 | PURCHASED OUTSIDE CLASS PERIOD |
| 106648 | PURCHASED OUTSIDE CLASS PERIOD |
| 106649 | PURCHASED OUTSIDE CLASS PERIOD |
| 106650 | NO RECOGNIZED LOSSES |
| 106651 | PURCHASED OUTSIDE CLASS PERIOD |
| 106652 | NO RECOGNIZED LOSSES |
| 106653 | PURCHASED OUTSIDE CLASS PERIOD |
| 106654 | PURCHASED OUTSIDE CLASS PERIOD |
| 106655 | PURCHASED OUTSIDE CLASS PERIOD |
| 106656 | NO RECOGNIZED LOSSES |
| 106657 | PURCHASED OUTSIDE CLASS PERIOD |
| 106658 | SHARES SOLD SHORT |
| 106661 | PURCHASED OUTSIDE CLASS PERIOD |
| 106662 | PURCHASED OUTSIDE CLASS PERIOD |
| 106663 | PURCHASED OUTSIDE CLASS PERIOD |
| 106665 | PURCHASED OUTSIDE CLASS PERIOD |
| 106666 | NO RECOGNIZED LOSSES |
| 106667 | PURCHASED OUTSIDE CLASS PERIOD |
| 106668 | PURCHASED OUTSIDE CLASS PERIOD |
| 106669 | PURCHASED OUTSIDE CLASS PERIOD |
| 106670 | PURCHASED OUTSIDE CLASS PERIOD |
| 106671 | PURCHASED OUTSIDE CLASS PERIOD |
| 106672 | PURCHASED OUTSIDE CLASS PERIOD |
| 106673 | PURCHASED OUTSIDE CLASS PERIOD |
| 106674 | PURCHASED OUTSIDE CLASS PERIOD |
| 106675 | NO RECOGNIZED LOSSES |
| 106676 | NO RECOGNIZED LOSSES |
| 106677 | PURCHASED OUTSIDE CLASS PERIOD |
| 106678 | PURCHASED OUTSIDE CLASS PERIOD |
| 106679 | PURCHASED OUTSIDE CLASS PERIOD |
| 106680 | NO RECOGNIZED LOSSES |
| 106681 | PURCHASED OUTSIDE CLASS PERIOD |
| 106682 | PURCHASED OUTSIDE CLASS PERIOD |
| 106683 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 64523 | NO RECOGNIZED LOSSES |
| 64524 | PURCHASED OUTSIDE CLASS PERIOD |
| 64528 | PURCHASED OUTSIDE CLASS PERIOD |
| 64529 | NO RECOGNIZED LOSSES |
| 64532 | NO RECOGNIZED LOSSES |
| 64533 | NO RECOGNIZED LOSSES |
| 64535 | NO RECOGNIZED LOSSES |
| 64536 | NO RECOGNIZED LOSSES |
| 64538 | NO RECOGNIZED LOSSES |
| 64540 | NO RECOGNIZED LOSSES |
| 64543 | NO RECOGNIZED LOSSES |
| 64546 | NO RECOGNIZED LOSSES |
| 64548 | NO RECOGNIZED LOSSES |
| 64551 | NO RECOGNIZED LOSSES |
| 64553 | NO RECOGNIZED LOSSES |
| 64554 | NO RECOGNIZED LOSSES |
| 64556 | NO RECOGNIZED LOSSES |
| 64557 | NO RECOGNIZED LOSSES |
| 64558 | NO RECOGNIZED LOSSES |
| 64559 | NO RECOGNIZED LOSSES |
| 64560 | PURCHASED OUTSIDE CLASS PERIOD |
| 64563 | NO RECOGNIZED LOSSES |
| 64566 | PURCHASED OUTSIDE CLASS PERIOD |
| 64568 | NO RECOGNIZED LOSSES |
| 64571 | NO RECOGNIZED LOSSES |
| 64572 | NO RECOGNIZED LOSSES |
| 64573 | PURCHASED OUTSIDE CLASS PERIOD |
| 64574 | NO RECOGNIZED LOSSES |
| 64575 | PURCHASED OUTSIDE CLASS PERIOD |
| 64576 | PURCHASED OUTSIDE CLASS PERIOD |
| 64578 | NO RECOGNIZED LOSSES |
| 64579 | NO RECOGNIZED LOSSES |
| 64580 | PURCHASED OUTSIDE CLASS PERIOD |
| 64582 | NO RECOGNIZED LOSSES |
| 64583 | NO RECOGNIZED LOSSES |
| 64585 | NO RECOGNIZED LOSSES |
| 64586 | NO RECOGNIZED LOSSES |
| 64588 | NO RECOGNIZED LOSSES |
| 64590 | NO RECOGNIZED LOSSES |
| 64591 | NO RECOGNIZED LOSSES |
| 64592 | NO RECOGNIZED LOSSES |
| 64593 | NO RECOGNIZED LOSSES |
| 64596 | NO RECOGNIZED LOSSES |
| 64597 | NO RECOGNIZED LOSSES |
| 64600 | NO RECOGNIZED LOSSES |
| 64603 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 106684 | PURCHASED OUTSIDE CLASS PERIOD |
| 106685 | PURCHASED OUTSIDE CLASS PERIOD |
| 106686 | PURCHASED OUTSIDE CLASS PERIOD |
| 106689 | PURCHASED OUTSIDE CLASS PERIOD |
| 106690 | PURCHASED OUTSIDE CLASS PERIOD |
| 106691 | PURCHASED OUTSIDE CLASS PERIOD |
| 106692 | PURCHASED OUTSIDE CLASS PERIOD |
| 106693 | PURCHASED OUTSIDE CLASS PERIOD |
| 106694 | PURCHASED OUTSIDE CLASS PERIOD |
| 106695 | PURCHASED OUTSIDE CLASS PERIOD |
| 106696 | NO RECOGNIZED LOSSES |
| 106697 | NO RECOGNIZED LOSSES |
| 106698 | PURCHASED OUTSIDE CLASS PERIOD |
| 106699 | PURCHASED OUTSIDE CLASS PERIOD |
| 106700 | PURCHASED OUTSIDE CLASS PERIOD |
| 106701 | PURCHASED OUTSIDE CLASS PERIOD |
| 106702 | PURCHASED OUTSIDE CLASS PERIOD |
| 106703 | PURCHASED OUTSIDE CLASS PERIOD |
| 106704 | PURCHASED OUTSIDE CLASS PERIOD |
| 106705 | PURCHASED OUTSIDE CLASS PERIOD |
| 106707 | NO RECOGNIZED LOSSES |
| 106708 | PURCHASED OUTSIDE CLASS PERIOD |
| 106709 | PURCHASED OUTSIDE CLASS PERIOD |
| 106710 | PURCHASED OUTSIDE CLASS PERIOD |
| 106711 | PURCHASED OUTSIDE CLASS PERIOD |
| 106712 | NO RECOGNIZED LOSSES |
| 106713 | PURCHASED OUTSIDE CLASS PERIOD |
| 106714 | NO RECOGNIZED LOSSES |
| 106715 | PURCHASED OUTSIDE CLASS PERIOD |
| 106716 | PURCHASED OUTSIDE CLASS PERIOD |
| 106717 | PURCHASED OUTSIDE CLASS PERIOD |
| 106718 | PURCHASED OUTSIDE CLASS PERIOD |
| 106719 | NO RECOGNIZED LOSSES |
| 106720 | PURCHASED OUTSIDE CLASS PERIOD |
| 106721 | PURCHASED OUTSIDE CLASS PERIOD |
| 106722 | NO RECOGNIZED LOSSES |
| 106723 | PURCHASED OUTSIDE CLASS PERIOD |
| 106724 | NO RECOGNIZED LOSSES |
| 106725 | PURCHASED OUTSIDE CLASS PERIOD |
| 106726 | NO RECOGNIZED LOSSES |
| 106727 | NO RECOGNIZED LOSSES |
| 106728 | NO RECOGNIZED LOSSES |
| 106729 | PURCHASED OUTSIDE CLASS PERIOD |
| 106730 | PURCHASED OUTSIDE CLASS PERIOD |
| 106731 | PURCHASED OUTSIDE CLASS PERIOD |
| 106732 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64606 | NO RECOGNIZED LOSSES |
| 64607 | NO RECOGNIZED LOSSES |
| 64608 | NO RECOGNIZED LOSSES |
| 64610 | NO RECOGNIZED LOSSES |
| 64616 | NO RECOGNIZED LOSSES |
| 64617 | SHARES SOLD SHORT |
| 64619 | NO RECOGNIZED LOSSES |
| 64622 | PURCHASED OUTSIDE CLASS PERIOD |
| 64623 | PURCHASED OUTSIDE CLASS PERIOD |
| 64626 | NO RECOGNIZED LOSSES |
| 64627 | NO RECOGNIZED LOSSES |
| 64628 | NO RECOGNIZED LOSSES |
| 64629 | NO RECOGNIZED LOSSES |
| 64630 | NO RECOGNIZED LOSSES |
| 64632 | NO RECOGNIZED LOSSES |
| 64633 | NO RECOGNIZED LOSSES |
| 64634 | NO RECOGNIZED LOSSES |
| 64635 | PURCHASED OUTSIDE CLASS PERIOD |
| 64637 | NO RECOGNIZED LOSSES |
| 64638 | NO RECOGNIZED LOSSES |
| 64639 | NO RECOGNIZED LOSSES |
| 64640 | NO RECOGNIZED LOSSES |
| 64641 | NO RECOGNIZED LOSSES |
| 64646 | NO RECOGNIZED LOSSES |
| 64649 | NO RECOGNIZED LOSSES |
| 64651 | NO RECOGNIZED LOSSES |
| 64652 | NO RECOGNIZED LOSSES |
| 64653 | NO RECOGNIZED LOSSES |
| 64654 | NO RECOGNIZED LOSSES |
| 64656 | NO RECOGNIZED LOSSES |
| 64657 | NO RECOGNIZED LOSSES |
| 64658 | NO RECOGNIZED LOSSES |
| 64660 | NO RECOGNIZED LOSSES |
| 64662 | NO RECOGNIZED LOSSES |
| 64663 | NO RECOGNIZED LOSSES |
| 64666 | NO RECOGNIZED LOSSES |
| 64671 | PURCHASED OUTSIDE CLASS PERIOD |
| 64673 | NO RECOGNIZED LOSSES |
| 64674 | NO RECOGNIZED LOSSES |
| 64675 | NO RECOGNIZED LOSSES |
| 64676 | PURCHASED OUTSIDE CLASS PERIOD |
| 64677 | NO RECOGNIZED LOSSES |
| 64678 | NO RECOGNIZED LOSSES |
| 64679 | NO RECOGNIZED LOSSES |
| 64680 | NO RECOGNIZED LOSSES |
| 64682 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 106733 | PURCHASED OUTSIDE CLASS PERIOD |
| 106735 | PURCHASED OUTSIDE CLASS PERIOD |
| 106736 | PURCHASED OUTSIDE CLASS PERIOD |
| 106737 | PURCHASED OUTSIDE CLASS PERIOD |
| 106738 | PURCHASED OUTSIDE CLASS PERIOD |
| 106739 | SHARES SOLD SHORT |
| 106740 | PURCHASED OUTSIDE CLASS PERIOD |
| 106741 | NO RECOGNIZED LOSSES |
| 106742 | PURCHASED OUTSIDE CLASS PERIOD |
| 106743 | PURCHASED OUTSIDE CLASS PERIOD |
| 106744 | PURCHASED OUTSIDE CLASS PERIOD |
| 106745 | NO RECOGNIZED LOSSES |
| 106746 | PURCHASED OUTSIDE CLASS PERIOD |
| 106747 | PURCHASED OUTSIDE CLASS PERIOD |
| 106748 | PURCHASED OUTSIDE CLASS PERIOD |
| 106749 | PURCHASED OUTSIDE CLASS PERIOD |
| 106750 | PURCHASED OUTSIDE CLASS PERIOD |
| 106751 | NO RECOGNIZED LOSSES |
| 106752 | PURCHASED OUTSIDE CLASS PERIOD |
| 106753 | PURCHASED OUTSIDE CLASS PERIOD |
| 106754 | PURCHASED OUTSIDE CLASS PERIOD |
| 106755 | PURCHASED OUTSIDE CLASS PERIOD |
| 106756 | PURCHASED OUTSIDE CLASS PERIOD |
| 106757 | PURCHASED OUTSIDE CLASS PERIOD |
| 106759 | PURCHASED OUTSIDE CLASS PERIOD |
| 106760 | NO RECOGNIZED LOSSES |
| 106761 | PURCHASED OUTSIDE CLASS PERIOD |
| 106762 | PURCHASED OUTSIDE CLASS PERIOD |
| 106763 | PURCHASED OUTSIDE CLASS PERIOD |
| 106765 | PURCHASED OUTSIDE CLASS PERIOD |
| 106766 | PURCHASED OUTSIDE CLASS PERIOD |
| 106767 | NO RECOGNIZED LOSSES |
| 106768 | PURCHASED OUTSIDE CLASS PERIOD |
| 106769 | NO RECOGNIZED LOSSES |
| 106770 | PURCHASED OUTSIDE CLASS PERIOD |
| 106771 | PURCHASED OUTSIDE CLASS PERIOD |
| 106772 | PURCHASED OUTSIDE CLASS PERIOD |
| 106773 | SHARES SOLD SHORT |
| 106774 | PURCHASED OUTSIDE CLASS PERIOD |
| 106775 | PURCHASED OUTSIDE CLASS PERIOD |
| 106776 | PURCHASED OUTSIDE CLASS PERIOD |
| 106777 | PURCHASED OUTSIDE CLASS PERIOD |
| 106778 | PURCHASED OUTSIDE CLASS PERIOD |
| 106779 | PURCHASED OUTSIDE CLASS PERIOD |
| 106780 | PURCHASED OUTSIDE CLASS PERIOD |
| 106781 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 64684 | NO RECOGNIZED LOSSES | 106782 | NO RECOGNIZED LOSSES |
| 64685 | NO RECOGNIZED LOSSES | 106783 | PURCHASED OUTSIDE CLASS PERIOD |
| 64686 | NO RECOGNIZED LOSSES | 106784 | NO RECOGNIZED LOSSES |
| 64688 | NO RECOGNIZED LOSSES | 106785 | NO RECOGNIZED LOSSES |
| 64691 | NO RECOGNIZED LOSSES | 106786 | NO RECOGNIZED LOSSES |
| 64692 | NO RECOGNIZED LOSSES | 106787 | NO RECOGNIZED LOSSES |
| 64694 | NO RECOGNIZED LOSSES | 106788 | PURCHASED OUTSIDE CLASS PERIOD |
| 64696 | NO RECOGNIZED LOSSES | 106789 | PURCHASED OUTSIDE CLASS PERIOD |
| 64697 | NO RECOGNIZED LOSSES | 106790 | PURCHASED OUTSIDE CLASS PERIOD |
| 64698 | NO RECOGNIZED LOSSES | 106791 | NO RECOGNIZED LOSSES |
| 64699 | NO RECOGNIZED LOSSES | 106792 | NO RECOGNIZED LOSSES |
| 64701 | PURCHASED OUTSIDE CLASS PERIOD | 106793 | PURCHASED OUTSIDE CLASS PERIOD |
| 64704 | NO RECOGNIZED LOSSES | 106794 | PURCHASED OUTSIDE CLASS PERIOD |
| 64709 | NO RECOGNIZED LOSSES | 106795 | PURCHASED OUTSIDE CLASS PERIOD |
| 64711 | NO RECOGNIZED LOSSES | 106796 | PURCHASED OUTSIDE CLASS PERIOD |
| 64714 | NO RECOGNIZED LOSSES | 106797 | PURCHASED OUTSIDE CLASS PERIOD |
| 64715 | NO RECOGNIZED LOSSES | 106798 | NO RECOGNIZED LOSSES |
| 64716 | NO RECOGNIZED LOSSES | 106799 | NO RECOGNIZED LOSSES |
| 64717 | PURCHASED OUTSIDE CLASS PERIOD | 106800 | PURCHASED OUTSIDE CLASS PERIOD |
| 64718 | NO RECOGNIZED LOSSES | 106801 | PURCHASED OUTSIDE CLASS PERIOD |
| 64720 | PURCHASED OUTSIDE CLASS PERIOD | 106802 | PURCHASED OUTSIDE CLASS PERIOD |
| 64722 | NO RECOGNIZED LOSSES | 106803 | PURCHASED OUTSIDE CLASS PERIOD |
| 64727 | NO RECOGNIZED LOSSES | 106804 | PURCHASED OUTSIDE CLASS PERIOD |
| 64728 | NO RECOGNIZED LOSSES | 106805 | PURCHASED OUTSIDE CLASS PERIOD |
| 64730 | NO RECOGNIZED LOSSES | 106806 | PURCHASED OUTSIDE CLASS PERIOD |
| 64731 | PURCHASED OUTSIDE CLASS PERIOD | 106807 | NO RECOGNIZED LOSSES |
| 64733 | NO RECOGNIZED LOSSES | 106808 | PURCHASED OUTSIDE CLASS PERIOD |
| 64735 | NO RECOGNIZED LOSSES | 106809 | NO RECOGNIZED LOSSES |
| 64738 | NO RECOGNIZED LOSSES | 106810 | PURCHASED OUTSIDE CLASS PERIOD |
| 64742 | PURCHASED OUTSIDE CLASS PERIOD | 106811 | PURCHASED OUTSIDE CLASS PERIOD |
| 64743 | NO RECOGNIZED LOSSES | 106812 | PURCHASED OUTSIDE CLASS PERIOD |
| 64744 | NO RECOGNIZED LOSSES | 106813 | NO RECOGNIZED LOSSES |
| 64745 | NO RECOGNIZED LOSSES | 106815 | PURCHASED OUTSIDE CLASS PERIOD |
| 64747 | NO RECOGNIZED LOSSES | 106817 | PURCHASED OUTSIDE CLASS PERIOD |
| 64748 | NO RECOGNIZED LOSSES | 106818 | PURCHASED OUTSIDE CLASS PERIOD |
| 64751 | NO RECOGNIZED LOSSES | 106819 | NO RECOGNIZED LOSSES |
| 64752 | NO RECOGNIZED LOSSES | 106820 | PURCHASED OUTSIDE CLASS PERIOD |
| 64754 | NO RECOGNIZED LOSSES | 106821 | NO RECOGNIZED LOSSES |
| 64757 | NO RECOGNIZED LOSSES | 106822 | PURCHASED OUTSIDE CLASS PERIOD |
| 64759 | NO RECOGNIZED LOSSES | 106823 | NO RECOGNIZED LOSSES |
| 64760 | PURCHASED OUTSIDE CLASS PERIOD | 106824 | PURCHASED OUTSIDE CLASS PERIOD |
| 64761 | NO RECOGNIZED LOSSES | 106826 | NO RECOGNIZED LOSSES |
| 64763 | NO RECOGNIZED LOSSES | 106827 | PURCHASED OUTSIDE CLASS PERIOD |
| 64766 | PURCHASED OUTSIDE CLASS PERIOD | 106828 | PURCHASED OUTSIDE CLASS PERIOD |
| 64767 | NO RECOGNIZED LOSSES | 106829 | SHARES SOLD SHORT |
| 64769 | NO RECOGNIZED LOSSES | 106830 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64770 | NO RECOGNIZED LOSSES |
| 64771 | PURCHASED OUTSIDE CLASS PERIOD |
| 64772 | NO RECOGNIZED LOSSES |
| 64774 | PURCHASED OUTSIDE CLASS PERIOD |
| 64775 | NO RECOGNIZED LOSSES |
| 64777 | NO RECOGNIZED LOSSES |
| 64779 | NO RECOGNIZED LOSSES |
| 64782 | NO RECOGNIZED LOSSES |
| 64783 | NO RECOGNIZED LOSSES |
| 64784 | NO RECOGNIZED LOSSES |
| 64787 | NO RECOGNIZED LOSSES |
| 64790 | NO RECOGNIZED LOSSES |
| 64791 | NO RECOGNIZED LOSSES |
| 64794 | NO RECOGNIZED LOSSES |
| 64795 | NO RECOGNIZED LOSSES |
| 64797 | NO RECOGNIZED LOSSES |
| 64798 | NO RECOGNIZED LOSSES |
| 64802 | NO RECOGNIZED LOSSES |
| 64803 | NO RECOGNIZED LOSSES |
| 64806 | PURCHASED OUTSIDE CLASS PERIOD |
| 64808 | NO RECOGNIZED LOSSES |
| 64809 | PURCHASED OUTSIDE CLASS PERIOD |
| 64814 | NO RECOGNIZED LOSSES |
| 64815 | NO RECOGNIZED LOSSES |
| 64820 | NO RECOGNIZED LOSSES |
| 64821 | NO RECOGNIZED LOSSES |
| 64822 | NO RECOGNIZED LOSSES |
| 64824 | NO RECOGNIZED LOSSES |
| 64826 | NO RECOGNIZED LOSSES |
| 64830 | PURCHASED OUTSIDE CLASS PERIOD |
| 64835 | NO RECOGNIZED LOSSES |
| 64839 | NO RECOGNIZED LOSSES |
| 64841 | NO RECOGNIZED LOSSES |
| 64843 | NO RECOGNIZED LOSSES |
| 64844 | NO RECOGNIZED LOSSES |
| 64845 | NO RECOGNIZED LOSSES |
| 64848 | PURCHASED OUTSIDE CLASS PERIOD |
| 64852 | NO RECOGNIZED LOSSES |
| 64853 | NO RECOGNIZED LOSSES |
| 64857 | PURCHASED OUTSIDE CLASS PERIOD |
| 64859 | NO RECOGNIZED LOSSES |
| 64861 | NO RECOGNIZED LOSSES |
| 64862 | PURCHASED OUTSIDE CLASS PERIOD |
| 64864 | NO RECOGNIZED LOSSES |
| 64866 | NO RECOGNIZED LOSSES |
| 64867 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 106831 | NO RECOGNIZED LOSSES |
| 106832 | NO RECOGNIZED LOSSES |
| 106833 | NO RECOGNIZED LOSSES |
| 106835 | PURCHASED OUTSIDE CLASS PERIOD |
| 106836 | NO RECOGNIZED LOSSES |
| 106838 | PURCHASED OUTSIDE CLASS PERIOD |
| 106839 | PURCHASED OUTSIDE CLASS PERIOD |
| 106840 | PURCHASED OUTSIDE CLASS PERIOD |
| 106841 | PURCHASED OUTSIDE CLASS PERIOD |
| 106842 | NO RECOGNIZED LOSSES |
| 106843 | NO RECOGNIZED LOSSES |
| 106845 | PURCHASED OUTSIDE CLASS PERIOD |
| 106846 | PURCHASED OUTSIDE CLASS PERIOD |
| 106847 | PURCHASED OUTSIDE CLASS PERIOD |
| 106848 | PURCHASED OUTSIDE CLASS PERIOD |
| 106849 | PURCHASED OUTSIDE CLASS PERIOD |
| 106850 | PURCHASED OUTSIDE CLASS PERIOD |
| 106851 | PURCHASED OUTSIDE CLASS PERIOD |
| 106852 | NO RECOGNIZED LOSSES |
| 106853 | PURCHASED OUTSIDE CLASS PERIOD |
| 106854 | NO RECOGNIZED LOSSES |
| 106856 | PURCHASED OUTSIDE CLASS PERIOD |
| 106857 | PURCHASED OUTSIDE CLASS PERIOD |
| 106858 | PURCHASED OUTSIDE CLASS PERIOD |
| 106859 | PURCHASED OUTSIDE CLASS PERIOD |
| 106860 | PURCHASED OUTSIDE CLASS PERIOD |
| 106861 | PURCHASED OUTSIDE CLASS PERIOD |
| 106862 | PURCHASED OUTSIDE CLASS PERIOD |
| 106863 | PURCHASED OUTSIDE CLASS PERIOD |
| 106864 | PURCHASED OUTSIDE CLASS PERIOD |
| 106865 | PURCHASED OUTSIDE CLASS PERIOD |
| 106866 | PURCHASED OUTSIDE CLASS PERIOD |
| 106867 | PURCHASED OUTSIDE CLASS PERIOD |
| 106868 | PURCHASED OUTSIDE CLASS PERIOD |
| 106869 | PURCHASED OUTSIDE CLASS PERIOD |
| 106870 | PURCHASED OUTSIDE CLASS PERIOD |
| 106871 | PURCHASED OUTSIDE CLASS PERIOD |
| 106872 | PURCHASED OUTSIDE CLASS PERIOD |
| 106873 | PURCHASED OUTSIDE CLASS PERIOD |
| 106874 | SHARES SOLD SHORT |
| 106875 | PURCHASED OUTSIDE CLASS PERIOD |
| 106876 | PURCHASED OUTSIDE CLASS PERIOD |
| 106877 | PURCHASED OUTSIDE CLASS PERIOD |
| 106878 | NO RECOGNIZED LOSSES |
| 106879 | PURCHASED OUTSIDE CLASS PERIOD |
| 106880 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64868 | NO RECOGNIZED LOSSES |
| 64870 | PURCHASED OUTSIDE CLASS PERIOD |
| 64871 | NO RECOGNIZED LOSSES |
| 64872 | NO RECOGNIZED LOSSES |
| 64878 | PURCHASED OUTSIDE CLASS PERIOD |
| 64880 | NO RECOGNIZED LOSSES |
| 64881 | PURCHASED OUTSIDE CLASS PERIOD |
| 64883 | NO RECOGNIZED LOSSES |
| 64884 | NO RECOGNIZED LOSSES |
| 64885 | NO RECOGNIZED LOSSES |
| 64886 | NO RECOGNIZED LOSSES |
| 64888 | NO RECOGNIZED LOSSES |
| 64891 | NO RECOGNIZED LOSSES |
| 64892 | NO RECOGNIZED LOSSES |
| 64893 | NO RECOGNIZED LOSSES |
| 64894 | NO RECOGNIZED LOSSES |
| 64896 | NO RECOGNIZED LOSSES |
| 64897 | NO RECOGNIZED LOSSES |
| 64898 | NO RECOGNIZED LOSSES |
| 64899 | NO RECOGNIZED LOSSES |
| 64902 | NO RECOGNIZED LOSSES |
| 64903 | NO RECOGNIZED LOSSES |
| 64904 | NO RECOGNIZED LOSSES |
| 64905 | NO RECOGNIZED LOSSES |
| 64909 | NO RECOGNIZED LOSSES |
| 64912 | NO RECOGNIZED LOSSES |
| 64914 | NO RECOGNIZED LOSSES |
| 64917 | NO RECOGNIZED LOSSES |
| 64920 | PURCHASED OUTSIDE CLASS PERIOD |
| 64921 | NO RECOGNIZED LOSSES |
| 64923 | NO RECOGNIZED LOSSES |
| 64924 | PURCHASED OUTSIDE CLASS PERIOD |
| 64925 | NO RECOGNIZED LOSSES |
| 64930 | NO RECOGNIZED LOSSES |
| 64933 | NO RECOGNIZED LOSSES |
| 64934 | NO RECOGNIZED LOSSES |
| 64935 | NO RECOGNIZED LOSSES |
| 64937 | NO RECOGNIZED LOSSES |
| 64938 | NO RECOGNIZED LOSSES |
| 64941 | NO RECOGNIZED LOSSES |
| 64942 | NO RECOGNIZED LOSSES |
| 64944 | NO RECOGNIZED LOSSES |
| 64946 | NO RECOGNIZED LOSSES |
| 64948 | NO RECOGNIZED LOSSES |
| 64962 | PURCHASED OUTSIDE CLASS PERIOD |
| 64966 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 106881 | PURCHASED OUTSIDE CLASS PERIOD |
| 106882 | NO RECOGNIZED LOSSES |
| 106883 | PURCHASED OUTSIDE CLASS PERIOD |
| 106884 | PURCHASED OUTSIDE CLASS PERIOD |
| 106887 | PURCHASED OUTSIDE CLASS PERIOD |
| 106888 | PURCHASED OUTSIDE CLASS PERIOD |
| 106889 | NO RECOGNIZED LOSSES |
| 106890 | PURCHASED OUTSIDE CLASS PERIOD |
| 106892 | NO RECOGNIZED LOSSES |
| 106893 | PURCHASED OUTSIDE CLASS PERIOD |
| 106894 | PURCHASED OUTSIDE CLASS PERIOD |
| 106895 | NO RECOGNIZED LOSSES |
| 106896 | NO RECOGNIZED LOSSES |
| 106898 | PURCHASED OUTSIDE CLASS PERIOD |
| 106899 | PURCHASED OUTSIDE CLASS PERIOD |
| 106900 | NO RECOGNIZED LOSSES |
| 106901 | NO RECOGNIZED LOSSES |
| 106903 | PURCHASED OUTSIDE CLASS PERIOD |
| 106904 | PURCHASED OUTSIDE CLASS PERIOD |
| 106905 | PURCHASED OUTSIDE CLASS PERIOD |
| 106906 | PURCHASED OUTSIDE CLASS PERIOD |
| 106907 | PURCHASED OUTSIDE CLASS PERIOD |
| 106908 | NO RECOGNIZED LOSSES |
| 106909 | PURCHASED OUTSIDE CLASS PERIOD |
| 106910 | SHARES SOLD SHORT |
| 106911 | PURCHASED OUTSIDE CLASS PERIOD |
| 106912 | PURCHASED OUTSIDE CLASS PERIOD |
| 106913 | PURCHASED OUTSIDE CLASS PERIOD |
| 106914 | NO RECOGNIZED LOSSES |
| 106915 | PURCHASED OUTSIDE CLASS PERIOD |
| 106916 | PURCHASED OUTSIDE CLASS PERIOD |
| 106917 | PURCHASED OUTSIDE CLASS PERIOD |
| 106918 | DUPLICATE CLAIMS |
| 106919 | NO RECOGNIZED LOSSES |
| 106921 | PURCHASED OUTSIDE CLASS PERIOD |
| 106922 | NO RECOGNIZED LOSSES |
| 106923 | PURCHASED OUTSIDE CLASS PERIOD |
| 106924 | PURCHASED OUTSIDE CLASS PERIOD |
| 106925 | PURCHASED OUTSIDE CLASS PERIOD |
| 106926 | PURCHASED OUTSIDE CLASS PERIOD |
| 106927 | PURCHASED OUTSIDE CLASS PERIOD |
| 106929 | NO RECOGNIZED LOSSES |
| 106930 | PURCHASED OUTSIDE CLASS PERIOD |
| 106931 | PURCHASED OUTSIDE CLASS PERIOD |
| 106932 | PURCHASED OUTSIDE CLASS PERIOD |
| 106933 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 64973 | NO RECOGNIZED LOSSES |
| 64975 | NO RECOGNIZED LOSSES |
| 64977 | PURCHASED OUTSIDE CLASS PERIOD |
| 64980 | SHARES NOT PURCHASED |
| 64981 | NO RECOGNIZED LOSSES |
| 64982 | NO RECOGNIZED LOSSES |
| 64986 | NO RECOGNIZED LOSSES |
| 65005 | SHARES NOT PURCHASED |
| 65009 | NO RECOGNIZED LOSSES |
| 65010 | NO RECOGNIZED LOSSES |
| 65011 | NO RECOGNIZED LOSSES |
| 65012 | NO RECOGNIZED LOSSES |
| 65015 | NO RECOGNIZED LOSSES |
| 65016 | NO RECOGNIZED LOSSES |
| 65017 | NO RECOGNIZED LOSSES |
| 65018 | PURCHASED OUTSIDE CLASS PERIOD |
| 65019 | PURCHASED OUTSIDE CLASS PERIOD |
| 65020 | NO RECOGNIZED LOSSES |
| 65021 | NO RECOGNIZED LOSSES |
| 65022 | NO RECOGNIZED LOSSES |
| 65023 | NO RECOGNIZED LOSSES |
| 65024 | NO RECOGNIZED LOSSES |
| 65025 | NO RECOGNIZED LOSSES |
| 65026 | NO RECOGNIZED LOSSES |
| 65027 | NO RECOGNIZED LOSSES |
| 65028 | NO RECOGNIZED LOSSES |
| 65029 | NO RECOGNIZED LOSSES |
| 65030 | NO RECOGNIZED LOSSES |
| 65031 | NO RECOGNIZED LOSSES |
| 65032 | NO RECOGNIZED LOSSES |
| 65033 | NO RECOGNIZED LOSSES |
| 65034 | NO RECOGNIZED LOSSES |
| 65035 | NO RECOGNIZED LOSSES |
| 65036 | NO RECOGNIZED LOSSES |
| 65037 | NO RECOGNIZED LOSSES |
| 65038 | NO RECOGNIZED LOSSES |
| 65039 | NO RECOGNIZED LOSSES |
| 65040 | NO RECOGNIZED LOSSES |
| 65041 | NO RECOGNIZED LOSSES |
| 65042 | NO RECOGNIZED LOSSES |
| 65049 | NO RECOGNIZED LOSSES |
| 65050 | NO RECOGNIZED LOSSES |
| 65052 | SHARES NOT PURCHASED |
| 65057 | NO RECOGNIZED LOSSES |
| 65058 | NO RECOGNIZED LOSSES |
| 65059 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 106934 | PURCHASED OUTSIDE CLASS PERIOD |
| 106935 | NO RECOGNIZED LOSSES |
| 106936 | NO RECOGNIZED LOSSES |
| 106937 | PURCHASED OUTSIDE CLASS PERIOD |
| 106938 | NO RECOGNIZED LOSSES |
| 106939 | PURCHASED OUTSIDE CLASS PERIOD |
| 106940 | PURCHASED OUTSIDE CLASS PERIOD |
| 106942 | PURCHASED OUTSIDE CLASS PERIOD |
| 106943 | PURCHASED OUTSIDE CLASS PERIOD |
| 106944 | NO RECOGNIZED LOSSES |
| 106945 | NO RECOGNIZED LOSSES |
| 106946 | PURCHASED OUTSIDE CLASS PERIOD |
| 106947 | PURCHASED OUTSIDE CLASS PERIOD |
| 106948 | PURCHASED OUTSIDE CLASS PERIOD |
| 106949 | PURCHASED OUTSIDE CLASS PERIOD |
| 106950 | PURCHASED OUTSIDE CLASS PERIOD |
| 106951 | NO RECOGNIZED LOSSES |
| 106952 | NO RECOGNIZED LOSSES |
| 106953 | PURCHASED OUTSIDE CLASS PERIOD |
| 106954 | PURCHASED OUTSIDE CLASS PERIOD |
| 106955 | PURCHASED OUTSIDE CLASS PERIOD |
| 106956 | PURCHASED OUTSIDE CLASS PERIOD |
| 106957 | PURCHASED OUTSIDE CLASS PERIOD |
| 106958 | PURCHASED OUTSIDE CLASS PERIOD |
| 106960 | PURCHASED OUTSIDE CLASS PERIOD |
| 106961 | NO RECOGNIZED LOSSES |
| 106962 | PURCHASED OUTSIDE CLASS PERIOD |
| 106963 | PURCHASED OUTSIDE CLASS PERIOD |
| 106964 | PURCHASED OUTSIDE CLASS PERIOD |
| 106967 | PURCHASED OUTSIDE CLASS PERIOD |
| 106968 | PURCHASED OUTSIDE CLASS PERIOD |
| 106969 | PURCHASED OUTSIDE CLASS PERIOD |
| 106970 | PURCHASED OUTSIDE CLASS PERIOD |
| 106971 | PURCHASED OUTSIDE CLASS PERIOD |
| 106972 | NO RECOGNIZED LOSSES |
| 106973 | PURCHASED OUTSIDE CLASS PERIOD |
| 106974 | PURCHASED OUTSIDE CLASS PERIOD |
| 106975 | PURCHASED OUTSIDE CLASS PERIOD |
| 106976 | NO RECOGNIZED LOSSES |
| 106977 | PURCHASED OUTSIDE CLASS PERIOD |
| 106978 | NO RECOGNIZED LOSSES |
| 106979 | NO RECOGNIZED LOSSES |
| 106980 | PURCHASED OUTSIDE CLASS PERIOD |
| 106981 | NO RECOGNIZED LOSSES |
| 106982 | PURCHASED OUTSIDE CLASS PERIOD |
| 106983 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 65060 | PURCHASED OUTSIDE CLASS PERIOD | 106985 | NO RECOGNIZED LOSSES |
| 65061 | NO RECOGNIZED LOSSES | 106986 | PURCHASED OUTSIDE CLASS PERIOD |
| 65072 | NO RECOGNIZED LOSSES | 106987 | NO RECOGNIZED LOSSES |
| 65073 | SHARES NOT PURCHASED | 106988 | PURCHASED OUTSIDE CLASS PERIOD |
| 65074 | NO RECOGNIZED LOSSES | 106989 | PURCHASED OUTSIDE CLASS PERIOD |
| 65078 | NO RECOGNIZED LOSSES | 106990 | PURCHASED OUTSIDE CLASS PERIOD |
| 65079 | NO RECOGNIZED LOSSES | 106991 | SHARES SOLD SHORT |
| 65082 | NO RECOGNIZED LOSSES | 106996 | SHARES SOLD SHORT |
| 65089 | NO RECOGNIZED LOSSES | 106997 | NO RECOGNIZED LOSSES |
| 65093 | NO RECOGNIZED LOSSES | 106998 | NO RECOGNIZED LOSSES |
| 65095 | NO RECOGNIZED LOSSES | 106999 | PURCHASED OUTSIDE CLASS PERIOD |
| 65096 | PURCHASED OUTSIDE CLASS PERIOD | 107000 | PURCHASED OUTSIDE CLASS PERIOD |
| 65097 | NO RECOGNIZED LOSSES | 107001 | PURCHASED OUTSIDE CLASS PERIOD |
| 65098 | NO RECOGNIZED LOSSES | 107002 | PURCHASED OUTSIDE CLASS PERIOD |
| 65101 | NO RECOGNIZED LOSSES | 107003 | PURCHASED OUTSIDE CLASS PERIOD |
| 65102 | NO RECOGNIZED LOSSES | 107004 | PURCHASED OUTSIDE CLASS PERIOD |
| 65103 | PURCHASED OUTSIDE CLASS PERIOD | 107005 | NO RECOGNIZED LOSSES |
| 65105 | PURCHASED OUTSIDE CLASS PERIOD | 107006 | NO RECOGNIZED LOSSES |
| 65110 | NO RECOGNIZED LOSSES | 107007 | PURCHASED OUTSIDE CLASS PERIOD |
| 65111 | NO RECOGNIZED LOSSES | 107008 | PURCHASED OUTSIDE CLASS PERIOD |
| 65112 | NO RECOGNIZED LOSSES | 107009 | PURCHASED OUTSIDE CLASS PERIOD |
| 65113 | PURCHASED OUTSIDE CLASS PERIOD | 107010 | PURCHASED OUTSIDE CLASS PERIOD |
| 65116 | NO RECOGNIZED LOSSES | 107011 | NO RECOGNIZED LOSSES |
| 65117 | NO RECOGNIZED LOSSES | 107012 | NO RECOGNIZED LOSSES |
| 65120 | NO RECOGNIZED LOSSES | 107013 | PURCHASED OUTSIDE CLASS PERIOD |
| 65121 | PURCHASED OUTSIDE CLASS PERIOD | 107014 | NO RECOGNIZED LOSSES |
| 65122 | NO RECOGNIZED LOSSES | 107015 | PURCHASED OUTSIDE CLASS PERIOD |
| 65124 | NO RECOGNIZED LOSSES | 107016 | PURCHASED OUTSIDE CLASS PERIOD |
| 65125 | NO RECOGNIZED LOSSES | 107018 | NO RECOGNIZED LOSSES |
| 65126 | NO RECOGNIZED LOSSES | 107019 | PURCHASED OUTSIDE CLASS PERIOD |
| 65127 | NO RECOGNIZED LOSSES | 107020 | PURCHASED OUTSIDE CLASS PERIOD |
| 65128 | NO RECOGNIZED LOSSES | 107021 | PURCHASED OUTSIDE CLASS PERIOD |
| 65129 | NO RECOGNIZED LOSSES | 107024 | PURCHASED OUTSIDE CLASS PERIOD |
| 65131 | NO RECOGNIZED LOSSES | 107025 | SHARES SOLD SHORT |
| 65132 | NO RECOGNIZED LOSSES | 107027 | PURCHASED OUTSIDE CLASS PERIOD |
| 65133 | NO RECOGNIZED LOSSES | 107029 | PURCHASED OUTSIDE CLASS PERIOD |
| 65134 | NO RECOGNIZED LOSSES | 107030 | PURCHASED OUTSIDE CLASS PERIOD |
| 65136 | NO RECOGNIZED LOSSES | 107031 | PURCHASED OUTSIDE CLASS PERIOD |
| 65137 | NO RECOGNIZED LOSSES | 107032 | NO RECOGNIZED LOSSES |
| 65139 | PURCHASED OUTSIDE CLASS PERIOD | 107033 | PURCHASED OUTSIDE CLASS PERIOD |
| 65140 | NO RECOGNIZED LOSSES | 107036 | PURCHASED OUTSIDE CLASS PERIOD |
| 65141 | NO RECOGNIZED LOSSES | 107037 | PURCHASED OUTSIDE CLASS PERIOD |
| 65143 | NO RECOGNIZED LOSSES | 107039 | PURCHASED OUTSIDE CLASS PERIOD |
| 65145 | PURCHASED OUTSIDE CLASS PERIOD | 107041 | PURCHASED OUTSIDE CLASS PERIOD |
| 65147 | NO RECOGNIZED LOSSES | 107042 | PURCHASED OUTSIDE CLASS PERIOD |
| 65148 | PURCHASED OUTSIDE CLASS PERIOD | 107043 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 65150 | NO RECOGNIZED LOSSES | 107044 | PURCHASED OUTSIDE CLASS PERIOD |
| 65151 | NO RECOGNIZED LOSSES | 107045 | PURCHASED OUTSIDE CLASS PERIOD |
| 65159 | NO RECOGNIZED LOSSES | 107046 | PURCHASED OUTSIDE CLASS PERIOD |
| 65160 | NO RECOGNIZED LOSSES | 107047 | PURCHASED OUTSIDE CLASS PERIOD |
| 65161 | NO RECOGNIZED LOSSES | 107048 | PURCHASED OUTSIDE CLASS PERIOD |
| 65163 | PURCHASED OUTSIDE CLASS PERIOD | 107049 | PURCHASED OUTSIDE CLASS PERIOD |
| 65164 | PURCHASED OUTSIDE CLASS PERIOD | 107050 | PURCHASED OUTSIDE CLASS PERIOD |
| 65165 | NO RECOGNIZED LOSSES | 107051 | PURCHASED OUTSIDE CLASS PERIOD |
| 65166 | NO RECOGNIZED LOSSES | 107052 | PURCHASED OUTSIDE CLASS PERIOD |
| 65167 | NO RECOGNIZED LOSSES | 107053 | PURCHASED OUTSIDE CLASS PERIOD |
| 65168 | NO RECOGNIZED LOSSES | 107054 | PURCHASED OUTSIDE CLASS PERIOD |
| 65169 | NO RECOGNIZED LOSSES | 107055 | PURCHASED OUTSIDE CLASS PERIOD |
| 65172 | NO RECOGNIZED LOSSES | 107056 | PURCHASED OUTSIDE CLASS PERIOD |
| 65173 | NO RECOGNIZED LOSSES | 107057 | NO RECOGNIZED LOSSES |
| 65174 | NO RECOGNIZED LOSSES | 107058 | PURCHASED OUTSIDE CLASS PERIOD |
| 65175 | NO RECOGNIZED LOSSES | 107059 | PURCHASED OUTSIDE CLASS PERIOD |
| 65176 | NO RECOGNIZED LOSSES | 107060 | PURCHASED OUTSIDE CLASS PERIOD |
| 65179 | NO RECOGNIZED LOSSES | 107061 | PURCHASED OUTSIDE CLASS PERIOD |
| 65181 | PURCHASED OUTSIDE CLASS PERIOD | 107062 | PURCHASED OUTSIDE CLASS PERIOD |
| 65182 | NO RECOGNIZED LOSSES | 107063 | PURCHASED OUTSIDE CLASS PERIOD |
| 65183 | NO RECOGNIZED LOSSES | 107064 | PURCHASED OUTSIDE CLASS PERIOD |
| 65185 | NO RECOGNIZED LOSSES | 107065 | PURCHASED OUTSIDE CLASS PERIOD |
| 65186 | SHARES SOLD SHORT | 107066 | PURCHASED OUTSIDE CLASS PERIOD |
| 65188 | NO RECOGNIZED LOSSES | 107067 | PURCHASED OUTSIDE CLASS PERIOD |
| 65189 | NO RECOGNIZED LOSSES | 107068 | PURCHASED OUTSIDE CLASS PERIOD |
| 65192 | PURCHASED OUTSIDE CLASS PERIOD | 107069 | PURCHASED OUTSIDE CLASS PERIOD |
| 65193 | NO RECOGNIZED LOSSES | 107070 | PURCHASED OUTSIDE CLASS PERIOD |
| 65194 | NO RECOGNIZED LOSSES | 107071 | NO RECOGNIZED LOSSES |
| 65198 | PURCHASED OUTSIDE CLASS PERIOD | 107072 | NO RECOGNIZED LOSSES |
| 65200 | PURCHASED OUTSIDE CLASS PERIOD | 107074 | PURCHASED OUTSIDE CLASS PERIOD |
| 65201 | NO RECOGNIZED LOSSES | 107075 | PURCHASED OUTSIDE CLASS PERIOD |
| 65202 | NO RECOGNIZED LOSSES | 107076 | PURCHASED OUTSIDE CLASS PERIOD |
| 65203 | PURCHASED OUTSIDE CLASS PERIOD | 107077 | PURCHASED OUTSIDE CLASS PERIOD |
| 65205 | NO RECOGNIZED LOSSES | 107078 | PURCHASED OUTSIDE CLASS PERIOD |
| 65206 | NO RECOGNIZED LOSSES | 107079 | NO RECOGNIZED LOSSES |
| 65207 | NO RECOGNIZED LOSSES | 107080 | PURCHASED OUTSIDE CLASS PERIOD |
| 65209 | PURCHASED OUTSIDE CLASS PERIOD | 107081 | NO RECOGNIZED LOSSES |
| 65211 | PURCHASED OUTSIDE CLASS PERIOD | 107082 | PURCHASED OUTSIDE CLASS PERIOD |
| 65212 | NO RECOGNIZED LOSSES | 107083 | PURCHASED OUTSIDE CLASS PERIOD |
| 65216 | NO RECOGNIZED LOSSES | 107084 | PURCHASED OUTSIDE CLASS PERIOD |
| 65217 | PURCHASED OUTSIDE CLASS PERIOD | 107085 | PURCHASED OUTSIDE CLASS PERIOD |
| 65219 | NO RECOGNIZED LOSSES | 107086 | PURCHASED OUTSIDE CLASS PERIOD |
| 65221 | PURCHASED OUTSIDE CLASS PERIOD | 107088 | PURCHASED OUTSIDE CLASS PERIOD |
| 65225 | NO RECOGNIZED LOSSES | 107089 | PURCHASED OUTSIDE CLASS PERIOD |
| 65227 | NO RECOGNIZED LOSSES | 107090 | PURCHASED OUTSIDE CLASS PERIOD |
| 65229 | NO RECOGNIZED LOSSES | 107091 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65232 | NO RECOGNIZED LOSSES |
| 65233 | NO RECOGNIZED LOSSES |
| 65235 | PURCHASED OUTSIDE CLASS PERIOD |
| 65236 | NO RECOGNIZED LOSSES |
| 65238 | PURCHASED OUTSIDE CLASS PERIOD |
| 65240 | NO RECOGNIZED LOSSES |
| 65241 | NO RECOGNIZED LOSSES |
| 65243 | NO RECOGNIZED LOSSES |
| 65247 | NO RECOGNIZED LOSSES |
| 65248 | PURCHASED OUTSIDE CLASS PERIOD |
| 65249 | NO RECOGNIZED LOSSES |
| 65250 | NO RECOGNIZED LOSSES |
| 65251 | NO RECOGNIZED LOSSES |
| 65252 | PURCHASED OUTSIDE CLASS PERIOD |
| 65255 | NO RECOGNIZED LOSSES |
| 65258 | NO RECOGNIZED LOSSES |
| 65259 | PURCHASED OUTSIDE CLASS PERIOD |
| 65260 | NO RECOGNIZED LOSSES |
| 65263 | PURCHASED OUTSIDE CLASS PERIOD |
| 65268 | NO RECOGNIZED LOSSES |
| 65269 | NO RECOGNIZED LOSSES |
| 65270 | NO RECOGNIZED LOSSES |
| 65271 | NO RECOGNIZED LOSSES |
| 65272 | NO RECOGNIZED LOSSES |
| 65273 | NO RECOGNIZED LOSSES |
| 65275 | NO RECOGNIZED LOSSES |
| 65276 | NO RECOGNIZED LOSSES |
| 65277 | NO RECOGNIZED LOSSES |
| 65278 | NO RECOGNIZED LOSSES |
| 65281 | NO RECOGNIZED LOSSES |
| 65283 | PURCHASED OUTSIDE CLASS PERIOD |
| 65284 | PURCHASED OUTSIDE CLASS PERIOD |
| 65286 | NO RECOGNIZED LOSSES |
| 65288 | PURCHASED OUTSIDE CLASS PERIOD |
| 65289 | NO RECOGNIZED LOSSES |
| 65290 | NO RECOGNIZED LOSSES |
| 65291 | SHARES NOT PURCHASED |
| 65292 | NO RECOGNIZED LOSSES |
| 65294 | NO RECOGNIZED LOSSES |
| 65296 | NO RECOGNIZED LOSSES |
| 65297 | NO RECOGNIZED LOSSES |
| 65299 | NO RECOGNIZED LOSSES |
| 65300 | NO RECOGNIZED LOSSES |
| 65301 | NO RECOGNIZED LOSSES |
| 65305 | NO RECOGNIZED LOSSES |
| 65306 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 107092 | PURCHASED OUTSIDE CLASS PERIOD |
| 107093 | PURCHASED OUTSIDE CLASS PERIOD |
| 107094 | PURCHASED OUTSIDE CLASS PERIOD |
| 107095 | PURCHASED OUTSIDE CLASS PERIOD |
| 107096 | NO RECOGNIZED LOSSES |
| 107097 | PURCHASED OUTSIDE CLASS PERIOD |
| 107098 | PURCHASED OUTSIDE CLASS PERIOD |
| 107099 | PURCHASED OUTSIDE CLASS PERIOD |
| 107100 | PURCHASED OUTSIDE CLASS PERIOD |
| 107101 | PURCHASED OUTSIDE CLASS PERIOD |
| 107102 | PURCHASED OUTSIDE CLASS PERIOD |
| 107103 | PURCHASED OUTSIDE CLASS PERIOD |
| 107104 | PURCHASED OUTSIDE CLASS PERIOD |
| 107105 | PURCHASED OUTSIDE CLASS PERIOD |
| 107106 | NO RECOGNIZED LOSSES |
| 107107 | PURCHASED OUTSIDE CLASS PERIOD |
| 107108 | PURCHASED OUTSIDE CLASS PERIOD |
| 107109 | NO RECOGNIZED LOSSES |
| 107110 | PURCHASED OUTSIDE CLASS PERIOD |
| 107111 | PURCHASED OUTSIDE CLASS PERIOD |
| 107112 | PURCHASED OUTSIDE CLASS PERIOD |
| 107113 | SHARES SOLD SHORT |
| 107114 | PURCHASED OUTSIDE CLASS PERIOD |
| 107115 | NO RECOGNIZED LOSSES |
| 107116 | NO RECOGNIZED LOSSES |
| 107117 | PURCHASED OUTSIDE CLASS PERIOD |
| 107118 | PURCHASED OUTSIDE CLASS PERIOD |
| 107119 | PURCHASED OUTSIDE CLASS PERIOD |
| 107120 | PURCHASED OUTSIDE CLASS PERIOD |
| 107121 | PURCHASED OUTSIDE CLASS PERIOD |
| 107122 | PURCHASED OUTSIDE CLASS PERIOD |
| 107124 | PURCHASED OUTSIDE CLASS PERIOD |
| 107125 | PURCHASED OUTSIDE CLASS PERIOD |
| 107126 | PURCHASED OUTSIDE CLASS PERIOD |
| 107127 | PURCHASED OUTSIDE CLASS PERIOD |
| 107128 | PURCHASED OUTSIDE CLASS PERIOD |
| 107129 | PURCHASED OUTSIDE CLASS PERIOD |
| 107130 | PURCHASED OUTSIDE CLASS PERIOD |
| 107131 | PURCHASED OUTSIDE CLASS PERIOD |
| 107132 | PURCHASED OUTSIDE CLASS PERIOD |
| 107133 | PURCHASED OUTSIDE CLASS PERIOD |
| 107134 | PURCHASED OUTSIDE CLASS PERIOD |
| 107135 | PURCHASED OUTSIDE CLASS PERIOD |
| 107136 | PURCHASED OUTSIDE CLASS PERIOD |
| 107137 | NO RECOGNIZED LOSSES |
| 107138 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65307 | NO RECOGNIZED LOSSES |
| 65308 | NO RECOGNIZED LOSSES |
| 65309 | SHARES SOLD SHORT |
| 65312 | NO RECOGNIZED LOSSES |
| 65313 | NO RECOGNIZED LOSSES |
| 65314 | NO RECOGNIZED LOSSES |
| 65315 | NO RECOGNIZED LOSSES |
| 65316 | NO RECOGNIZED LOSSES |
| 65318 | NO RECOGNIZED LOSSES |
| 65321 | NO RECOGNIZED LOSSES |
| 65322 | PURCHASED OUTSIDE CLASS PERIOD |
| 65325 | NO RECOGNIZED LOSSES |
| 65328 | NO RECOGNIZED LOSSES |
| 65329 | NO RECOGNIZED LOSSES |
| 65331 | PURCHASED OUTSIDE CLASS PERIOD |
| 65335 | SHARES SOLD SHORT |
| 65336 | PURCHASED OUTSIDE CLASS PERIOD |
| 65339 | NO RECOGNIZED LOSSES |
| 65340 | NO RECOGNIZED LOSSES |
| 65342 | NO RECOGNIZED LOSSES |
| 65344 | NO RECOGNIZED LOSSES |
| 65346 | PURCHASED OUTSIDE CLASS PERIOD |
| 65347 | NO RECOGNIZED LOSSES |
| 65349 | NO RECOGNIZED LOSSES |
| 65350 | NO RECOGNIZED LOSSES |
| 65351 | NO RECOGNIZED LOSSES |
| 65356 | NO RECOGNIZED LOSSES |
| 65357 | PURCHASED OUTSIDE CLASS PERIOD |
| 65360 | NO RECOGNIZED LOSSES |
| 65361 | PURCHASED OUTSIDE CLASS PERIOD |
| 65362 | NO RECOGNIZED LOSSES |
| 65363 | NO RECOGNIZED LOSSES |
| 65365 | NO RECOGNIZED LOSSES |
| 65368 | NO RECOGNIZED LOSSES |
| 65369 | PURCHASED OUTSIDE CLASS PERIOD |
| 65370 | NO RECOGNIZED LOSSES |
| 65372 | NO RECOGNIZED LOSSES |
| 65378 | NO RECOGNIZED LOSSES |
| 65379 | NO RECOGNIZED LOSSES |
| 65380 | NO RECOGNIZED LOSSES |
| 65381 | NO RECOGNIZED LOSSES |
| 65382 | NO RECOGNIZED LOSSES |
| 65383 | NO RECOGNIZED LOSSES |
| 65385 | NO RECOGNIZED LOSSES |
| 65386 | NO RECOGNIZED LOSSES |
| 65387 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107139 | NO RECOGNIZED LOSSES |
| 107140 | PURCHASED OUTSIDE CLASS PERIOD |
| 107141 | PURCHASED OUTSIDE CLASS PERIOD |
| 107142 | PURCHASED OUTSIDE CLASS PERIOD |
| 107143 | PURCHASED OUTSIDE CLASS PERIOD |
| 107144 | NO RECOGNIZED LOSSES |
| 107145 | NO RECOGNIZED LOSSES |
| 107146 | PURCHASED OUTSIDE CLASS PERIOD |
| 107147 | NO RECOGNIZED LOSSES |
| 107149 | PURCHASED OUTSIDE CLASS PERIOD |
| 107150 | NO RECOGNIZED LOSSES |
| 107151 | PURCHASED OUTSIDE CLASS PERIOD |
| 107152 | PURCHASED OUTSIDE CLASS PERIOD |
| 107153 | PURCHASED OUTSIDE CLASS PERIOD |
| 107154 | PURCHASED OUTSIDE CLASS PERIOD |
| 107155 | PURCHASED OUTSIDE CLASS PERIOD |
| 107156 | PURCHASED OUTSIDE CLASS PERIOD |
| 107157 | PURCHASED OUTSIDE CLASS PERIOD |
| 107158 | PURCHASED OUTSIDE CLASS PERIOD |
| 107161 | PURCHASED OUTSIDE CLASS PERIOD |
| 107162 | PURCHASED OUTSIDE CLASS PERIOD |
| 107163 | PURCHASED OUTSIDE CLASS PERIOD |
| 107164 | PURCHASED OUTSIDE CLASS PERIOD |
| 107167 | PURCHASED OUTSIDE CLASS PERIOD |
| 107168 | PURCHASED OUTSIDE CLASS PERIOD |
| 107169 | PURCHASED OUTSIDE CLASS PERIOD |
| 107171 | PURCHASED OUTSIDE CLASS PERIOD |
| 107172 | NO RECOGNIZED LOSSES |
| 107173 | NO RECOGNIZED LOSSES |
| 107174 | NO RECOGNIZED LOSSES |
| 107175 | NO RECOGNIZED LOSSES |
| 107176 | PURCHASED OUTSIDE CLASS PERIOD |
| 107177 | PURCHASED OUTSIDE CLASS PERIOD |
| 107178 | NO RECOGNIZED LOSSES |
| 107179 | PURCHASED OUTSIDE CLASS PERIOD |
| 107180 | PURCHASED OUTSIDE CLASS PERIOD |
| 107181 | PURCHASED OUTSIDE CLASS PERIOD |
| 107182 | NO RECOGNIZED LOSSES |
| 107183 | PURCHASED OUTSIDE CLASS PERIOD |
| 107184 | PURCHASED OUTSIDE CLASS PERIOD |
| 107185 | PURCHASED OUTSIDE CLASS PERIOD |
| 107186 | PURCHASED OUTSIDE CLASS PERIOD |
| 107187 | NO RECOGNIZED LOSSES |
| 107188 | PURCHASED OUTSIDE CLASS PERIOD |
| 107189 | NO RECOGNIZED LOSSES |
| 107190 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 65388 | NO RECOGNIZED LOSSES | 107191 | NO RECOGNIZED LOSSES |
| 65389 | NO RECOGNIZED LOSSES | 107192 | PURCHASED OUTSIDE CLASS PERIOD |
| 65392 | PURCHASED OUTSIDE CLASS PERIOD | 107193 | PURCHASED OUTSIDE CLASS PERIOD |
| 65393 | NO RECOGNIZED LOSSES | 107195 | NO RECOGNIZED LOSSES |
| 65394 | PURCHASED OUTSIDE CLASS PERIOD | 107196 | PURCHASED OUTSIDE CLASS PERIOD |
| 65395 | PURCHASED OUTSIDE CLASS PERIOD | 107197 | PURCHASED OUTSIDE CLASS PERIOD |
| 65396 | NO RECOGNIZED LOSSES | 107198 | PURCHASED OUTSIDE CLASS PERIOD |
| 65397 | NO RECOGNIZED LOSSES | 107200 | PURCHASED OUTSIDE CLASS PERIOD |
| 65399 | NO RECOGNIZED LOSSES | 107201 | PURCHASED OUTSIDE CLASS PERIOD |
| 65400 | NO RECOGNIZED LOSSES | 107202 | NO RECOGNIZED LOSSES |
| 65401 | NO RECOGNIZED LOSSES | 107203 | PURCHASED OUTSIDE CLASS PERIOD |
| 65402 | NO RECOGNIZED LOSSES | 107204 | PURCHASED OUTSIDE CLASS PERIOD |
| 65406 | PURCHASED OUTSIDE CLASS PERIOD | 107205 | NO RECOGNIZED LOSSES |
| 65407 | NO RECOGNIZED LOSSES | 107206 | PURCHASED OUTSIDE CLASS PERIOD |
| 65408 | NO RECOGNIZED LOSSES | 107207 | NO RECOGNIZED LOSSES |
| 65409 | PURCHASED OUTSIDE CLASS PERIOD | 107208 | NO RECOGNIZED LOSSES |
| 65410 | NO RECOGNIZED LOSSES | 107209 | PURCHASED OUTSIDE CLASS PERIOD |
| 65414 | NO RECOGNIZED LOSSES | 107210 | PURCHASED OUTSIDE CLASS PERIOD |
| 65416 | NO RECOGNIZED LOSSES | 107211 | NO RECOGNIZED LOSSES |
| 65417 | NO RECOGNIZED LOSSES | 107212 | PURCHASED OUTSIDE CLASS PERIOD |
| 65420 | NO RECOGNIZED LOSSES | 107213 | NO RECOGNIZED LOSSES |
| 65421 | NO RECOGNIZED LOSSES | 107215 | PURCHASED OUTSIDE CLASS PERIOD |
| 65422 | NO RECOGNIZED LOSSES | 107216 | NO RECOGNIZED LOSSES |
| 65424 | NO RECOGNIZED LOSSES | 107217 | PURCHASED OUTSIDE CLASS PERIOD |
| 65429 | NO RECOGNIZED LOSSES | 107218 | PURCHASED OUTSIDE CLASS PERIOD |
| 65431 | NO RECOGNIZED LOSSES | 107219 | PURCHASED OUTSIDE CLASS PERIOD |
| 65432 | NO RECOGNIZED LOSSES | 107220 | PURCHASED OUTSIDE CLASS PERIOD |
| 65433 | NO RECOGNIZED LOSSES | 107222 | NO RECOGNIZED LOSSES |
| 65435 | PURCHASED OUTSIDE CLASS PERIOD | 107223 | PURCHASED OUTSIDE CLASS PERIOD |
| 65440 | NO RECOGNIZED LOSSES | 107224 | PURCHASED OUTSIDE CLASS PERIOD |
| 65445 | NO RECOGNIZED LOSSES | 107225 | NO RECOGNIZED LOSSES |
| 65446 | NO RECOGNIZED LOSSES | 107226 | PURCHASED OUTSIDE CLASS PERIOD |
| 65447 | NO RECOGNIZED LOSSES | 107227 | PURCHASED OUTSIDE CLASS PERIOD |
| 65449 | NO RECOGNIZED LOSSES | 107228 | PURCHASED OUTSIDE CLASS PERIOD |
| 65453 | NO RECOGNIZED LOSSES | 107229 | PURCHASED OUTSIDE CLASS PERIOD |
| 65455 | NO RECOGNIZED LOSSES | 107230 | PURCHASED OUTSIDE CLASS PERIOD |
| 65456 | NO RECOGNIZED LOSSES | 107231 | NO RECOGNIZED LOSSES |
| 65459 | NO RECOGNIZED LOSSES | 107232 | PURCHASED OUTSIDE CLASS PERIOD |
| 65466 | NO RECOGNIZED LOSSES | 107234 | PURCHASED OUTSIDE CLASS PERIOD |
| 65469 | NO RECOGNIZED LOSSES | 107235 | PURCHASED OUTSIDE CLASS PERIOD |
| 65471 | NO RECOGNIZED LOSSES | 107236 | PURCHASED OUTSIDE CLASS PERIOD |
| 65473 | PURCHASED OUTSIDE CLASS PERIOD | 107237 | PURCHASED OUTSIDE CLASS PERIOD |
| 65475 | NO RECOGNIZED LOSSES | 107238 | PURCHASED OUTSIDE CLASS PERIOD |
| 65476 | NO RECOGNIZED LOSSES | 107239 | NO RECOGNIZED LOSSES |
| 65477 | NO RECOGNIZED LOSSES | 107240 | PURCHASED OUTSIDE CLASS PERIOD |
| 65480 | NO RECOGNIZED LOSSES | 107241 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 65483 | NO RECOGNIZED LOSSES | 107242 | PURCHASED OUTSIDE CLASS PERIOD |
| 65484 | NO RECOGNIZED LOSSES | 107243 | PURCHASED OUTSIDE CLASS PERIOD |
| 65485 | PURCHASED OUTSIDE CLASS PERIOD | 107245 | PURCHASED OUTSIDE CLASS PERIOD |
| 65486 | NO RECOGNIZED LOSSES | 107246 | PURCHASED OUTSIDE CLASS PERIOD |
| 65488 | NO RECOGNIZED LOSSES | 107247 | PURCHASED OUTSIDE CLASS PERIOD |
| 65489 | PURCHASED OUTSIDE CLASS PERIOD | 107248 | PURCHASED OUTSIDE CLASS PERIOD |
| 65491 | NO RECOGNIZED LOSSES | 107249 | NO RECOGNIZED LOSSES |
| 65495 | NO RECOGNIZED LOSSES | 107250 | PURCHASED OUTSIDE CLASS PERIOD |
| 65496 | NO RECOGNIZED LOSSES | 107251 | PURCHASED OUTSIDE CLASS PERIOD |
| 65497 | NO RECOGNIZED LOSSES | 107252 | SHARES SOLD SHORT |
| 65498 | NO RECOGNIZED LOSSES | 107253 | NO RECOGNIZED LOSSES |
| 65502 | NO RECOGNIZED LOSSES | 107254 | PURCHASED OUTSIDE CLASS PERIOD |
| 65506 | PURCHASED OUTSIDE CLASS PERIOD | 107255 | PURCHASED OUTSIDE CLASS PERIOD |
| 65507 | PURCHASED OUTSIDE CLASS PERIOD | 107256 | PURCHASED OUTSIDE CLASS PERIOD |
| 65508 | NO RECOGNIZED LOSSES | 107257 | PURCHASED OUTSIDE CLASS PERIOD |
| 65509 | NO RECOGNIZED LOSSES | 107258 | PURCHASED OUTSIDE CLASS PERIOD |
| 65510 | NO RECOGNIZED LOSSES | 107259 | NO RECOGNIZED LOSSES |
| 65511 | NO RECOGNIZED LOSSES | 107260 | NO RECOGNIZED LOSSES |
| 65513 | NO RECOGNIZED LOSSES | 107261 | PURCHASED OUTSIDE CLASS PERIOD |
| 65515 | NO RECOGNIZED LOSSES | 107263 | PURCHASED OUTSIDE CLASS PERIOD |
| 65516 | NO RECOGNIZED LOSSES | 107264 | PURCHASED OUTSIDE CLASS PERIOD |
| 65517 | NO RECOGNIZED LOSSES | 107265 | PURCHASED OUTSIDE CLASS PERIOD |
| 65518 | PURCHASED OUTSIDE CLASS PERIOD | 107266 | NO RECOGNIZED LOSSES |
| 65521 | PURCHASED OUTSIDE CLASS PERIOD | 107267 | PURCHASED OUTSIDE CLASS PERIOD |
| 65522 | NO RECOGNIZED LOSSES | 107268 | NO RECOGNIZED LOSSES |
| 65524 | NO RECOGNIZED LOSSES | 107269 | PURCHASED OUTSIDE CLASS PERIOD |
| 65525 | NO RECOGNIZED LOSSES | 107270 | PURCHASED OUTSIDE CLASS PERIOD |
| 65527 | PURCHASED OUTSIDE CLASS PERIOD | 107271 | PURCHASED OUTSIDE CLASS PERIOD |
| 65528 | PURCHASED OUTSIDE CLASS PERIOD | 107272 | PURCHASED OUTSIDE CLASS PERIOD |
| 65530 | NO RECOGNIZED LOSSES | 107275 | NO RECOGNIZED LOSSES |
| 65531 | NO RECOGNIZED LOSSES | 107276 | NO RECOGNIZED LOSSES |
| 65532 | NO RECOGNIZED LOSSES | 107277 | SHARES SOLD SHORT |
| 65533 | NO RECOGNIZED LOSSES | 107278 | PURCHASED OUTSIDE CLASS PERIOD |
| 65534 | NO RECOGNIZED LOSSES | 107280 | PURCHASED OUTSIDE CLASS PERIOD |
| 65535 | NO RECOGNIZED LOSSES | 107281 | PURCHASED OUTSIDE CLASS PERIOD |
| 65537 | NO RECOGNIZED LOSSES | 107282 | NO RECOGNIZED LOSSES |
| 65538 | NO RECOGNIZED LOSSES | 107283 | PURCHASED OUTSIDE CLASS PERIOD |
| 65539 | NO RECOGNIZED LOSSES | 107284 | PURCHASED OUTSIDE CLASS PERIOD |
| 65543 | NO RECOGNIZED LOSSES | 107285 | PURCHASED OUTSIDE CLASS PERIOD |
| 65544 | NO RECOGNIZED LOSSES | 107286 | NO RECOGNIZED LOSSES |
| 65545 | NO RECOGNIZED LOSSES | 107288 | PURCHASED OUTSIDE CLASS PERIOD |
| 65547 | NO RECOGNIZED LOSSES | 107289 | NO RECOGNIZED LOSSES |
| 65549 | NO RECOGNIZED LOSSES | 107290 | PURCHASED OUTSIDE CLASS PERIOD |
| 65550 | NO RECOGNIZED LOSSES | 107291 | PURCHASED OUTSIDE CLASS PERIOD |
| 65551 | NO RECOGNIZED LOSSES | 107292 | PURCHASED OUTSIDE CLASS PERIOD |
| 65552 | NO RECOGNIZED LOSSES | 107293 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 65554 | NO RECOGNIZED LOSSES | 107294 | PURCHASED OUTSIDE CLASS PERIOD |
| 65563 | NO RECOGNIZED LOSSES | 107295 | PURCHASED OUTSIDE CLASS PERIOD |
| 65566 | NO RECOGNIZED LOSSES | 107297 | PURCHASED OUTSIDE CLASS PERIOD |
| 65570 | PURCHASED OUTSIDE CLASS PERIOD | 107298 | PURCHASED OUTSIDE CLASS PERIOD |
| 65572 | NO RECOGNIZED LOSSES | 107299 | PURCHASED OUTSIDE CLASS PERIOD |
| 65575 | NO RECOGNIZED LOSSES | 107300 | NO RECOGNIZED LOSSES |
| 65576 | NO RECOGNIZED LOSSES | 107301 | PURCHASED OUTSIDE CLASS PERIOD |
| 65579 | NO RECOGNIZED LOSSES | 107302 | NO RECOGNIZED LOSSES |
| 65582 | NO RECOGNIZED LOSSES | 107303 | PURCHASED OUTSIDE CLASS PERIOD |
| 65583 | NO RECOGNIZED LOSSES | 107304 | PURCHASED OUTSIDE CLASS PERIOD |
| 65586 | NO RECOGNIZED LOSSES | 107305 | NO RECOGNIZED LOSSES |
| 65588 | NO RECOGNIZED LOSSES | 107306 | PURCHASED OUTSIDE CLASS PERIOD |
| 65594 | NO RECOGNIZED LOSSES | 107307 | PURCHASED OUTSIDE CLASS PERIOD |
| 65599 | PURCHASED OUTSIDE CLASS PERIOD | 107308 | NO RECOGNIZED LOSSES |
| 65602 | NO RECOGNIZED LOSSES | 107309 | PURCHASED OUTSIDE CLASS PERIOD |
| 65607 | PURCHASED OUTSIDE CLASS PERIOD | 107310 | PURCHASED OUTSIDE CLASS PERIOD |
| 65608 | NO RECOGNIZED LOSSES | 107311 | PURCHASED OUTSIDE CLASS PERIOD |
| 65610 | NO RECOGNIZED LOSSES | 107312 | PURCHASED OUTSIDE CLASS PERIOD |
| 65612 | NO RECOGNIZED LOSSES | 107313 | SHARES SOLD SHORT |
| 65613 | PURCHASED OUTSIDE CLASS PERIOD | 107314 | NO RECOGNIZED LOSSES |
| 65614 | PURCHASED OUTSIDE CLASS PERIOD | 107315 | PURCHASED OUTSIDE CLASS PERIOD |
| 65617 | NO RECOGNIZED LOSSES | 107316 | PURCHASED OUTSIDE CLASS PERIOD |
| 65621 | NO RECOGNIZED LOSSES | 107317 | PURCHASED OUTSIDE CLASS PERIOD |
| 65622 | NO RECOGNIZED LOSSES | 107318 | PURCHASED OUTSIDE CLASS PERIOD |
| 65623 | NO RECOGNIZED LOSSES | 107319 | NO RECOGNIZED LOSSES |
| 65624 | NO RECOGNIZED LOSSES | 107320 | PURCHASED OUTSIDE CLASS PERIOD |
| 65626 | NO RECOGNIZED LOSSES | 107322 | PURCHASED OUTSIDE CLASS PERIOD |
| 65627 | NO RECOGNIZED LOSSES | 107323 | PURCHASED OUTSIDE CLASS PERIOD |
| 65628 | NO RECOGNIZED LOSSES | 107324 | PURCHASED OUTSIDE CLASS PERIOD |
| 65629 | NO RECOGNIZED LOSSES | 107325 | PURCHASED OUTSIDE CLASS PERIOD |
| 65630 | NO RECOGNIZED LOSSES | 107327 | PURCHASED OUTSIDE CLASS PERIOD |
| 65634 | NO RECOGNIZED LOSSES | 107328 | PURCHASED OUTSIDE CLASS PERIOD |
| 65635 | NO RECOGNIZED LOSSES | 107330 | PURCHASED OUTSIDE CLASS PERIOD |
| 65636 | PURCHASED OUTSIDE CLASS PERIOD | 107331 | PURCHASED OUTSIDE CLASS PERIOD |
| 65637 | PURCHASED OUTSIDE CLASS PERIOD | 107332 | NO RECOGNIZED LOSSES |
| 65639 | NO RECOGNIZED LOSSES | 107333 | PURCHASED OUTSIDE CLASS PERIOD |
| 65640 | NO RECOGNIZED LOSSES | 107334 | PURCHASED OUTSIDE CLASS PERIOD |
| 65641 | NO RECOGNIZED LOSSES | 107335 | PURCHASED OUTSIDE CLASS PERIOD |
| 65642 | NO RECOGNIZED LOSSES | 107336 | PURCHASED OUTSIDE CLASS PERIOD |
| 65643 | PURCHASED OUTSIDE CLASS PERIOD | 107337 | PURCHASED OUTSIDE CLASS PERIOD |
| 65644 | NO RECOGNIZED LOSSES | 107340 | PURCHASED OUTSIDE CLASS PERIOD |
| 65645 | NO RECOGNIZED LOSSES | 107341 | PURCHASED OUTSIDE CLASS PERIOD |
| 65648 | NO RECOGNIZED LOSSES | 107342 | PURCHASED OUTSIDE CLASS PERIOD |
| 65649 | NO RECOGNIZED LOSSES | 107343 | PURCHASED OUTSIDE CLASS PERIOD |
| 65650 | NO RECOGNIZED LOSSES | 107344 | PURCHASED OUTSIDE CLASS PERIOD |
| 65651 | NO RECOGNIZED LOSSES | 107345 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65653 | NO RECOGNIZED LOSSES |
| 65654 | NO RECOGNIZED LOSSES |
| 65658 | NO RECOGNIZED LOSSES |
| 65659 | NO RECOGNIZED LOSSES |
| 65661 | NO RECOGNIZED LOSSES |
| 65664 | NO RECOGNIZED LOSSES |
| 65668 | NO RECOGNIZED LOSSES |
| 65670 | NO RECOGNIZED LOSSES |
| 65671 | PURCHASED OUTSIDE CLASS PERIOD |
| 65675 | NO RECOGNIZED LOSSES |
| 65676 | NO RECOGNIZED LOSSES |
| 65677 | PURCHASED OUTSIDE CLASS PERIOD |
| 65679 | PURCHASED OUTSIDE CLASS PERIOD |
| 65681 | PURCHASED OUTSIDE CLASS PERIOD |
| 65682 | NO RECOGNIZED LOSSES |
| 65683 | NO RECOGNIZED LOSSES |
| 65685 | NO RECOGNIZED LOSSES |
| 65688 | NO RECOGNIZED LOSSES |
| 65691 | NO RECOGNIZED LOSSES |
| 65693 | PURCHASED OUTSIDE CLASS PERIOD |
| 65694 | PURCHASED OUTSIDE CLASS PERIOD |
| 65696 | NO RECOGNIZED LOSSES |
| 65697 | NO RECOGNIZED LOSSES |
| 65700 | PURCHASED OUTSIDE CLASS PERIOD |
| 65702 | NO RECOGNIZED LOSSES |
| 65703 | NO RECOGNIZED LOSSES |
| 65704 | NO RECOGNIZED LOSSES |
| 65706 | NO RECOGNIZED LOSSES |
| 65708 | NO RECOGNIZED LOSSES |
| 65709 | NO RECOGNIZED LOSSES |
| 65710 | NO RECOGNIZED LOSSES |
| 65711 | NO RECOGNIZED LOSSES |
| 65712 | NO RECOGNIZED LOSSES |
| 65713 | NO RECOGNIZED LOSSES |
| 65715 | NO RECOGNIZED LOSSES |
| 65716 | PURCHASED OUTSIDE CLASS PERIOD |
| 65717 | NO RECOGNIZED LOSSES |
| 65718 | NO RECOGNIZED LOSSES |
| 65719 | NO RECOGNIZED LOSSES |
| 65720 | NO RECOGNIZED LOSSES |
| 65721 | NO RECOGNIZED LOSSES |
| 65723 | NO RECOGNIZED LOSSES |
| 65725 | NO RECOGNIZED LOSSES |
| 65726 | NO RECOGNIZED LOSSES |
| 65727 | NO RECOGNIZED LOSSES |
| 65729 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107346 | PURCHASED OUTSIDE CLASS PERIOD |
| 107347 | PURCHASED OUTSIDE CLASS PERIOD |
| 107348 | PURCHASED OUTSIDE CLASS PERIOD |
| 107349 | PURCHASED OUTSIDE CLASS PERIOD |
| 107350 | PURCHASED OUTSIDE CLASS PERIOD |
| 107351 | PURCHASED OUTSIDE CLASS PERIOD |
| 107352 | PURCHASED OUTSIDE CLASS PERIOD |
| 107353 | NO RECOGNIZED LOSSES |
| 107354 | PURCHASED OUTSIDE CLASS PERIOD |
| 107355 | PURCHASED OUTSIDE CLASS PERIOD |
| 107356 | NO RECOGNIZED LOSSES |
| 107357 | PURCHASED OUTSIDE CLASS PERIOD |
| 107358 | PURCHASED OUTSIDE CLASS PERIOD |
| 107359 | PURCHASED OUTSIDE CLASS PERIOD |
| 107360 | PURCHASED OUTSIDE CLASS PERIOD |
| 107361 | PURCHASED OUTSIDE CLASS PERIOD |
| 107362 | PURCHASED OUTSIDE CLASS PERIOD |
| 107363 | PURCHASED OUTSIDE CLASS PERIOD |
| 107364 | PURCHASED OUTSIDE CLASS PERIOD |
| 107366 | PURCHASED OUTSIDE CLASS PERIOD |
| 107367 | PURCHASED OUTSIDE CLASS PERIOD |
| 107368 | PURCHASED OUTSIDE CLASS PERIOD |
| 107370 | PURCHASED OUTSIDE CLASS PERIOD |
| 107371 | PURCHASED OUTSIDE CLASS PERIOD |
| 107372 | PURCHASED OUTSIDE CLASS PERIOD |
| 107373 | NO RECOGNIZED LOSSES |
| 107374 | PURCHASED OUTSIDE CLASS PERIOD |
| 107375 | PURCHASED OUTSIDE CLASS PERIOD |
| 107377 | PURCHASED OUTSIDE CLASS PERIOD |
| 107378 | NO RECOGNIZED LOSSES |
| 107379 | PURCHASED OUTSIDE CLASS PERIOD |
| 107380 | NO RECOGNIZED LOSSES |
| 107381 | NO RECOGNIZED LOSSES |
| 107382 | PURCHASED OUTSIDE CLASS PERIOD |
| 107383 | NO RECOGNIZED LOSSES |
| 107384 | PURCHASED OUTSIDE CLASS PERIOD |
| 107385 | PURCHASED OUTSIDE CLASS PERIOD |
| 107386 | NO RECOGNIZED LOSSES |
| 107387 | PURCHASED OUTSIDE CLASS PERIOD |
| 107388 | PURCHASED OUTSIDE CLASS PERIOD |
| 107390 | PURCHASED OUTSIDE CLASS PERIOD |
| 107391 | NO RECOGNIZED LOSSES |
| 107392 | PURCHASED OUTSIDE CLASS PERIOD |
| 107393 | PURCHASED OUTSIDE CLASS PERIOD |
| 107394 | PURCHASED OUTSIDE CLASS PERIOD |
| 107395 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65730 | NO RECOGNIZED LOSSES |
| 65731 | NO RECOGNIZED LOSSES |
| 65732 | NO RECOGNIZED LOSSES |
| 65733 | NO RECOGNIZED LOSSES |
| 65734 | NO RECOGNIZED LOSSES |
| 65735 | NO RECOGNIZED LOSSES |
| 65736 | NO RECOGNIZED LOSSES |
| 65737 | NO RECOGNIZED LOSSES |
| 65738 | NO RECOGNIZED LOSSES |
| 65739 | NO RECOGNIZED LOSSES |
| 65740 | NO RECOGNIZED LOSSES |
| 65741 | NO RECOGNIZED LOSSES |
| 65742 | NO RECOGNIZED LOSSES |
| 65743 | NO RECOGNIZED LOSSES |
| 65751 | NO RECOGNIZED LOSSES |
| 65752 | SHARES NOT PURCHASED |
| 65753 | NO RECOGNIZED LOSSES |
| 65769 | NO RECOGNIZED LOSSES |
| 65781 | SHARES NOT PURCHASED |
| 65785 | NO RECOGNIZED LOSSES |
| 65787 | NO RECOGNIZED LOSSES |
| 65788 | NO RECOGNIZED LOSSES |
| 65789 | NO RECOGNIZED LOSSES |
| 65790 | NO RECOGNIZED LOSSES |
| 65792 | NO RECOGNIZED LOSSES |
| 65794 | NO RECOGNIZED LOSSES |
| 65800 | NO RECOGNIZED LOSSES |
| 65801 | NO RECOGNIZED LOSSES |
| 65802 | NO RECOGNIZED LOSSES |
| 65805 | DUPLICATE CLAIMS |
| 65806 | SHARES NOT PURCHASED |
| 65807 | NO RECOGNIZED LOSSES |
| 65808 | NO RECOGNIZED LOSSES |
| 65809 | NO RECOGNIZED LOSSES |
| 65811 | NO RECOGNIZED LOSSES |
| 65812 | NO RECOGNIZED LOSSES |
| 65813 | NO RECOGNIZED LOSSES |
| 65817 | NO RECOGNIZED LOSSES |
| 65819 | NO RECOGNIZED LOSSES |
| 65821 | NO RECOGNIZED LOSSES |
| 65823 | NO RECOGNIZED LOSSES |
| 65825 | NO RECOGNIZED LOSSES |
| 65826 | NO RECOGNIZED LOSSES |
| 65827 | PURCHASED OUTSIDE CLASS PERIOD |
| 65829 | PURCHASED OUTSIDE CLASS PERIOD |
| 65830 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107396 | NO RECOGNIZED LOSSES |
| 107397 | PURCHASED OUTSIDE CLASS PERIOD |
| 107398 | PURCHASED OUTSIDE CLASS PERIOD |
| 107399 | PURCHASED OUTSIDE CLASS PERIOD |
| 107401 | PURCHASED OUTSIDE CLASS PERIOD |
| 107402 | PURCHASED OUTSIDE CLASS PERIOD |
| 107403 | PURCHASED OUTSIDE CLASS PERIOD |
| 107404 | PURCHASED OUTSIDE CLASS PERIOD |
| 107405 | PURCHASED OUTSIDE CLASS PERIOD |
| 107406 | PURCHASED OUTSIDE CLASS PERIOD |
| 107407 | PURCHASED OUTSIDE CLASS PERIOD |
| 107408 | PURCHASED OUTSIDE CLASS PERIOD |
| 107409 | PURCHASED OUTSIDE CLASS PERIOD |
| 107410 | PURCHASED OUTSIDE CLASS PERIOD |
| 107411 | PURCHASED OUTSIDE CLASS PERIOD |
| 107412 | NO RECOGNIZED LOSSES |
| 107413 | NO RECOGNIZED LOSSES |
| 107414 | PURCHASED OUTSIDE CLASS PERIOD |
| 107415 | PURCHASED OUTSIDE CLASS PERIOD |
| 107416 | PURCHASED OUTSIDE CLASS PERIOD |
| 107417 | PURCHASED OUTSIDE CLASS PERIOD |
| 107418 | PURCHASED OUTSIDE CLASS PERIOD |
| 107419 | PURCHASED OUTSIDE CLASS PERIOD |
| 107420 | PURCHASED OUTSIDE CLASS PERIOD |
| 107421 | PURCHASED OUTSIDE CLASS PERIOD |
| 107422 | PURCHASED OUTSIDE CLASS PERIOD |
| 107423 | PURCHASED OUTSIDE CLASS PERIOD |
| 107424 | PURCHASED OUTSIDE CLASS PERIOD |
| 107425 | PURCHASED OUTSIDE CLASS PERIOD |
| 107427 | PURCHASED OUTSIDE CLASS PERIOD |
| 107428 | PURCHASED OUTSIDE CLASS PERIOD |
| 107429 | PURCHASED OUTSIDE CLASS PERIOD |
| 107430 | PURCHASED OUTSIDE CLASS PERIOD |
| 107431 | PURCHASED OUTSIDE CLASS PERIOD |
| 107432 | PURCHASED OUTSIDE CLASS PERIOD |
| 107433 | PURCHASED OUTSIDE CLASS PERIOD |
| 107434 | PURCHASED OUTSIDE CLASS PERIOD |
| 107436 | PURCHASED OUTSIDE CLASS PERIOD |
| 107437 | NO RECOGNIZED LOSSES |
| 107438 | NO RECOGNIZED LOSSES |
| 107440 | PURCHASED OUTSIDE CLASS PERIOD |
| 107441 | NO RECOGNIZED LOSSES |
| 107442 | NO RECOGNIZED LOSSES |
| 107443 | PURCHASED OUTSIDE CLASS PERIOD |
| 107444 | NO RECOGNIZED LOSSES |
| 107445 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65831 | NO RECOGNIZED LOSSES |
| 65832 | NO RECOGNIZED LOSSES |
| 65833 | NO RECOGNIZED LOSSES |
| 65840 | NO RECOGNIZED LOSSES |
| 65841 | PURCHASED OUTSIDE CLASS PERIOD |
| 65843 | NO RECOGNIZED LOSSES |
| 65844 | PURCHASED OUTSIDE CLASS PERIOD |
| 65845 | NO RECOGNIZED LOSSES |
| 65846 | NO RECOGNIZED LOSSES |
| 65848 | NO RECOGNIZED LOSSES |
| 65849 | NO RECOGNIZED LOSSES |
| 65850 | NO RECOGNIZED LOSSES |
| 65851 | NO RECOGNIZED LOSSES |
| 65853 | NO RECOGNIZED LOSSES |
| 65855 | NO RECOGNIZED LOSSES |
| 65858 | NO RECOGNIZED LOSSES |
| 65860 | NO RECOGNIZED LOSSES |
| 65861 | PURCHASED OUTSIDE CLASS PERIOD |
| 65862 | NO RECOGNIZED LOSSES |
| 65863 | NO RECOGNIZED LOSSES |
| 65865 | NO RECOGNIZED LOSSES |
| 65867 | NO RECOGNIZED LOSSES |
| 65868 | NO RECOGNIZED LOSSES |
| 65869 | NO RECOGNIZED LOSSES |
| 65870 | NO RECOGNIZED LOSSES |
| 65871 | PURCHASED OUTSIDE CLASS PERIOD |
| 65873 | NO RECOGNIZED LOSSES |
| 65874 | NO RECOGNIZED LOSSES |
| 65875 | PURCHASED OUTSIDE CLASS PERIOD |
| 65877 | NO RECOGNIZED LOSSES |
| 65878 | NO RECOGNIZED LOSSES |
| 65879 | NO RECOGNIZED LOSSES |
| 65880 | NO RECOGNIZED LOSSES |
| 65882 | NO RECOGNIZED LOSSES |
| 65884 | NO RECOGNIZED LOSSES |
| 65885 | NO RECOGNIZED LOSSES |
| 65887 | NO RECOGNIZED LOSSES |
| 65888 | NO RECOGNIZED LOSSES |
| 65889 | NO RECOGNIZED LOSSES |
| 65893 | NO RECOGNIZED LOSSES |
| 65896 | NO RECOGNIZED LOSSES |
| 65897 | NO RECOGNIZED LOSSES |
| 65898 | NO RECOGNIZED LOSSES |
| 65900 | NO RECOGNIZED LOSSES |
| 65901 | PURCHASED OUTSIDE CLASS PERIOD |
| 65902 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 107446 | PURCHASED OUTSIDE CLASS PERIOD |
| 107447 | NO RECOGNIZED LOSSES |
| 107448 | PURCHASED OUTSIDE CLASS PERIOD |
| 107449 | PURCHASED OUTSIDE CLASS PERIOD |
| 107451 | PURCHASED OUTSIDE CLASS PERIOD |
| 107452 | PURCHASED OUTSIDE CLASS PERIOD |
| 107453 | PURCHASED OUTSIDE CLASS PERIOD |
| 107454 | PURCHASED OUTSIDE CLASS PERIOD |
| 107455 | PURCHASED OUTSIDE CLASS PERIOD |
| 107456 | NO RECOGNIZED LOSSES |
| 107457 | NO RECOGNIZED LOSSES |
| 107458 | PURCHASED OUTSIDE CLASS PERIOD |
| 107459 | NO RECOGNIZED LOSSES |
| 107460 | NO RECOGNIZED LOSSES |
| 107461 | NO RECOGNIZED LOSSES |
| 107462 | PURCHASED OUTSIDE CLASS PERIOD |
| 107463 | PURCHASED OUTSIDE CLASS PERIOD |
| 107464 | PURCHASED OUTSIDE CLASS PERIOD |
| 107465 | PURCHASED OUTSIDE CLASS PERIOD |
| 107466 | PURCHASED OUTSIDE CLASS PERIOD |
| 107467 | PURCHASED OUTSIDE CLASS PERIOD |
| 107468 | PURCHASED OUTSIDE CLASS PERIOD |
| 107470 | PURCHASED OUTSIDE CLASS PERIOD |
| 107471 | PURCHASED OUTSIDE CLASS PERIOD |
| 107472 | NO RECOGNIZED LOSSES |
| 107473 | PURCHASED OUTSIDE CLASS PERIOD |
| 107474 | PURCHASED OUTSIDE CLASS PERIOD |
| 107475 | NO RECOGNIZED LOSSES |
| 107476 | PURCHASED OUTSIDE CLASS PERIOD |
| 107477 | PURCHASED OUTSIDE CLASS PERIOD |
| 107478 | PURCHASED OUTSIDE CLASS PERIOD |
| 107479 | PURCHASED OUTSIDE CLASS PERIOD |
| 107480 | PURCHASED OUTSIDE CLASS PERIOD |
| 107481 | NO RECOGNIZED LOSSES |
| 107483 | PURCHASED OUTSIDE CLASS PERIOD |
| 107484 | PURCHASED OUTSIDE CLASS PERIOD |
| 107485 | PURCHASED OUTSIDE CLASS PERIOD |
| 107486 | PURCHASED OUTSIDE CLASS PERIOD |
| 107487 | PURCHASED OUTSIDE CLASS PERIOD |
| 107488 | PURCHASED OUTSIDE CLASS PERIOD |
| 107490 | PURCHASED OUTSIDE CLASS PERIOD |
| 107492 | NO RECOGNIZED LOSSES |
| 107493 | PURCHASED OUTSIDE CLASS PERIOD |
| 107494 | PURCHASED OUTSIDE CLASS PERIOD |
| 107495 | PURCHASED OUTSIDE CLASS PERIOD |
| 107496 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65904 | NO RECOGNIZED LOSSES |
| 65905 | PURCHASED OUTSIDE CLASS PERIOD |
| 65906 | NO RECOGNIZED LOSSES |
| 65911 | NO RECOGNIZED LOSSES |
| 65915 | NO RECOGNIZED LOSSES |
| 65916 | PURCHASED OUTSIDE CLASS PERIOD |
| 65917 | NO RECOGNIZED LOSSES |
| 65918 | NO RECOGNIZED LOSSES |
| 65919 | NO RECOGNIZED LOSSES |
| 65920 | NO RECOGNIZED LOSSES |
| 65922 | NO RECOGNIZED LOSSES |
| 65924 | NO RECOGNIZED LOSSES |
| 65928 | NO RECOGNIZED LOSSES |
| 65930 | PURCHASED OUTSIDE CLASS PERIOD |
| 65932 | NO RECOGNIZED LOSSES |
| 65933 | NO RECOGNIZED LOSSES |
| 65935 | NO RECOGNIZED LOSSES |
| 65936 | NO RECOGNIZED LOSSES |
| 65938 | NO RECOGNIZED LOSSES |
| 65939 | PURCHASED OUTSIDE CLASS PERIOD |
| 65940 | NO RECOGNIZED LOSSES |
| 65943 | NO RECOGNIZED LOSSES |
| 65948 | NO RECOGNIZED LOSSES |
| 65949 | NO RECOGNIZED LOSSES |
| 65950 | NO RECOGNIZED LOSSES |
| 65952 | NO RECOGNIZED LOSSES |
| 65953 | NO RECOGNIZED LOSSES |
| 65954 | NO RECOGNIZED LOSSES |
| 65955 | DUPLICATE CLAIMS |
| 65956 | NO RECOGNIZED LOSSES |
| 65957 | NO RECOGNIZED LOSSES |
| 65958 | NO RECOGNIZED LOSSES |
| 65959 | NO RECOGNIZED LOSSES |
| 65965 | PURCHASED OUTSIDE CLASS PERIOD |
| 65968 | PURCHASED OUTSIDE CLASS PERIOD |
| 65971 | NO RECOGNIZED LOSSES |
| 65972 | NO RECOGNIZED LOSSES |
| 65974 | NO RECOGNIZED LOSSES |
| 65976 | NO RECOGNIZED LOSSES |
| 65978 | NO RECOGNIZED LOSSES |
| 65979 | PURCHASED OUTSIDE CLASS PERIOD |
| 65981 | NO RECOGNIZED LOSSES |
| 65982 | NO RECOGNIZED LOSSES |
| 65983 | NO RECOGNIZED LOSSES |
| 65986 | NO RECOGNIZED LOSSES |
| 65988 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 107497 | NO RECOGNIZED LOSSES |
| 107500 | SHARES SOLD SHORT |
| 107501 | PURCHASED OUTSIDE CLASS PERIOD |
| 107502 | PURCHASED OUTSIDE CLASS PERIOD |
| 107503 | PURCHASED OUTSIDE CLASS PERIOD |
| 107504 | PURCHASED OUTSIDE CLASS PERIOD |
| 107505 | PURCHASED OUTSIDE CLASS PERIOD |
| 107506 | PURCHASED OUTSIDE CLASS PERIOD |
| 107507 | PURCHASED OUTSIDE CLASS PERIOD |
| 107508 | NO RECOGNIZED LOSSES |
| 107509 | PURCHASED OUTSIDE CLASS PERIOD |
| 107510 | PURCHASED OUTSIDE CLASS PERIOD |
| 107511 | PURCHASED OUTSIDE CLASS PERIOD |
| 107512 | PURCHASED OUTSIDE CLASS PERIOD |
| 107514 | SHARES SOLD SHORT |
| 107515 | NO RECOGNIZED LOSSES |
| 107516 | PURCHASED OUTSIDE CLASS PERIOD |
| 107517 | PURCHASED OUTSIDE CLASS PERIOD |
| 107519 | NO RECOGNIZED LOSSES |
| 107521 | PURCHASED OUTSIDE CLASS PERIOD |
| 107522 | NO RECOGNIZED LOSSES |
| 107523 | NO RECOGNIZED LOSSES |
| 107524 | NO RECOGNIZED LOSSES |
| 107525 | PURCHASED OUTSIDE CLASS PERIOD |
| 107526 | NO RECOGNIZED LOSSES |
| 107527 | NO RECOGNIZED LOSSES |
| 107528 | PURCHASED OUTSIDE CLASS PERIOD |
| 107529 | PURCHASED OUTSIDE CLASS PERIOD |
| 107531 | NO RECOGNIZED LOSSES |
| 107532 | PURCHASED OUTSIDE CLASS PERIOD |
| 107534 | NO RECOGNIZED LOSSES |
| 107536 | PURCHASED OUTSIDE CLASS PERIOD |
| 107537 | NO RECOGNIZED LOSSES |
| 107540 | PURCHASED OUTSIDE CLASS PERIOD |
| 107541 | PURCHASED OUTSIDE CLASS PERIOD |
| 107542 | PURCHASED OUTSIDE CLASS PERIOD |
| 107543 | NO RECOGNIZED LOSSES |
| 107544 | PURCHASED OUTSIDE CLASS PERIOD |
| 107545 | PURCHASED OUTSIDE CLASS PERIOD |
| 107546 | PURCHASED OUTSIDE CLASS PERIOD |
| 107547 | PURCHASED OUTSIDE CLASS PERIOD |
| 107548 | NO RECOGNIZED LOSSES |
| 107549 | NO RECOGNIZED LOSSES |
| 107550 | NO RECOGNIZED LOSSES |
| 107551 | PURCHASED OUTSIDE CLASS PERIOD |
| 107552 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 65989 | NO RECOGNIZED LOSSES |
| 65990 | PURCHASED OUTSIDE CLASS PERIOD |
| 65991 | NO RECOGNIZED LOSSES |
| 65992 | PURCHASED OUTSIDE CLASS PERIOD |
| 65995 | NO RECOGNIZED LOSSES |
| 65996 | NO RECOGNIZED LOSSES |
| 65997 | NO RECOGNIZED LOSSES |
| 65999 | NO RECOGNIZED LOSSES |
| 66000 | NO RECOGNIZED LOSSES |
| 66001 | NO RECOGNIZED LOSSES |
| 66003 | NO RECOGNIZED LOSSES |
| 66006 | NO RECOGNIZED LOSSES |
| 66007 | NO RECOGNIZED LOSSES |
| 66008 | PURCHASED OUTSIDE CLASS PERIOD |
| 66010 | NO RECOGNIZED LOSSES |
| 66011 | NO RECOGNIZED LOSSES |
| 66013 | PURCHASED OUTSIDE CLASS PERIOD |
| 66015 | NO RECOGNIZED LOSSES |
| 66016 | NO RECOGNIZED LOSSES |
| 66017 | NO RECOGNIZED LOSSES |
| 66020 | NO RECOGNIZED LOSSES |
| 66026 | NO RECOGNIZED LOSSES |
| 66027 | NO RECOGNIZED LOSSES |
| 66033 | NO RECOGNIZED LOSSES |
| 66034 | NO RECOGNIZED LOSSES |
| 66045 | NO RECOGNIZED LOSSES |
| 66046 | PURCHASED OUTSIDE CLASS PERIOD |
| 66049 | NO RECOGNIZED LOSSES |
| 66053 | NO RECOGNIZED LOSSES |
| 66054 | NO RECOGNIZED LOSSES |
| 66055 | NO RECOGNIZED LOSSES |
| 66056 | NO RECOGNIZED LOSSES |
| 66057 | NO RECOGNIZED LOSSES |
| 66059 | PURCHASED OUTSIDE CLASS PERIOD |
| 66064 | NO RECOGNIZED LOSSES |
| 66065 | NO RECOGNIZED LOSSES |
| 66068 | NO RECOGNIZED LOSSES |
| 66069 | NO RECOGNIZED LOSSES |
| 66071 | NO RECOGNIZED LOSSES |
| 66072 | NO RECOGNIZED LOSSES |
| 66074 | NO RECOGNIZED LOSSES |
| 66076 | PURCHASED OUTSIDE CLASS PERIOD |
| 66077 | NO RECOGNIZED LOSSES |
| 66078 | NO RECOGNIZED LOSSES |
| 66079 | NO RECOGNIZED LOSSES |
| 66080 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107553 | PURCHASED OUTSIDE CLASS PERIOD |
| 107554 | PURCHASED OUTSIDE CLASS PERIOD |
| 107555 | PURCHASED OUTSIDE CLASS PERIOD |
| 107556 | NO RECOGNIZED LOSSES |
| 107557 | PURCHASED OUTSIDE CLASS PERIOD |
| 107558 | PURCHASED OUTSIDE CLASS PERIOD |
| 107559 | PURCHASED OUTSIDE CLASS PERIOD |
| 107560 | PURCHASED OUTSIDE CLASS PERIOD |
| 107561 | NO RECOGNIZED LOSSES |
| 107562 | PURCHASED OUTSIDE CLASS PERIOD |
| 107563 | PURCHASED OUTSIDE CLASS PERIOD |
| 107564 | PURCHASED OUTSIDE CLASS PERIOD |
| 107565 | PURCHASED OUTSIDE CLASS PERIOD |
| 107566 | PURCHASED OUTSIDE CLASS PERIOD |
| 107567 | PURCHASED OUTSIDE CLASS PERIOD |
| 107568 | NO RECOGNIZED LOSSES |
| 107569 | PURCHASED OUTSIDE CLASS PERIOD |
| 107570 | PURCHASED OUTSIDE CLASS PERIOD |
| 107571 | NO RECOGNIZED LOSSES |
| 107573 | PURCHASED OUTSIDE CLASS PERIOD |
| 107574 | PURCHASED OUTSIDE CLASS PERIOD |
| 107575 | PURCHASED OUTSIDE CLASS PERIOD |
| 107576 | PURCHASED OUTSIDE CLASS PERIOD |
| 107577 | NO RECOGNIZED LOSSES |
| 107578 | PURCHASED OUTSIDE CLASS PERIOD |
| 107579 | PURCHASED OUTSIDE CLASS PERIOD |
| 107580 | SHARES SOLD SHORT |
| 107581 | PURCHASED OUTSIDE CLASS PERIOD |
| 107582 | NO RECOGNIZED LOSSES |
| 107583 | NO RECOGNIZED LOSSES |
| 107584 | PURCHASED OUTSIDE CLASS PERIOD |
| 107585 | PURCHASED OUTSIDE CLASS PERIOD |
| 107586 | PURCHASED OUTSIDE CLASS PERIOD |
| 107587 | PURCHASED OUTSIDE CLASS PERIOD |
| 107588 | PURCHASED OUTSIDE CLASS PERIOD |
| 107589 | PURCHASED OUTSIDE CLASS PERIOD |
| 107590 | PURCHASED OUTSIDE CLASS PERIOD |
| 107591 | PURCHASED OUTSIDE CLASS PERIOD |
| 107592 | PURCHASED OUTSIDE CLASS PERIOD |
| 107593 | PURCHASED OUTSIDE CLASS PERIOD |
| 107594 | PURCHASED OUTSIDE CLASS PERIOD |
| 107595 | PURCHASED OUTSIDE CLASS PERIOD |
| 107598 | NO RECOGNIZED LOSSES |
| 107600 | PURCHASED OUTSIDE CLASS PERIOD |
| 107601 | PURCHASED OUTSIDE CLASS PERIOD |
| 107602 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66083 | NO RECOGNIZED LOSSES |
| 66087 | NO RECOGNIZED LOSSES |
| 66088 | NO RECOGNIZED LOSSES |
| 66089 | NO RECOGNIZED LOSSES |
| 66091 | NO RECOGNIZED LOSSES |
| 66095 | NO RECOGNIZED LOSSES |
| 66096 | PURCHASED OUTSIDE CLASS PERIOD |
| 66097 | NO RECOGNIZED LOSSES |
| 66099 | NO RECOGNIZED LOSSES |
| 66100 | PURCHASED OUTSIDE CLASS PERIOD |
| 66102 | NO RECOGNIZED LOSSES |
| 66103 | NO RECOGNIZED LOSSES |
| 66104 | PURCHASED OUTSIDE CLASS PERIOD |
| 66105 | NO RECOGNIZED LOSSES |
| 66108 | NO RECOGNIZED LOSSES |
| 66109 | NO RECOGNIZED LOSSES |
| 66112 | NO RECOGNIZED LOSSES |
| 66113 | NO RECOGNIZED LOSSES |
| 66119 | NO RECOGNIZED LOSSES |
| 66121 | NO RECOGNIZED LOSSES |
| 66122 | NO RECOGNIZED LOSSES |
| 66124 | NO RECOGNIZED LOSSES |
| 66126 | NO RECOGNIZED LOSSES |
| 66128 | NO RECOGNIZED LOSSES |
| 66129 | NO RECOGNIZED LOSSES |
| 66130 | NO RECOGNIZED LOSSES |
| 66131 | NO RECOGNIZED LOSSES |
| 66132 | NO RECOGNIZED LOSSES |
| 66133 | NO RECOGNIZED LOSSES |
| 66134 | NO RECOGNIZED LOSSES |
| 66136 | NO RECOGNIZED LOSSES |
| 66137 | PURCHASED OUTSIDE CLASS PERIOD |
| 66138 | PURCHASED OUTSIDE CLASS PERIOD |
| 66140 | PURCHASED OUTSIDE CLASS PERIOD |
| 66141 | PURCHASED OUTSIDE CLASS PERIOD |
| 66146 | NO RECOGNIZED LOSSES |
| 66148 | PURCHASED OUTSIDE CLASS PERIOD |
| 66149 | NO RECOGNIZED LOSSES |
| 66151 | NO RECOGNIZED LOSSES |
| 66152 | NO RECOGNIZED LOSSES |
| 66153 | NO RECOGNIZED LOSSES |
| 66154 | NO RECOGNIZED LOSSES |
| 66155 | NO RECOGNIZED LOSSES |
| 66157 | PURCHASED OUTSIDE CLASS PERIOD |
| 66159 | NO RECOGNIZED LOSSES |
| 66161 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107603 | PURCHASED OUTSIDE CLASS PERIOD |
| 107604 | PURCHASED OUTSIDE CLASS PERIOD |
| 107605 | PURCHASED OUTSIDE CLASS PERIOD |
| 107606 | NO RECOGNIZED LOSSES |
| 107607 | PURCHASED OUTSIDE CLASS PERIOD |
| 107608 | PURCHASED OUTSIDE CLASS PERIOD |
| 107609 | NO RECOGNIZED LOSSES |
| 107610 | PURCHASED OUTSIDE CLASS PERIOD |
| 107611 | PURCHASED OUTSIDE CLASS PERIOD |
| 107612 | PURCHASED OUTSIDE CLASS PERIOD |
| 107613 | PURCHASED OUTSIDE CLASS PERIOD |
| 107614 | PURCHASED OUTSIDE CLASS PERIOD |
| 107615 | PURCHASED OUTSIDE CLASS PERIOD |
| 107617 | NO RECOGNIZED LOSSES |
| 107619 | PURCHASED OUTSIDE CLASS PERIOD |
| 107620 | PURCHASED OUTSIDE CLASS PERIOD |
| 107621 | PURCHASED OUTSIDE CLASS PERIOD |
| 107622 | PURCHASED OUTSIDE CLASS PERIOD |
| 107623 | PURCHASED OUTSIDE CLASS PERIOD |
| 107624 | PURCHASED OUTSIDE CLASS PERIOD |
| 107625 | NO RECOGNIZED LOSSES |
| 107626 | PURCHASED OUTSIDE CLASS PERIOD |
| 107627 | NO RECOGNIZED LOSSES |
| 107628 | PURCHASED OUTSIDE CLASS PERIOD |
| 107629 | PURCHASED OUTSIDE CLASS PERIOD |
| 107630 | NO RECOGNIZED LOSSES |
| 107631 | NO RECOGNIZED LOSSES |
| 107632 | PURCHASED OUTSIDE CLASS PERIOD |
| 107633 | PURCHASED OUTSIDE CLASS PERIOD |
| 107634 | PURCHASED OUTSIDE CLASS PERIOD |
| 107635 | PURCHASED OUTSIDE CLASS PERIOD |
| 107636 | NO RECOGNIZED LOSSES |
| 107638 | PURCHASED OUTSIDE CLASS PERIOD |
| 107639 | PURCHASED OUTSIDE CLASS PERIOD |
| 107640 | PURCHASED OUTSIDE CLASS PERIOD |
| 107641 | PURCHASED OUTSIDE CLASS PERIOD |
| 107642 | NO RECOGNIZED LOSSES |
| 107643 | PURCHASED OUTSIDE CLASS PERIOD |
| 107644 | PURCHASED OUTSIDE CLASS PERIOD |
| 107645 | PURCHASED OUTSIDE CLASS PERIOD |
| 107646 | PURCHASED OUTSIDE CLASS PERIOD |
| 107647 | PURCHASED OUTSIDE CLASS PERIOD |
| 107648 | SHARES SOLD SHORT |
| 107649 | NO RECOGNIZED LOSSES |
| 107650 | PURCHASED OUTSIDE CLASS PERIOD |
| 107652 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66162 | PURCHASED OUTSIDE CLASS PERIOD |
| 66166 | NO RECOGNIZED LOSSES |
| 66167 | NO RECOGNIZED LOSSES |
| 66170 | NO RECOGNIZED LOSSES |
| 66173 | NO RECOGNIZED LOSSES |
| 66175 | NO RECOGNIZED LOSSES |
| 66176 | NO RECOGNIZED LOSSES |
| 66182 | NO RECOGNIZED LOSSES |
| 66185 | NO RECOGNIZED LOSSES |
| 66187 | NO RECOGNIZED LOSSES |
| 66188 | NO RECOGNIZED LOSSES |
| 66189 | NO RECOGNIZED LOSSES |
| 66192 | NO RECOGNIZED LOSSES |
| 66193 | NO RECOGNIZED LOSSES |
| 66195 | NO RECOGNIZED LOSSES |
| 66196 | NO RECOGNIZED LOSSES |
| 66198 | NO RECOGNIZED LOSSES |
| 66200 | PURCHASED OUTSIDE CLASS PERIOD |
| 66201 | NO RECOGNIZED LOSSES |
| 66202 | NO RECOGNIZED LOSSES |
| 66204 | NO RECOGNIZED LOSSES |
| 66205 | NO RECOGNIZED LOSSES |
| 66206 | NO RECOGNIZED LOSSES |
| 66207 | NO RECOGNIZED LOSSES |
| 66209 | NO RECOGNIZED LOSSES |
| 66212 | NO RECOGNIZED LOSSES |
| 66214 | PURCHASED OUTSIDE CLASS PERIOD |
| 66215 | NO RECOGNIZED LOSSES |
| 66216 | NO RECOGNIZED LOSSES |
| 66220 | NO RECOGNIZED LOSSES |
| 66222 | NO RECOGNIZED LOSSES |
| 66223 | NO RECOGNIZED LOSSES |
| 66224 | NO RECOGNIZED LOSSES |
| 66225 | NO RECOGNIZED LOSSES |
| 66228 | NO RECOGNIZED LOSSES |
| 66230 | PURCHASED OUTSIDE CLASS PERIOD |
| 66231 | NO RECOGNIZED LOSSES |
| 66232 | NO RECOGNIZED LOSSES |
| 66234 | NO RECOGNIZED LOSSES |
| 66235 | NO RECOGNIZED LOSSES |
| 66237 | NO RECOGNIZED LOSSES |
| 66239 | NO RECOGNIZED LOSSES |
| 66240 | NO RECOGNIZED LOSSES |
| 66243 | NO RECOGNIZED LOSSES |
| 66244 | PURCHASED OUTSIDE CLASS PERIOD |
| 66246 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107653 | PURCHASED OUTSIDE CLASS PERIOD |
| 107654 | PURCHASED OUTSIDE CLASS PERIOD |
| 107655 | NO RECOGNIZED LOSSES |
| 107657 | PURCHASED OUTSIDE CLASS PERIOD |
| 107658 | NO RECOGNIZED LOSSES |
| 107659 | PURCHASED OUTSIDE CLASS PERIOD |
| 107660 | PURCHASED OUTSIDE CLASS PERIOD |
| 107661 | PURCHASED OUTSIDE CLASS PERIOD |
| 107662 | PURCHASED OUTSIDE CLASS PERIOD |
| 107663 | PURCHASED OUTSIDE CLASS PERIOD |
| 107664 | PURCHASED OUTSIDE CLASS PERIOD |
| 107665 | PURCHASED OUTSIDE CLASS PERIOD |
| 107666 | PURCHASED OUTSIDE CLASS PERIOD |
| 107667 | PURCHASED OUTSIDE CLASS PERIOD |
| 107668 | PURCHASED OUTSIDE CLASS PERIOD |
| 107669 | PURCHASED OUTSIDE CLASS PERIOD |
| 107670 | PURCHASED OUTSIDE CLASS PERIOD |
| 107671 | PURCHASED OUTSIDE CLASS PERIOD |
| 107672 | SHARES SOLD SHORT |
| 107673 | NO RECOGNIZED LOSSES |
| 107674 | PURCHASED OUTSIDE CLASS PERIOD |
| 107675 | NO RECOGNIZED LOSSES |
| 107676 | PURCHASED OUTSIDE CLASS PERIOD |
| 107677 | PURCHASED OUTSIDE CLASS PERIOD |
| 107678 | PURCHASED OUTSIDE CLASS PERIOD |
| 107679 | PURCHASED OUTSIDE CLASS PERIOD |
| 107680 | NO RECOGNIZED LOSSES |
| 107681 | NO RECOGNIZED LOSSES |
| 107682 | PURCHASED OUTSIDE CLASS PERIOD |
| 107683 | PURCHASED OUTSIDE CLASS PERIOD |
| 107684 | PURCHASED OUTSIDE CLASS PERIOD |
| 107685 | PURCHASED OUTSIDE CLASS PERIOD |
| 107687 | PURCHASED OUTSIDE CLASS PERIOD |
| 107690 | PURCHASED OUTSIDE CLASS PERIOD |
| 107693 | PURCHASED OUTSIDE CLASS PERIOD |
| 107694 | PURCHASED OUTSIDE CLASS PERIOD |
| 107696 | PURCHASED OUTSIDE CLASS PERIOD |
| 107697 | PURCHASED OUTSIDE CLASS PERIOD |
| 107698 | PURCHASED OUTSIDE CLASS PERIOD |
| 107699 | NO RECOGNIZED LOSSES |
| 107700 | NO RECOGNIZED LOSSES |
| 107701 | PURCHASED OUTSIDE CLASS PERIOD |
| 107702 | PURCHASED OUTSIDE CLASS PERIOD |
| 107703 | NO RECOGNIZED LOSSES |
| 107705 | NO RECOGNIZED LOSSES |
| 107707 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 66247 | NO RECOGNIZED LOSSES | 107708 | NO RECOGNIZED LOSSES |
| 66248 | NO RECOGNIZED LOSSES | 107709 | PURCHASED OUTSIDE CLASS PERIOD |
| 66250 | NO RECOGNIZED LOSSES | 107710 | PURCHASED OUTSIDE CLASS PERIOD |
| 66251 | NO RECOGNIZED LOSSES | 107712 | NO RECOGNIZED LOSSES |
| 66252 | NO RECOGNIZED LOSSES | 107713 | PURCHASED OUTSIDE CLASS PERIOD |
| 66255 | PURCHASED OUTSIDE CLASS PERIOD | 107715 | PURCHASED OUTSIDE CLASS PERIOD |
| 66256 | NO RECOGNIZED LOSSES | 107716 | PURCHASED OUTSIDE CLASS PERIOD |
| 66258 | NO RECOGNIZED LOSSES | 107718 | PURCHASED OUTSIDE CLASS PERIOD |
| 66260 | DUPLICATE CLAIMS | 107719 | PURCHASED OUTSIDE CLASS PERIOD |
| 66262 | NO RECOGNIZED LOSSES | 107720 | NO RECOGNIZED LOSSES |
| 66263 | NO RECOGNIZED LOSSES | 107721 | PURCHASED OUTSIDE CLASS PERIOD |
| 66266 | PURCHASED OUTSIDE CLASS PERIOD | 107722 | PURCHASED OUTSIDE CLASS PERIOD |
| 66270 | NO RECOGNIZED LOSSES | 107723 | PURCHASED OUTSIDE CLASS PERIOD |
| 66271 | PURCHASED OUTSIDE CLASS PERIOD | 107724 | PURCHASED OUTSIDE CLASS PERIOD |
| 66273 | NO RECOGNIZED LOSSES | 107725 | PURCHASED OUTSIDE CLASS PERIOD |
| 66275 | NO RECOGNIZED LOSSES | 107726 | PURCHASED OUTSIDE CLASS PERIOD |
| 66277 | NO RECOGNIZED LOSSES | 107727 | PURCHASED OUTSIDE CLASS PERIOD |
| 66279 | NO RECOGNIZED LOSSES | 107728 | NO RECOGNIZED LOSSES |
| 66280 | NO RECOGNIZED LOSSES | 107729 | PURCHASED OUTSIDE CLASS PERIOD |
| 66283 | PURCHASED OUTSIDE CLASS PERIOD | 107730 | PURCHASED OUTSIDE CLASS PERIOD |
| 66284 | PURCHASED OUTSIDE CLASS PERIOD | 107732 | PURCHASED OUTSIDE CLASS PERIOD |
| 66285 | NO RECOGNIZED LOSSES | 107733 | PURCHASED OUTSIDE CLASS PERIOD |
| 66286 | PURCHASED OUTSIDE CLASS PERIOD | 107734 | PURCHASED OUTSIDE CLASS PERIOD |
| 66287 | NO RECOGNIZED LOSSES | 107735 | PURCHASED OUTSIDE CLASS PERIOD |
| 66288 | NO RECOGNIZED LOSSES | 107738 | PURCHASED OUTSIDE CLASS PERIOD |
| 66289 | NO RECOGNIZED LOSSES | 107739 | NO RECOGNIZED LOSSES |
| 66294 | NO RECOGNIZED LOSSES | 107740 | PURCHASED OUTSIDE CLASS PERIOD |
| 66298 | NO RECOGNIZED LOSSES | 107742 | NO RECOGNIZED LOSSES |
| 66304 | NO RECOGNIZED LOSSES | 107743 | PURCHASED OUTSIDE CLASS PERIOD |
| 66305 | NO RECOGNIZED LOSSES | 107745 | PURCHASED OUTSIDE CLASS PERIOD |
| 66306 | NO RECOGNIZED LOSSES | 107746 | NO RECOGNIZED LOSSES |
| 66309 | NO RECOGNIZED LOSSES | 107747 | PURCHASED OUTSIDE CLASS PERIOD |
| 66312 | NO RECOGNIZED LOSSES | 107748 | PURCHASED OUTSIDE CLASS PERIOD |
| 66314 | NO RECOGNIZED LOSSES | 107749 | PURCHASED OUTSIDE CLASS PERIOD |
| 66315 | PURCHASED OUTSIDE CLASS PERIOD | 107750 | PURCHASED OUTSIDE CLASS PERIOD |
| 66316 | PURCHASED OUTSIDE CLASS PERIOD | 107751 | PURCHASED OUTSIDE CLASS PERIOD |
| 66317 | NO RECOGNIZED LOSSES | 107752 | PURCHASED OUTSIDE CLASS PERIOD |
| 66318 | DUPLICATE CLAIMS | 107753 | NO RECOGNIZED LOSSES |
| 66319 | NO RECOGNIZED LOSSES | 107754 | PURCHASED OUTSIDE CLASS PERIOD |
| 66321 | NO RECOGNIZED LOSSES | 107755 | PURCHASED OUTSIDE CLASS PERIOD |
| 66324 | NO RECOGNIZED LOSSES | 107756 | PURCHASED OUTSIDE CLASS PERIOD |
| 66325 | PURCHASED OUTSIDE CLASS PERIOD | 107758 | PURCHASED OUTSIDE CLASS PERIOD |
| 66327 | PURCHASED OUTSIDE CLASS PERIOD | 107759 | NO RECOGNIZED LOSSES |
| 66329 | NO RECOGNIZED LOSSES | 107760 | PURCHASED OUTSIDE CLASS PERIOD |
| 66330 | NO RECOGNIZED LOSSES | 107761 | PURCHASED OUTSIDE CLASS PERIOD |
| 66331 | NO RECOGNIZED LOSSES | 107762 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66333 | NO RECOGNIZED LOSSES |
| 66343 | NO RECOGNIZED LOSSES |
| 66344 | PURCHASED OUTSIDE CLASS PERIOD |
| 66346 | NO RECOGNIZED LOSSES |
| 66347 | NO RECOGNIZED LOSSES |
| 66349 | NO RECOGNIZED LOSSES |
| 66350 | NO RECOGNIZED LOSSES |
| 66352 | NO RECOGNIZED LOSSES |
| 66353 | NO RECOGNIZED LOSSES |
| 66354 | NO RECOGNIZED LOSSES |
| 66355 | DUPLICATE CLAIMS |
| 66357 | NO RECOGNIZED LOSSES |
| 66362 | NO RECOGNIZED LOSSES |
| 66364 | NO RECOGNIZED LOSSES |
| 66366 | NO RECOGNIZED LOSSES |
| 66367 | PURCHASED OUTSIDE CLASS PERIOD |
| 66368 | NO RECOGNIZED LOSSES |
| 66370 | NO RECOGNIZED LOSSES |
| 66373 | NO RECOGNIZED LOSSES |
| 66375 | PURCHASED OUTSIDE CLASS PERIOD |
| 66377 | NO RECOGNIZED LOSSES |
| 66381 | NO RECOGNIZED LOSSES |
| 66382 | NO RECOGNIZED LOSSES |
| 66384 | SHARES NOT PURCHASED |
| 66386 | NO RECOGNIZED LOSSES |
| 66387 | NO RECOGNIZED LOSSES |
| 66388 | NO RECOGNIZED LOSSES |
| 66389 | NO RECOGNIZED LOSSES |
| 66390 | NO RECOGNIZED LOSSES |
| 66391 | NO RECOGNIZED LOSSES |
| 66392 | NO RECOGNIZED LOSSES |
| 66393 | NO RECOGNIZED LOSSES |
| 66394 | NO RECOGNIZED LOSSES |
| 66395 | NO RECOGNIZED LOSSES |
| 66396 | NO RECOGNIZED LOSSES |
| 66397 | NO RECOGNIZED LOSSES |
| 66398 | NO RECOGNIZED LOSSES |
| 66399 | NO RECOGNIZED LOSSES |
| 66400 | NO RECOGNIZED LOSSES |
| 66401 | NO RECOGNIZED LOSSES |
| 66402 | NO RECOGNIZED LOSSES |
| 66403 | NO RECOGNIZED LOSSES |
| 66411 | NO RECOGNIZED LOSSES |
| 66412 | NO RECOGNIZED LOSSES |
| 66417 | NO RECOGNIZED LOSSES |
| 66424 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107763 | PURCHASED OUTSIDE CLASS PERIOD |
| 107764 | PURCHASED OUTSIDE CLASS PERIOD |
| 107765 | PURCHASED OUTSIDE CLASS PERIOD |
| 107766 | PURCHASED OUTSIDE CLASS PERIOD |
| 107767 | PURCHASED OUTSIDE CLASS PERIOD |
| 107768 | SHARES SOLD SHORT |
| 107769 | PURCHASED OUTSIDE CLASS PERIOD |
| 107771 | NO RECOGNIZED LOSSES |
| 107772 | PURCHASED OUTSIDE CLASS PERIOD |
| 107773 | NO RECOGNIZED LOSSES |
| 107774 | PURCHASED OUTSIDE CLASS PERIOD |
| 107775 | PURCHASED OUTSIDE CLASS PERIOD |
| 107776 | PURCHASED OUTSIDE CLASS PERIOD |
| 107777 | PURCHASED OUTSIDE CLASS PERIOD |
| 107778 | PURCHASED OUTSIDE CLASS PERIOD |
| 107779 | PURCHASED OUTSIDE CLASS PERIOD |
| 107781 | PURCHASED OUTSIDE CLASS PERIOD |
| 107782 | PURCHASED OUTSIDE CLASS PERIOD |
| 107785 | NO RECOGNIZED LOSSES |
| 107787 | NO RECOGNIZED LOSSES |
| 107788 | PURCHASED OUTSIDE CLASS PERIOD |
| 107789 | NO RECOGNIZED LOSSES |
| 107790 | PURCHASED OUTSIDE CLASS PERIOD |
| 107791 | PURCHASED OUTSIDE CLASS PERIOD |
| 107792 | NO RECOGNIZED LOSSES |
| 107793 | PURCHASED OUTSIDE CLASS PERIOD |
| 107794 | PURCHASED OUTSIDE CLASS PERIOD |
| 107795 | NO RECOGNIZED LOSSES |
| 107796 | PURCHASED OUTSIDE CLASS PERIOD |
| 107797 | PURCHASED OUTSIDE CLASS PERIOD |
| 107798 | PURCHASED OUTSIDE CLASS PERIOD |
| 107799 | PURCHASED OUTSIDE CLASS PERIOD |
| 107800 | PURCHASED OUTSIDE CLASS PERIOD |
| 107801 | PURCHASED OUTSIDE CLASS PERIOD |
| 107802 | PURCHASED OUTSIDE CLASS PERIOD |
| 107803 | PURCHASED OUTSIDE CLASS PERIOD |
| 107805 | PURCHASED OUTSIDE CLASS PERIOD |
| 107806 | PURCHASED OUTSIDE CLASS PERIOD |
| 107807 | PURCHASED OUTSIDE CLASS PERIOD |
| 107809 | PURCHASED OUTSIDE CLASS PERIOD |
| 107810 | NO RECOGNIZED LOSSES |
| 107811 | NO RECOGNIZED LOSSES |
| 107812 | PURCHASED OUTSIDE CLASS PERIOD |
| 107814 | PURCHASED OUTSIDE CLASS PERIOD |
| 107815 | NO RECOGNIZED LOSSES |
| 107816 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 66429 | NO RECOGNIZED LOSSES | 107817 | PURCHASED OUTSIDE CLASS PERIOD |
| 66432 | NO RECOGNIZED LOSSES | 107818 | PURCHASED OUTSIDE CLASS PERIOD |
| 66433 | NO RECOGNIZED LOSSES | 107819 | PURCHASED OUTSIDE CLASS PERIOD |
| 66435 | SHARES NOT PURCHASED | 107820 | PURCHASED OUTSIDE CLASS PERIOD |
| 66441 | NO RECOGNIZED LOSSES | 107821 | PURCHASED OUTSIDE CLASS PERIOD |
| 66442 | NO RECOGNIZED LOSSES | 107822 | PURCHASED OUTSIDE CLASS PERIOD |
| 66449 | SHARES NOT PURCHASED | 107823 | PURCHASED OUTSIDE CLASS PERIOD |
| 66450 | NO RECOGNIZED LOSSES | 107824 | PURCHASED OUTSIDE CLASS PERIOD |
| 66451 | PURCHASED OUTSIDE CLASS PERIOD | 107825 | NO RECOGNIZED LOSSES |
| 66453 | NO RECOGNIZED LOSSES | 107826 | PURCHASED OUTSIDE CLASS PERIOD |
| 66457 | NO RECOGNIZED LOSSES | 107827 | NO RECOGNIZED LOSSES |
| 66458 | NO RECOGNIZED LOSSES | 107828 | PURCHASED OUTSIDE CLASS PERIOD |
| 66459 | PURCHASED OUTSIDE CLASS PERIOD | 107829 | PURCHASED OUTSIDE CLASS PERIOD |
| 66463 | PURCHASED OUTSIDE CLASS PERIOD | 107830 | PURCHASED OUTSIDE CLASS PERIOD |
| 66465 | NO RECOGNIZED LOSSES | 107831 | PURCHASED OUTSIDE CLASS PERIOD |
| 66466 | NO RECOGNIZED LOSSES | 107832 | PURCHASED OUTSIDE CLASS PERIOD |
| 66468 | PURCHASED OUTSIDE CLASS PERIOD | 107833 | NO RECOGNIZED LOSSES |
| 66472 | NO RECOGNIZED LOSSES | 107834 | PURCHASED OUTSIDE CLASS PERIOD |
| 66473 | PURCHASED OUTSIDE CLASS PERIOD | 107835 | PURCHASED OUTSIDE CLASS PERIOD |
| 66474 | PURCHASED OUTSIDE CLASS PERIOD | 107836 | PURCHASED OUTSIDE CLASS PERIOD |
| 66476 | PURCHASED OUTSIDE CLASS PERIOD | 107837 | NO RECOGNIZED LOSSES |
| 66478 | NO RECOGNIZED LOSSES | 107838 | PURCHASED OUTSIDE CLASS PERIOD |
| 66479 | PURCHASED OUTSIDE CLASS PERIOD | 107839 | PURCHASED OUTSIDE CLASS PERIOD |
| 66480 | PURCHASED OUTSIDE CLASS PERIOD | 107840 | PURCHASED OUTSIDE CLASS PERIOD |
| 66481 | NO RECOGNIZED LOSSES | 107841 | PURCHASED OUTSIDE CLASS PERIOD |
| 66482 | NO RECOGNIZED LOSSES | 107842 | NO RECOGNIZED LOSSES |
| 66484 | SHARES NOT PURCHASED | 107843 | NO RECOGNIZED LOSSES |
| 66485 | PURCHASED OUTSIDE CLASS PERIOD | 107844 | NO RECOGNIZED LOSSES |
| 66486 | PURCHASED OUTSIDE CLASS PERIOD | 107845 | PURCHASED OUTSIDE CLASS PERIOD |
| 66487 | PURCHASED OUTSIDE CLASS PERIOD | 107846 | PURCHASED OUTSIDE CLASS PERIOD |
| 66493 | NO RECOGNIZED LOSSES | 107847 | PURCHASED OUTSIDE CLASS PERIOD |
| 66495 | NO RECOGNIZED LOSSES | 107849 | PURCHASED OUTSIDE CLASS PERIOD |
| 66500 | SHARES NOT PURCHASED | 107850 | NO RECOGNIZED LOSSES |
| 66501 | NO RECOGNIZED LOSSES | 107851 | PURCHASED OUTSIDE CLASS PERIOD |
| 66505 | PURCHASED OUTSIDE CLASS PERIOD | 107852 | NO RECOGNIZED LOSSES |
| 66507 | PURCHASED OUTSIDE CLASS PERIOD | 107853 | PURCHASED OUTSIDE CLASS PERIOD |
| 66510 | NO RECOGNIZED LOSSES | 107855 | NO RECOGNIZED LOSSES |
| 66515 | NO RECOGNIZED LOSSES | 107856 | PURCHASED OUTSIDE CLASS PERIOD |
| 66529 | NO RECOGNIZED LOSSES | 107858 | PURCHASED OUTSIDE CLASS PERIOD |
| 66541 | NO RECOGNIZED LOSSES | 107859 | PURCHASED OUTSIDE CLASS PERIOD |
| 66545 | NO RECOGNIZED LOSSES | 107861 | PURCHASED OUTSIDE CLASS PERIOD |
| 66547 | SHARES NOT PURCHASED | 107862 | PURCHASED OUTSIDE CLASS PERIOD |
| 66548 | SHARES NOT PURCHASED | 107863 | PURCHASED OUTSIDE CLASS PERIOD |
| 66549 | PURCHASED OUTSIDE CLASS PERIOD | 107864 | PURCHASED OUTSIDE CLASS PERIOD |
| 66559 | NO RECOGNIZED LOSSES | 107865 | PURCHASED OUTSIDE CLASS PERIOD |
| 66569 | NO RECOGNIZED LOSSES | 107866 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 66572 | PURCHASED OUTSIDE CLASS PERIOD | 107867 | NO RECOGNIZED LOSSES |
| 66574 | NO RECOGNIZED LOSSES | 107868 | PURCHASED OUTSIDE CLASS PERIOD |
| 66575 | NO RECOGNIZED LOSSES | 107869 | PURCHASED OUTSIDE CLASS PERIOD |
| 66576 | NO RECOGNIZED LOSSES | 107870 | NO RECOGNIZED LOSSES |
| 66580 | NO RECOGNIZED LOSSES | 107871 | PURCHASED OUTSIDE CLASS PERIOD |
| 66581 | NO RECOGNIZED LOSSES | 107872 | NO RECOGNIZED LOSSES |
| 66583 | NO RECOGNIZED LOSSES | 107873 | PURCHASED OUTSIDE CLASS PERIOD |
| 66586 | PURCHASED OUTSIDE CLASS PERIOD | 107874 | PURCHASED OUTSIDE CLASS PERIOD |
| 66587 | NO RECOGNIZED LOSSES | 107875 | PURCHASED OUTSIDE CLASS PERIOD |
| 66589 | NO RECOGNIZED LOSSES | 107876 | PURCHASED OUTSIDE CLASS PERIOD |
| 66596 | NO RECOGNIZED LOSSES | 107877 | NO RECOGNIZED LOSSES |
| 66597 | NO RECOGNIZED LOSSES | 107878 | PURCHASED OUTSIDE CLASS PERIOD |
| 66603 | NO RECOGNIZED LOSSES | 107879 | PURCHASED OUTSIDE CLASS PERIOD |
| 66604 | NO RECOGNIZED LOSSES | 107880 | PURCHASED OUTSIDE CLASS PERIOD |
| 66607 | NO RECOGNIZED LOSSES | 107881 | PURCHASED OUTSIDE CLASS PERIOD |
| 66608 | NO RECOGNIZED LOSSES | 107882 | NO RECOGNIZED LOSSES |
| 66610 | NO RECOGNIZED LOSSES | 107883 | PURCHASED OUTSIDE CLASS PERIOD |
| 66612 | PURCHASED OUTSIDE CLASS PERIOD | 107884 | PURCHASED OUTSIDE CLASS PERIOD |
| 66613 | NO RECOGNIZED LOSSES | 107885 | NO RECOGNIZED LOSSES |
| 66615 | PURCHASED OUTSIDE CLASS PERIOD | 107886 | PURCHASED OUTSIDE CLASS PERIOD |
| 66621 | PURCHASED OUTSIDE CLASS PERIOD | 107887 | PURCHASED OUTSIDE CLASS PERIOD |
| 66622 | NO RECOGNIZED LOSSES | 107888 | PURCHASED OUTSIDE CLASS PERIOD |
| 66627 | NO RECOGNIZED LOSSES | 107889 | PURCHASED OUTSIDE CLASS PERIOD |
| 66628 | NO RECOGNIZED LOSSES | 107891 | PURCHASED OUTSIDE CLASS PERIOD |
| 66629 | NO RECOGNIZED LOSSES | 107893 | NO RECOGNIZED LOSSES |
| 66634 | NO RECOGNIZED LOSSES | 107894 | PURCHASED OUTSIDE CLASS PERIOD |
| 66635 | PURCHASED OUTSIDE CLASS PERIOD | 107895 | PURCHASED OUTSIDE CLASS PERIOD |
| 66636 | NO RECOGNIZED LOSSES | 107896 | PURCHASED OUTSIDE CLASS PERIOD |
| 66641 | NO RECOGNIZED LOSSES | 107897 | PURCHASED OUTSIDE CLASS PERIOD |
| 66643 | NO RECOGNIZED LOSSES | 107898 | SHARES SOLD SHORT |
| 66648 | NO RECOGNIZED LOSSES | 107899 | PURCHASED OUTSIDE CLASS PERIOD |
| 66649 | NO RECOGNIZED LOSSES | 107901 | PURCHASED OUTSIDE CLASS PERIOD |
| 66651 | NO RECOGNIZED LOSSES | 107902 | PURCHASED OUTSIDE CLASS PERIOD |
| 66652 | PURCHASED OUTSIDE CLASS PERIOD | 107903 | PURCHASED OUTSIDE CLASS PERIOD |
| 66653 | NO RECOGNIZED LOSSES | 107904 | PURCHASED OUTSIDE CLASS PERIOD |
| 66658 | NO RECOGNIZED LOSSES | 107905 | SHARES SOLD SHORT |
| 66660 | NO RECOGNIZED LOSSES | 107907 | PURCHASED OUTSIDE CLASS PERIOD |
| 66661 | NO RECOGNIZED LOSSES | 107908 | PURCHASED OUTSIDE CLASS PERIOD |
| 66664 | NO RECOGNIZED LOSSES | 107909 | PURCHASED OUTSIDE CLASS PERIOD |
| 66667 | NO RECOGNIZED LOSSES | 107910 | PURCHASED OUTSIDE CLASS PERIOD |
| 66668 | NO RECOGNIZED LOSSES | 107911 | PURCHASED OUTSIDE CLASS PERIOD |
| 66669 | NO RECOGNIZED LOSSES | 107912 | NO RECOGNIZED LOSSES |
| 66672 | NO RECOGNIZED LOSSES | 107913 | PURCHASED OUTSIDE CLASS PERIOD |
| 66675 | NO RECOGNIZED LOSSES | 107915 | PURCHASED OUTSIDE CLASS PERIOD |
| 66676 | PURCHASED OUTSIDE CLASS PERIOD | 107916 | NO RECOGNIZED LOSSES |
| 66677 | NO RECOGNIZED LOSSES | 107917 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66678 | NO RECOGNIZED LOSSES |
| 66679 | NO RECOGNIZED LOSSES |
| 66681 | PURCHASED OUTSIDE CLASS PERIOD |
| 66683 | SHARES NOT PURCHASED |
| 66684 | NO RECOGNIZED LOSSES |
| 66692 | PURCHASED OUTSIDE CLASS PERIOD |
| 66695 | NO RECOGNIZED LOSSES |
| 66697 | NO RECOGNIZED LOSSES |
| 66699 | NO RECOGNIZED LOSSES |
| 66705 | NO RECOGNIZED LOSSES |
| 66711 | NO RECOGNIZED LOSSES |
| 66712 | NO RECOGNIZED LOSSES |
| 66718 | NO RECOGNIZED LOSSES |
| 66721 | PURCHASED OUTSIDE CLASS PERIOD |
| 66726 | PURCHASED OUTSIDE CLASS PERIOD |
| 66730 | NO RECOGNIZED LOSSES |
| 66732 | PURCHASED OUTSIDE CLASS PERIOD |
| 66733 | NO RECOGNIZED LOSSES |
| 66738 | NO RECOGNIZED LOSSES |
| 66740 | NO RECOGNIZED LOSSES |
| 66741 | NO RECOGNIZED LOSSES |
| 66743 | NO RECOGNIZED LOSSES |
| 66745 | NO RECOGNIZED LOSSES |
| 66746 | NO RECOGNIZED LOSSES |
| 66747 | NO RECOGNIZED LOSSES |
| 66748 | NO RECOGNIZED LOSSES |
| 66749 | NO RECOGNIZED LOSSES |
| 66752 | NO RECOGNIZED LOSSES |
| 66754 | NO RECOGNIZED LOSSES |
| 66755 | NO RECOGNIZED LOSSES |
| 66756 | NO RECOGNIZED LOSSES |
| 66760 | NO RECOGNIZED LOSSES |
| 66762 | NO RECOGNIZED LOSSES |
| 66763 | NO RECOGNIZED LOSSES |
| 66764 | NO RECOGNIZED LOSSES |
| 66766 | NO RECOGNIZED LOSSES |
| 66768 | NO RECOGNIZED LOSSES |
| 66770 | PURCHASED OUTSIDE CLASS PERIOD |
| 66772 | NO RECOGNIZED LOSSES |
| 66775 | NO RECOGNIZED LOSSES |
| 66776 | NO RECOGNIZED LOSSES |
| 66777 | NO RECOGNIZED LOSSES |
| 66779 | NO RECOGNIZED LOSSES |
| 66783 | NO RECOGNIZED LOSSES |
| 66785 | NO RECOGNIZED LOSSES |
| 66787 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107918 | NO RECOGNIZED LOSSES |
| 107919 | PURCHASED OUTSIDE CLASS PERIOD |
| 107920 | PURCHASED OUTSIDE CLASS PERIOD |
| 107921 | PURCHASED OUTSIDE CLASS PERIOD |
| 107922 | PURCHASED OUTSIDE CLASS PERIOD |
| 107923 | PURCHASED OUTSIDE CLASS PERIOD |
| 107924 | PURCHASED OUTSIDE CLASS PERIOD |
| 107926 | PURCHASED OUTSIDE CLASS PERIOD |
| 107927 | NO RECOGNIZED LOSSES |
| 107928 | PURCHASED OUTSIDE CLASS PERIOD |
| 107929 | NO RECOGNIZED LOSSES |
| 107930 | PURCHASED OUTSIDE CLASS PERIOD |
| 107931 | PURCHASED OUTSIDE CLASS PERIOD |
| 107932 | NO RECOGNIZED LOSSES |
| 107933 | NO RECOGNIZED LOSSES |
| 107934 | PURCHASED OUTSIDE CLASS PERIOD |
| 107935 | PURCHASED OUTSIDE CLASS PERIOD |
| 107936 | PURCHASED OUTSIDE CLASS PERIOD |
| 107938 | PURCHASED OUTSIDE CLASS PERIOD |
| 107939 | PURCHASED OUTSIDE CLASS PERIOD |
| 107940 | PURCHASED OUTSIDE CLASS PERIOD |
| 107941 | PURCHASED OUTSIDE CLASS PERIOD |
| 107942 | PURCHASED OUTSIDE CLASS PERIOD |
| 107943 | PURCHASED OUTSIDE CLASS PERIOD |
| 107944 | PURCHASED OUTSIDE CLASS PERIOD |
| 107945 | PURCHASED OUTSIDE CLASS PERIOD |
| 107947 | PURCHASED OUTSIDE CLASS PERIOD |
| 107948 | PURCHASED OUTSIDE CLASS PERIOD |
| 107949 | PURCHASED OUTSIDE CLASS PERIOD |
| 107950 | PURCHASED OUTSIDE CLASS PERIOD |
| 107951 | NO RECOGNIZED LOSSES |
| 107952 | PURCHASED OUTSIDE CLASS PERIOD |
| 107953 | PURCHASED OUTSIDE CLASS PERIOD |
| 107954 | PURCHASED OUTSIDE CLASS PERIOD |
| 107956 | NO RECOGNIZED LOSSES |
| 107957 | PURCHASED OUTSIDE CLASS PERIOD |
| 107958 | PURCHASED OUTSIDE CLASS PERIOD |
| 107959 | PURCHASED OUTSIDE CLASS PERIOD |
| 107960 | PURCHASED OUTSIDE CLASS PERIOD |
| 107961 | SHARES SOLD SHORT |
| 107962 | PURCHASED OUTSIDE CLASS PERIOD |
| 107963 | PURCHASED OUTSIDE CLASS PERIOD |
| 107964 | PURCHASED OUTSIDE CLASS PERIOD |
| 107965 | PURCHASED OUTSIDE CLASS PERIOD |
| 107966 | PURCHASED OUTSIDE CLASS PERIOD |
| 107967 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66791 | NO RECOGNIZED LOSSES |
| 66792 | NO RECOGNIZED LOSSES |
| 66795 | NO RECOGNIZED LOSSES |
| 66798 | NO RECOGNIZED LOSSES |
| 66799 | PURCHASED OUTSIDE CLASS PERIOD |
| 66802 | NO RECOGNIZED LOSSES |
| 66806 | PURCHASED OUTSIDE CLASS PERIOD |
| 66807 | NO RECOGNIZED LOSSES |
| 66808 | NO RECOGNIZED LOSSES |
| 66809 | NO RECOGNIZED LOSSES |
| 66811 | NO RECOGNIZED LOSSES |
| 66813 | NO RECOGNIZED LOSSES |
| 66815 | NO RECOGNIZED LOSSES |
| 66816 | NO RECOGNIZED LOSSES |
| 66817 | NO RECOGNIZED LOSSES |
| 66822 | NO RECOGNIZED LOSSES |
| 66824 | NO RECOGNIZED LOSSES |
| 66826 | NO RECOGNIZED LOSSES |
| 66828 | NO RECOGNIZED LOSSES |
| 66832 | NO RECOGNIZED LOSSES |
| 66835 | PURCHASED OUTSIDE CLASS PERIOD |
| 66841 | NO RECOGNIZED LOSSES |
| 66842 | PURCHASED OUTSIDE CLASS PERIOD |
| 66844 | PURCHASED OUTSIDE CLASS PERIOD |
| 66846 | NO RECOGNIZED LOSSES |
| 66847 | NO RECOGNIZED LOSSES |
| 66848 | PURCHASED OUTSIDE CLASS PERIOD |
| 66850 | NO RECOGNIZED LOSSES |
| 66855 | NO RECOGNIZED LOSSES |
| 66856 | NO RECOGNIZED LOSSES |
| 66857 | NO RECOGNIZED LOSSES |
| 66862 | NO RECOGNIZED LOSSES |
| 66865 | NO RECOGNIZED LOSSES |
| 66866 | NO RECOGNIZED LOSSES |
| 66872 | NO RECOGNIZED LOSSES |
| 66875 | NO RECOGNIZED LOSSES |
| 66878 | NO RECOGNIZED LOSSES |
| 66880 | PURCHASED OUTSIDE CLASS PERIOD |
| 66883 | NO RECOGNIZED LOSSES |
| 66884 | NO RECOGNIZED LOSSES |
| 66892 | NO RECOGNIZED LOSSES |
| 66893 | NO RECOGNIZED LOSSES |
| 66894 | PURCHASED OUTSIDE CLASS PERIOD |
| 66896 | NO RECOGNIZED LOSSES |
| 66904 | NO RECOGNIZED LOSSES |
| 66907 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 107968 | PURCHASED OUTSIDE CLASS PERIOD |
| 107969 | PURCHASED OUTSIDE CLASS PERIOD |
| 107970 | NO RECOGNIZED LOSSES |
| 107971 | PURCHASED OUTSIDE CLASS PERIOD |
| 107973 | NO RECOGNIZED LOSSES |
| 107974 | PURCHASED OUTSIDE CLASS PERIOD |
| 107975 | PURCHASED OUTSIDE CLASS PERIOD |
| 107976 | PURCHASED OUTSIDE CLASS PERIOD |
| 107977 | PURCHASED OUTSIDE CLASS PERIOD |
| 107978 | PURCHASED OUTSIDE CLASS PERIOD |
| 107979 | PURCHASED OUTSIDE CLASS PERIOD |
| 107980 | NO RECOGNIZED LOSSES |
| 107981 | PURCHASED OUTSIDE CLASS PERIOD |
| 107982 | PURCHASED OUTSIDE CLASS PERIOD |
| 107983 | PURCHASED OUTSIDE CLASS PERIOD |
| 107984 | PURCHASED OUTSIDE CLASS PERIOD |
| 107985 | NO RECOGNIZED LOSSES |
| 107986 | PURCHASED OUTSIDE CLASS PERIOD |
| 107988 | PURCHASED OUTSIDE CLASS PERIOD |
| 107989 | PURCHASED OUTSIDE CLASS PERIOD |
| 107990 | NO RECOGNIZED LOSSES |
| 107991 | PURCHASED OUTSIDE CLASS PERIOD |
| 107992 | PURCHASED OUTSIDE CLASS PERIOD |
| 107994 | PURCHASED OUTSIDE CLASS PERIOD |
| 107995 | NO RECOGNIZED LOSSES |
| 107996 | PURCHASED OUTSIDE CLASS PERIOD |
| 107997 | PURCHASED OUTSIDE CLASS PERIOD |
| 107998 | PURCHASED OUTSIDE CLASS PERIOD |
| 107999 | PURCHASED OUTSIDE CLASS PERIOD |
| 108000 | PURCHASED OUTSIDE CLASS PERIOD |
| 108001 | NO RECOGNIZED LOSSES |
| 108002 | PURCHASED OUTSIDE CLASS PERIOD |
| 108003 | PURCHASED OUTSIDE CLASS PERIOD |
| 108004 | NO RECOGNIZED LOSSES |
| 108005 | NO RECOGNIZED LOSSES |
| 108006 | SHARES SOLD SHORT |
| 108007 | PURCHASED OUTSIDE CLASS PERIOD |
| 108008 | NO RECOGNIZED LOSSES |
| 108009 | PURCHASED OUTSIDE CLASS PERIOD |
| 108011 | NO RECOGNIZED LOSSES |
| 108012 | PURCHASED OUTSIDE CLASS PERIOD |
| 108013 | PURCHASED OUTSIDE CLASS PERIOD |
| 108014 | PURCHASED OUTSIDE CLASS PERIOD |
| 108015 | PURCHASED OUTSIDE CLASS PERIOD |
| 108016 | PURCHASED OUTSIDE CLASS PERIOD |
| 108017 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66909 | NO RECOGNIZED LOSSES |
| 66910 | NO RECOGNIZED LOSSES |
| 66911 | NO RECOGNIZED LOSSES |
| 66912 | PURCHASED OUTSIDE CLASS PERIOD |
| 66916 | PURCHASED OUTSIDE CLASS PERIOD |
| 66917 | NO RECOGNIZED LOSSES |
| 66919 | NO RECOGNIZED LOSSES |
| 66921 | PURCHASED OUTSIDE CLASS PERIOD |
| 66923 | PURCHASED OUTSIDE CLASS PERIOD |
| 66925 | NO RECOGNIZED LOSSES |
| 66928 | NO RECOGNIZED LOSSES |
| 66929 | PURCHASED OUTSIDE CLASS PERIOD |
| 66931 | NO RECOGNIZED LOSSES |
| 66932 | NO RECOGNIZED LOSSES |
| 66935 | PURCHASED OUTSIDE CLASS PERIOD |
| 66936 | NO RECOGNIZED LOSSES |
| 66937 | NO RECOGNIZED LOSSES |
| 66940 | NO RECOGNIZED LOSSES |
| 66943 | NO RECOGNIZED LOSSES |
| 66945 | NO RECOGNIZED LOSSES |
| 66948 | NO RECOGNIZED LOSSES |
| 66949 | PURCHASED OUTSIDE CLASS PERIOD |
| 66950 | PURCHASED OUTSIDE CLASS PERIOD |
| 66951 | NO RECOGNIZED LOSSES |
| 66953 | NO RECOGNIZED LOSSES |
| 66954 | PURCHASED OUTSIDE CLASS PERIOD |
| 66955 | PURCHASED OUTSIDE CLASS PERIOD |
| 66956 | NO RECOGNIZED LOSSES |
| 66958 | PURCHASED OUTSIDE CLASS PERIOD |
| 66960 | NO RECOGNIZED LOSSES |
| 66963 | NO RECOGNIZED LOSSES |
| 66964 | NO RECOGNIZED LOSSES |
| 66968 | NO RECOGNIZED LOSSES |
| 66969 | NO RECOGNIZED LOSSES |
| 66970 | NO RECOGNIZED LOSSES |
| 66972 | NO RECOGNIZED LOSSES |
| 66973 | NO RECOGNIZED LOSSES |
| 66976 | PURCHASED OUTSIDE CLASS PERIOD |
| 66977 | NO RECOGNIZED LOSSES |
| 66978 | NO RECOGNIZED LOSSES |
| 66983 | NO RECOGNIZED LOSSES |
| 66985 | NO RECOGNIZED LOSSES |
| 66987 | PURCHASED OUTSIDE CLASS PERIOD |
| 66988 | PURCHASED OUTSIDE CLASS PERIOD |
| 66989 | PURCHASED OUTSIDE CLASS PERIOD |
| 66990 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108019 | PURCHASED OUTSIDE CLASS PERIOD |
| 108020 | PURCHASED OUTSIDE CLASS PERIOD |
| 108021 | PURCHASED OUTSIDE CLASS PERIOD |
| 108023 | NO RECOGNIZED LOSSES |
| 108024 | NO RECOGNIZED LOSSES |
| 108025 | PURCHASED OUTSIDE CLASS PERIOD |
| 108026 | PURCHASED OUTSIDE CLASS PERIOD |
| 108027 | PURCHASED OUTSIDE CLASS PERIOD |
| 108028 | PURCHASED OUTSIDE CLASS PERIOD |
| 108029 | NO RECOGNIZED LOSSES |
| 108030 | PURCHASED OUTSIDE CLASS PERIOD |
| 108031 | PURCHASED OUTSIDE CLASS PERIOD |
| 108032 | PURCHASED OUTSIDE CLASS PERIOD |
| 108034 | PURCHASED OUTSIDE CLASS PERIOD |
| 108036 | PURCHASED OUTSIDE CLASS PERIOD |
| 108037 | PURCHASED OUTSIDE CLASS PERIOD |
| 108038 | PURCHASED OUTSIDE CLASS PERIOD |
| 108040 | NO RECOGNIZED LOSSES |
| 108041 | PURCHASED OUTSIDE CLASS PERIOD |
| 108042 | PURCHASED OUTSIDE CLASS PERIOD |
| 108043 | PURCHASED OUTSIDE CLASS PERIOD |
| 108044 | PURCHASED OUTSIDE CLASS PERIOD |
| 108045 | PURCHASED OUTSIDE CLASS PERIOD |
| 108046 | PURCHASED OUTSIDE CLASS PERIOD |
| 108047 | NO RECOGNIZED LOSSES |
| 108048 | PURCHASED OUTSIDE CLASS PERIOD |
| 108049 | PURCHASED OUTSIDE CLASS PERIOD |
| 108050 | PURCHASED OUTSIDE CLASS PERIOD |
| 108051 | SHARES SOLD SHORT |
| 108052 | PURCHASED OUTSIDE CLASS PERIOD |
| 108053 | NO RECOGNIZED LOSSES |
| 108054 | NO RECOGNIZED LOSSES |
| 108055 | PURCHASED OUTSIDE CLASS PERIOD |
| 108057 | PURCHASED OUTSIDE CLASS PERIOD |
| 108058 | PURCHASED OUTSIDE CLASS PERIOD |
| 108059 | NO RECOGNIZED LOSSES |
| 108060 | PURCHASED OUTSIDE CLASS PERIOD |
| 108061 | PURCHASED OUTSIDE CLASS PERIOD |
| 108063 | PURCHASED OUTSIDE CLASS PERIOD |
| 108064 | PURCHASED OUTSIDE CLASS PERIOD |
| 108065 | NO RECOGNIZED LOSSES |
| 108066 | PURCHASED OUTSIDE CLASS PERIOD |
| 108067 | PURCHASED OUTSIDE CLASS PERIOD |
| 108068 | PURCHASED OUTSIDE CLASS PERIOD |
| 108069 | PURCHASED OUTSIDE CLASS PERIOD |
| 108070 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 66991 | NO RECOGNIZED LOSSES |
| 66992 | NO RECOGNIZED LOSSES |
| 66993 | NO RECOGNIZED LOSSES |
| 66994 | PURCHASED OUTSIDE CLASS PERIOD |
| 66995 | PURCHASED OUTSIDE CLASS PERIOD |
| 66996 | NO RECOGNIZED LOSSES |
| 66997 | NO RECOGNIZED LOSSES |
| 67000 | NO RECOGNIZED LOSSES |
| 67001 | PURCHASED OUTSIDE CLASS PERIOD |
| 67006 | NO RECOGNIZED LOSSES |
| 67009 | NO RECOGNIZED LOSSES |
| 67012 | PURCHASED OUTSIDE CLASS PERIOD |
| 67013 | NO RECOGNIZED LOSSES |
| 67014 | NO RECOGNIZED LOSSES |
| 67016 | NO RECOGNIZED LOSSES |
| 67027 | NO RECOGNIZED LOSSES |
| 67028 | PURCHASED OUTSIDE CLASS PERIOD |
| 67029 | NO RECOGNIZED LOSSES |
| 67031 | NO RECOGNIZED LOSSES |
| 67034 | NO RECOGNIZED LOSSES |
| 67035 | NO RECOGNIZED LOSSES |
| 67036 | NO RECOGNIZED LOSSES |
| 67038 | NO RECOGNIZED LOSSES |
| 67042 | NO RECOGNIZED LOSSES |
| 67043 | NO RECOGNIZED LOSSES |
| 67045 | NO RECOGNIZED LOSSES |
| 67048 | NO RECOGNIZED LOSSES |
| 67049 | NO RECOGNIZED LOSSES |
| 67052 | NO RECOGNIZED LOSSES |
| 67054 | NO RECOGNIZED LOSSES |
| 67056 | NO RECOGNIZED LOSSES |
| 67057 | NO RECOGNIZED LOSSES |
| 67061 | NO RECOGNIZED LOSSES |
| 67062 | NO RECOGNIZED LOSSES |
| 67063 | NO RECOGNIZED LOSSES |
| 67067 | NO RECOGNIZED LOSSES |
| 67069 | PURCHASED OUTSIDE CLASS PERIOD |
| 67073 | PURCHASED OUTSIDE CLASS PERIOD |
| 67074 | NO RECOGNIZED LOSSES |
| 67076 | NO RECOGNIZED LOSSES |
| 67077 | NO RECOGNIZED LOSSES |
| 67079 | NO RECOGNIZED LOSSES |
| 67081 | NO RECOGNIZED LOSSES |
| 67083 | NO RECOGNIZED LOSSES |
| 67084 | NO RECOGNIZED LOSSES |
| 67087 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108071 | PURCHASED OUTSIDE CLASS PERIOD |
| 108073 | PURCHASED OUTSIDE CLASS PERIOD |
| 108074 | PURCHASED OUTSIDE CLASS PERIOD |
| 108075 | PURCHASED OUTSIDE CLASS PERIOD |
| 108077 | PURCHASED OUTSIDE CLASS PERIOD |
| 108078 | PURCHASED OUTSIDE CLASS PERIOD |
| 108079 | PURCHASED OUTSIDE CLASS PERIOD |
| 108080 | PURCHASED OUTSIDE CLASS PERIOD |
| 108081 | PURCHASED OUTSIDE CLASS PERIOD |
| 108082 | PURCHASED OUTSIDE CLASS PERIOD |
| 108083 | NO RECOGNIZED LOSSES |
| 108084 | PURCHASED OUTSIDE CLASS PERIOD |
| 108085 | NO RECOGNIZED LOSSES |
| 108086 | SHARES SOLD SHORT |
| 108087 | PURCHASED OUTSIDE CLASS PERIOD |
| 108088 | PURCHASED OUTSIDE CLASS PERIOD |
| 108089 | PURCHASED OUTSIDE CLASS PERIOD |
| 108090 | NO RECOGNIZED LOSSES |
| 108091 | PURCHASED OUTSIDE CLASS PERIOD |
| 108092 | PURCHASED OUTSIDE CLASS PERIOD |
| 108094 | PURCHASED OUTSIDE CLASS PERIOD |
| 108095 | PURCHASED OUTSIDE CLASS PERIOD |
| 108096 | PURCHASED OUTSIDE CLASS PERIOD |
| 108097 | PURCHASED OUTSIDE CLASS PERIOD |
| 108099 | PURCHASED OUTSIDE CLASS PERIOD |
| 108100 | NO RECOGNIZED LOSSES |
| 108101 | PURCHASED OUTSIDE CLASS PERIOD |
| 108103 | PURCHASED OUTSIDE CLASS PERIOD |
| 108104 | PURCHASED OUTSIDE CLASS PERIOD |
| 108105 | NO RECOGNIZED LOSSES |
| 108106 | NO RECOGNIZED LOSSES |
| 108107 | PURCHASED OUTSIDE CLASS PERIOD |
| 108108 | PURCHASED OUTSIDE CLASS PERIOD |
| 108109 | PURCHASED OUTSIDE CLASS PERIOD |
| 108110 | PURCHASED OUTSIDE CLASS PERIOD |
| 108111 | PURCHASED OUTSIDE CLASS PERIOD |
| 108112 | PURCHASED OUTSIDE CLASS PERIOD |
| 108113 | PURCHASED OUTSIDE CLASS PERIOD |
| 108114 | PURCHASED OUTSIDE CLASS PERIOD |
| 108115 | PURCHASED OUTSIDE CLASS PERIOD |
| 108116 | PURCHASED OUTSIDE CLASS PERIOD |
| 108117 | NO RECOGNIZED LOSSES |
| 108118 | PURCHASED OUTSIDE CLASS PERIOD |
| 108119 | PURCHASED OUTSIDE CLASS PERIOD |
| 108120 | PURCHASED OUTSIDE CLASS PERIOD |
| 108121 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 67091 | PURCHASED OUTSIDE CLASS PERIOD | 108122 | PURCHASED OUTSIDE CLASS PERIOD |
| 67096 | NO RECOGNIZED LOSSES | 108123 | PURCHASED OUTSIDE CLASS PERIOD |
| 67097 | NO RECOGNIZED LOSSES | 108124 | PURCHASED OUTSIDE CLASS PERIOD |
| 67098 | NO RECOGNIZED LOSSES | 108125 | PURCHASED OUTSIDE CLASS PERIOD |
| 67100 | NO RECOGNIZED LOSSES | 108126 | PURCHASED OUTSIDE CLASS PERIOD |
| 67102 | NO RECOGNIZED LOSSES | 108127 | PURCHASED OUTSIDE CLASS PERIOD |
| 67103 | NO RECOGNIZED LOSSES | 108128 | PURCHASED OUTSIDE CLASS PERIOD |
| 67104 | NO RECOGNIZED LOSSES | 108129 | PURCHASED OUTSIDE CLASS PERIOD |
| 67105 | PURCHASED OUTSIDE CLASS PERIOD | 108131 | NO RECOGNIZED LOSSES |
| 67109 | NO RECOGNIZED LOSSES | 108132 | PURCHASED OUTSIDE CLASS PERIOD |
| 67111 | NO RECOGNIZED LOSSES | 108133 | NO RECOGNIZED LOSSES |
| 67112 | NO RECOGNIZED LOSSES | 108134 | PURCHASED OUTSIDE CLASS PERIOD |
| 67113 | NO RECOGNIZED LOSSES | 108135 | PURCHASED OUTSIDE CLASS PERIOD |
| 67114 | NO RECOGNIZED LOSSES | 108136 | PURCHASED OUTSIDE CLASS PERIOD |
| 67120 | PURCHASED OUTSIDE CLASS PERIOD | 108137 | PURCHASED OUTSIDE CLASS PERIOD |
| 67126 | NO RECOGNIZED LOSSES | 108138 | NO RECOGNIZED LOSSES |
| 67129 | NO RECOGNIZED LOSSES | 108140 | PURCHASED OUTSIDE CLASS PERIOD |
| 67131 | NO RECOGNIZED LOSSES | 108141 | PURCHASED OUTSIDE CLASS PERIOD |
| 67134 | NO RECOGNIZED LOSSES | 108143 | PURCHASED OUTSIDE CLASS PERIOD |
| 67137 | NO RECOGNIZED LOSSES | 108144 | PURCHASED OUTSIDE CLASS PERIOD |
| 67138 | NO RECOGNIZED LOSSES | 108145 | PURCHASED OUTSIDE CLASS PERIOD |
| 67140 | NO RECOGNIZED LOSSES | 108146 | PURCHASED OUTSIDE CLASS PERIOD |
| 67141 | NO RECOGNIZED LOSSES | 108147 | PURCHASED OUTSIDE CLASS PERIOD |
| 67143 | NO RECOGNIZED LOSSES | 108148 | PURCHASED OUTSIDE CLASS PERIOD |
| 67147 | PURCHASED OUTSIDE CLASS PERIOD | 108149 | NO RECOGNIZED LOSSES |
| 67149 | NO RECOGNIZED LOSSES | 108150 | PURCHASED OUTSIDE CLASS PERIOD |
| 67151 | NO RECOGNIZED LOSSES | 108151 | PURCHASED OUTSIDE CLASS PERIOD |
| 67152 | NO RECOGNIZED LOSSES | 108152 | PURCHASED OUTSIDE CLASS PERIOD |
| 67153 | NO RECOGNIZED LOSSES | 108154 | PURCHASED OUTSIDE CLASS PERIOD |
| 67157 | NO RECOGNIZED LOSSES | 108155 | PURCHASED OUTSIDE CLASS PERIOD |
| 67158 | NO RECOGNIZED LOSSES | 108156 | PURCHASED OUTSIDE CLASS PERIOD |
| 67159 | NO RECOGNIZED LOSSES | 108157 | PURCHASED OUTSIDE CLASS PERIOD |
| 67160 | NO RECOGNIZED LOSSES | 108158 | NO RECOGNIZED LOSSES |
| 67161 | NO RECOGNIZED LOSSES | 108159 | PURCHASED OUTSIDE CLASS PERIOD |
| 67166 | NO RECOGNIZED LOSSES | 108160 | PURCHASED OUTSIDE CLASS PERIOD |
| 67167 | NO RECOGNIZED LOSSES | 108161 | PURCHASED OUTSIDE CLASS PERIOD |
| 67168 | NO RECOGNIZED LOSSES | 108162 | PURCHASED OUTSIDE CLASS PERIOD |
| 67170 | NO RECOGNIZED LOSSES | 108163 | PURCHASED OUTSIDE CLASS PERIOD |
| 67173 | NO RECOGNIZED LOSSES | 108164 | PURCHASED OUTSIDE CLASS PERIOD |
| 67175 | NO RECOGNIZED LOSSES | 108165 | PURCHASED OUTSIDE CLASS PERIOD |
| 67177 | PURCHASED OUTSIDE CLASS PERIOD | 108167 | PURCHASED OUTSIDE CLASS PERIOD |
| 67178 | NO RECOGNIZED LOSSES | 108168 | PURCHASED OUTSIDE CLASS PERIOD |
| 67179 | NO RECOGNIZED LOSSES | 108169 | PURCHASED OUTSIDE CLASS PERIOD |
| 67180 | NO RECOGNIZED LOSSES | 108170 | PURCHASED OUTSIDE CLASS PERIOD |
| 67183 | NO RECOGNIZED LOSSES | 108171 | PURCHASED OUTSIDE CLASS PERIOD |
| 67185 | NO RECOGNIZED LOSSES | 108172 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 67186 | NO RECOGNIZED LOSSES | 108173 | PURCHASED OUTSIDE CLASS PERIOD |
| 67187 | NO RECOGNIZED LOSSES | 108174 | PURCHASED OUTSIDE CLASS PERIOD |
| 67188 | NO RECOGNIZED LOSSES | 108175 | PURCHASED OUTSIDE CLASS PERIOD |
| 67191 | NO RECOGNIZED LOSSES | 108177 | PURCHASED OUTSIDE CLASS PERIOD |
| 67195 | NO RECOGNIZED LOSSES | 108179 | PURCHASED OUTSIDE CLASS PERIOD |
| 67196 | PURCHASED OUTSIDE CLASS PERIOD | 108180 | PURCHASED OUTSIDE CLASS PERIOD |
| 67197 | PURCHASED OUTSIDE CLASS PERIOD | 108181 | PURCHASED OUTSIDE CLASS PERIOD |
| 67206 | NO RECOGNIZED LOSSES | 108182 | PURCHASED OUTSIDE CLASS PERIOD |
| 67208 | PURCHASED OUTSIDE CLASS PERIOD | 108183 | PURCHASED OUTSIDE CLASS PERIOD |
| 67211 | NO RECOGNIZED LOSSES | 108184 | PURCHASED OUTSIDE CLASS PERIOD |
| 67213 | NO RECOGNIZED LOSSES | 108185 | NO RECOGNIZED LOSSES |
| 67214 | NO RECOGNIZED LOSSES | 108186 | PURCHASED OUTSIDE CLASS PERIOD |
| 67218 | NO RECOGNIZED LOSSES | 108187 | PURCHASED OUTSIDE CLASS PERIOD |
| 67219 | NO RECOGNIZED LOSSES | 108188 | PURCHASED OUTSIDE CLASS PERIOD |
| 67225 | NO RECOGNIZED LOSSES | 108189 | NO RECOGNIZED LOSSES |
| 67226 | NO RECOGNIZED LOSSES | 108190 | PURCHASED OUTSIDE CLASS PERIOD |
| 67231 | NO RECOGNIZED LOSSES | 108191 | PURCHASED OUTSIDE CLASS PERIOD |
| 67232 | NO RECOGNIZED LOSSES | 108192 | PURCHASED OUTSIDE CLASS PERIOD |
| 67233 | NO RECOGNIZED LOSSES | 108193 | PURCHASED OUTSIDE CLASS PERIOD |
| 67235 | NO RECOGNIZED LOSSES | 108194 | PURCHASED OUTSIDE CLASS PERIOD |
| 67237 | NO RECOGNIZED LOSSES | 108196 | PURCHASED OUTSIDE CLASS PERIOD |
| 67238 | NO RECOGNIZED LOSSES | 108198 | PURCHASED OUTSIDE CLASS PERIOD |
| 67240 | NO RECOGNIZED LOSSES | 108199 | PURCHASED OUTSIDE CLASS PERIOD |
| 67241 | NO RECOGNIZED LOSSES | 108200 | PURCHASED OUTSIDE CLASS PERIOD |
| 67245 | NO RECOGNIZED LOSSES | 108201 | PURCHASED OUTSIDE CLASS PERIOD |
| 67246 | NO RECOGNIZED LOSSES | 108202 | PURCHASED OUTSIDE CLASS PERIOD |
| 67247 | NO RECOGNIZED LOSSES | 108203 | PURCHASED OUTSIDE CLASS PERIOD |
| 67248 | NO RECOGNIZED LOSSES | 108205 | PURCHASED OUTSIDE CLASS PERIOD |
| 67253 | NO RECOGNIZED LOSSES | 108206 | PURCHASED OUTSIDE CLASS PERIOD |
| 67254 | NO RECOGNIZED LOSSES | 108207 | PURCHASED OUTSIDE CLASS PERIOD |
| 67255 | NO RECOGNIZED LOSSES | 108208 | PURCHASED OUTSIDE CLASS PERIOD |
| 67257 | PURCHASED OUTSIDE CLASS PERIOD | 108209 | PURCHASED OUTSIDE CLASS PERIOD |
| 67261 | NO RECOGNIZED LOSSES | 108210 | PURCHASED OUTSIDE CLASS PERIOD |
| 67263 | NO RECOGNIZED LOSSES | 108211 | PURCHASED OUTSIDE CLASS PERIOD |
| 67266 | PURCHASED OUTSIDE CLASS PERIOD | 108212 | PURCHASED OUTSIDE CLASS PERIOD |
| 67270 | NO RECOGNIZED LOSSES | 108213 | SHARES SOLD SHORT |
| 67271 | NO RECOGNIZED LOSSES | 108215 | NO RECOGNIZED LOSSES |
| 67277 | NO RECOGNIZED LOSSES | 108216 | PURCHASED OUTSIDE CLASS PERIOD |
| 67282 | NO RECOGNIZED LOSSES | 108217 | PURCHASED OUTSIDE CLASS PERIOD |
| 67283 | NO RECOGNIZED LOSSES | 108218 | PURCHASED OUTSIDE CLASS PERIOD |
| 67285 | PURCHASED OUTSIDE CLASS PERIOD | 108219 | PURCHASED OUTSIDE CLASS PERIOD |
| 67287 | NO RECOGNIZED LOSSES | 108220 | PURCHASED OUTSIDE CLASS PERIOD |
| 67288 | NO RECOGNIZED LOSSES | 108221 | PURCHASED OUTSIDE CLASS PERIOD |
| 67289 | NO RECOGNIZED LOSSES | 108222 | PURCHASED OUTSIDE CLASS PERIOD |
| 67291 | PURCHASED OUTSIDE CLASS PERIOD | 108224 | PURCHASED OUTSIDE CLASS PERIOD |
| 67293 | NO RECOGNIZED LOSSES | 108225 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 67294 | NO RECOGNIZED LOSSES |
| 67296 | PURCHASED OUTSIDE CLASS PERIOD |
| 67304 | NO RECOGNIZED LOSSES |
| 67305 | SHARES NOT PURCHASED |
| 67307 | NO RECOGNIZED LOSSES |
| 67309 | NO RECOGNIZED LOSSES |
| 67310 | NO RECOGNIZED LOSSES |
| 67314 | NO RECOGNIZED LOSSES |
| 67318 | PURCHASED OUTSIDE CLASS PERIOD |
| 67322 | NO RECOGNIZED LOSSES |
| 67324 | NO RECOGNIZED LOSSES |
| 67326 | NO RECOGNIZED LOSSES |
| 67329 | NO RECOGNIZED LOSSES |
| 67330 | NO RECOGNIZED LOSSES |
| 67331 | NO RECOGNIZED LOSSES |
| 67332 | NO RECOGNIZED LOSSES |
| 67335 | NO RECOGNIZED LOSSES |
| 67337 | PURCHASED OUTSIDE CLASS PERIOD |
| 67338 | NO RECOGNIZED LOSSES |
| 67340 | NO RECOGNIZED LOSSES |
| 67341 | NO RECOGNIZED LOSSES |
| 67342 | NO RECOGNIZED LOSSES |
| 67345 | NO RECOGNIZED LOSSES |
| 67346 | NO RECOGNIZED LOSSES |
| 67347 | NO RECOGNIZED LOSSES |
| 67348 | NO RECOGNIZED LOSSES |
| 67349 | NO RECOGNIZED LOSSES |
| 67350 | NO RECOGNIZED LOSSES |
| 67351 | NO RECOGNIZED LOSSES |
| 67352 | NO RECOGNIZED LOSSES |
| 67353 | NO RECOGNIZED LOSSES |
| 67354 | NO RECOGNIZED LOSSES |
| 67362 | NO RECOGNIZED LOSSES |
| 67383 | NO RECOGNIZED LOSSES |
| 67389 | NO RECOGNIZED LOSSES |
| 67393 | NO RECOGNIZED LOSSES |
| 67403 | PURCHASED OUTSIDE CLASS PERIOD |
| 67446 | NO RECOGNIZED LOSSES |
| 67455 | NO RECOGNIZED LOSSES |
| 67458 | NO RECOGNIZED LOSSES |
| 67460 | PURCHASED OUTSIDE CLASS PERIOD |
| 67461 | NO RECOGNIZED LOSSES |
| 67462 | NO RECOGNIZED LOSSES |
| 67463 | NO RECOGNIZED LOSSES |
| 67465 | NO RECOGNIZED LOSSES |
| 67466 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108226 | NO RECOGNIZED LOSSES |
| 108227 | PURCHASED OUTSIDE CLASS PERIOD |
| 108228 | PURCHASED OUTSIDE CLASS PERIOD |
| 108229 | PURCHASED OUTSIDE CLASS PERIOD |
| 108230 | PURCHASED OUTSIDE CLASS PERIOD |
| 108231 | NO RECOGNIZED LOSSES |
| 108232 | SHARES SOLD SHORT |
| 108233 | NO RECOGNIZED LOSSES |
| 108234 | PURCHASED OUTSIDE CLASS PERIOD |
| 108236 | PURCHASED OUTSIDE CLASS PERIOD |
| 108237 | PURCHASED OUTSIDE CLASS PERIOD |
| 108238 | PURCHASED OUTSIDE CLASS PERIOD |
| 108239 | PURCHASED OUTSIDE CLASS PERIOD |
| 108240 | PURCHASED OUTSIDE CLASS PERIOD |
| 108241 | PURCHASED OUTSIDE CLASS PERIOD |
| 108242 | PURCHASED OUTSIDE CLASS PERIOD |
| 108243 | PURCHASED OUTSIDE CLASS PERIOD |
| 108244 | PURCHASED OUTSIDE CLASS PERIOD |
| 108245 | NO RECOGNIZED LOSSES |
| 108246 | PURCHASED OUTSIDE CLASS PERIOD |
| 108247 | NO RECOGNIZED LOSSES |
| 108248 | PURCHASED OUTSIDE CLASS PERIOD |
| 108249 | PURCHASED OUTSIDE CLASS PERIOD |
| 108251 | PURCHASED OUTSIDE CLASS PERIOD |
| 108252 | PURCHASED OUTSIDE CLASS PERIOD |
| 108253 | PURCHASED OUTSIDE CLASS PERIOD |
| 108254 | NO RECOGNIZED LOSSES |
| 108255 | PURCHASED OUTSIDE CLASS PERIOD |
| 108256 | PURCHASED OUTSIDE CLASS PERIOD |
| 108257 | PURCHASED OUTSIDE CLASS PERIOD |
| 108258 | PURCHASED OUTSIDE CLASS PERIOD |
| 108259 | PURCHASED OUTSIDE CLASS PERIOD |
| 108260 | PURCHASED OUTSIDE CLASS PERIOD |
| 108261 | PURCHASED OUTSIDE CLASS PERIOD |
| 108262 | NO RECOGNIZED LOSSES |
| 108263 | PURCHASED OUTSIDE CLASS PERIOD |
| 108264 | PURCHASED OUTSIDE CLASS PERIOD |
| 108265 | PURCHASED OUTSIDE CLASS PERIOD |
| 108268 | PURCHASED OUTSIDE CLASS PERIOD |
| 108269 | PURCHASED OUTSIDE CLASS PERIOD |
| 108270 | PURCHASED OUTSIDE CLASS PERIOD |
| 108271 | PURCHASED OUTSIDE CLASS PERIOD |
| 108272 | PURCHASED OUTSIDE CLASS PERIOD |
| 108273 | NO RECOGNIZED LOSSES |
| 108274 | NO RECOGNIZED LOSSES |
| 108276 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 67469 | NO RECOGNIZED LOSSES | 108278 | PURCHASED OUTSIDE CLASS PERIOD |
| 67472 | NO RECOGNIZED LOSSES | 108279 | NO RECOGNIZED LOSSES |
| 67475 | NO RECOGNIZED LOSSES | 108280 | PURCHASED OUTSIDE CLASS PERIOD |
| 67476 | NO RECOGNIZED LOSSES | 108281 | NO RECOGNIZED LOSSES |
| 67477 | NO RECOGNIZED LOSSES | 108282 | NO RECOGNIZED LOSSES |
| 67482 | NO RECOGNIZED LOSSES | 108283 | NO RECOGNIZED LOSSES |
| 67483 | NO RECOGNIZED LOSSES | 108284 | PURCHASED OUTSIDE CLASS PERIOD |
| 67484 | PURCHASED OUTSIDE CLASS PERIOD | 108285 | PURCHASED OUTSIDE CLASS PERIOD |
| 67485 | NO RECOGNIZED LOSSES | 108286 | PURCHASED OUTSIDE CLASS PERIOD |
| 67491 | NO RECOGNIZED LOSSES | 108287 | PURCHASED OUTSIDE CLASS PERIOD |
| 67492 | PURCHASED OUTSIDE CLASS PERIOD | 108288 | PURCHASED OUTSIDE CLASS PERIOD |
| 67493 | NO RECOGNIZED LOSSES | 108289 | NO RECOGNIZED LOSSES |
| 67495 | PURCHASED OUTSIDE CLASS PERIOD | 108290 | PURCHASED OUTSIDE CLASS PERIOD |
| 67497 | PURCHASED OUTSIDE CLASS PERIOD | 108291 | PURCHASED OUTSIDE CLASS PERIOD |
| 67501 | NO RECOGNIZED LOSSES | 108292 | PURCHASED OUTSIDE CLASS PERIOD |
| 67502 | NO RECOGNIZED LOSSES | 108293 | PURCHASED OUTSIDE CLASS PERIOD |
| 67503 | NO RECOGNIZED LOSSES | 108294 | PURCHASED OUTSIDE CLASS PERIOD |
| 67504 | NO RECOGNIZED LOSSES | 108295 | PURCHASED OUTSIDE CLASS PERIOD |
| 67506 | NO RECOGNIZED LOSSES | 108296 | PURCHASED OUTSIDE CLASS PERIOD |
| 67508 | NO RECOGNIZED LOSSES | 108297 | PURCHASED OUTSIDE CLASS PERIOD |
| 67509 | NO RECOGNIZED LOSSES | 108298 | PURCHASED OUTSIDE CLASS PERIOD |
| 67513 | NO RECOGNIZED LOSSES | 108299 | PURCHASED OUTSIDE CLASS PERIOD |
| 67516 | NO RECOGNIZED LOSSES | 108300 | SHARES SOLD SHORT |
| 67517 | NO RECOGNIZED LOSSES | 108301 | PURCHASED OUTSIDE CLASS PERIOD |
| 67518 | NO RECOGNIZED LOSSES | 108302 | NO RECOGNIZED LOSSES |
| 67520 | PURCHASED OUTSIDE CLASS PERIOD | 108303 | PURCHASED OUTSIDE CLASS PERIOD |
| 67521 | NO RECOGNIZED LOSSES | 108304 | PURCHASED OUTSIDE CLASS PERIOD |
| 67523 | NO RECOGNIZED LOSSES | 108305 | PURCHASED OUTSIDE CLASS PERIOD |
| 67524 | NO RECOGNIZED LOSSES | 108307 | NO RECOGNIZED LOSSES |
| 67527 | NO RECOGNIZED LOSSES | 108308 | PURCHASED OUTSIDE CLASS PERIOD |
| 67531 | PURCHASED OUTSIDE CLASS PERIOD | 108311 | PURCHASED OUTSIDE CLASS PERIOD |
| 67534 | NO RECOGNIZED LOSSES | 108312 | PURCHASED OUTSIDE CLASS PERIOD |
| 67536 | NO RECOGNIZED LOSSES | 108313 | PURCHASED OUTSIDE CLASS PERIOD |
| 67538 | NO RECOGNIZED LOSSES | 108314 | PURCHASED OUTSIDE CLASS PERIOD |
| 67541 | PURCHASED OUTSIDE CLASS PERIOD | 108316 | PURCHASED OUTSIDE CLASS PERIOD |
| 67542 | NO RECOGNIZED LOSSES | 108317 | NO RECOGNIZED LOSSES |
| 67545 | NO RECOGNIZED LOSSES | 108318 | PURCHASED OUTSIDE CLASS PERIOD |
| 67549 | NO RECOGNIZED LOSSES | 108319 | NO RECOGNIZED LOSSES |
| 67552 | NO RECOGNIZED LOSSES | 108320 | PURCHASED OUTSIDE CLASS PERIOD |
| 67553 | NO RECOGNIZED LOSSES | 108321 | PURCHASED OUTSIDE CLASS PERIOD |
| 67555 | NO RECOGNIZED LOSSES | 108322 | PURCHASED OUTSIDE CLASS PERIOD |
| 67556 | NO RECOGNIZED LOSSES | 108324 | PURCHASED OUTSIDE CLASS PERIOD |
| 67566 | NO RECOGNIZED LOSSES | 108325 | PURCHASED OUTSIDE CLASS PERIOD |
| 67567 | NO RECOGNIZED LOSSES | 108326 | PURCHASED OUTSIDE CLASS PERIOD |
| 67569 | PURCHASED OUTSIDE CLASS PERIOD | 108327 | PURCHASED OUTSIDE CLASS PERIOD |
| 67570 | NO RECOGNIZED LOSSES | 108328 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 67571 | NO RECOGNIZED LOSSES | 108329 | PURCHASED OUTSIDE CLASS PERIOD |
| 67577 | SHARES NOT PURCHASED | 108330 | PURCHASED OUTSIDE CLASS PERIOD |
| 67585 | NO RECOGNIZED LOSSES | 108331 | PURCHASED OUTSIDE CLASS PERIOD |
| 67590 | NO RECOGNIZED LOSSES | 108333 | PURCHASED OUTSIDE CLASS PERIOD |
| 67591 | NO RECOGNIZED LOSSES | 108334 | PURCHASED OUTSIDE CLASS PERIOD |
| 67593 | NO RECOGNIZED LOSSES | 108335 | PURCHASED OUTSIDE CLASS PERIOD |
| 67594 | NO RECOGNIZED LOSSES | 108337 | PURCHASED OUTSIDE CLASS PERIOD |
| 67596 | NO RECOGNIZED LOSSES | 108338 | PURCHASED OUTSIDE CLASS PERIOD |
| 67599 | NO RECOGNIZED LOSSES | 108339 | PURCHASED OUTSIDE CLASS PERIOD |
| 67603 | NO RECOGNIZED LOSSES | 108340 | PURCHASED OUTSIDE CLASS PERIOD |
| 67604 | NO RECOGNIZED LOSSES | 108342 | PURCHASED OUTSIDE CLASS PERIOD |
| 67605 | NO RECOGNIZED LOSSES | 108343 | NO RECOGNIZED LOSSES |
| 67606 | NO RECOGNIZED LOSSES | 108344 | PURCHASED OUTSIDE CLASS PERIOD |
| 67607 | PURCHASED OUTSIDE CLASS PERIOD | 108345 | PURCHASED OUTSIDE CLASS PERIOD |
| 67608 | NO RECOGNIZED LOSSES | 108346 | PURCHASED OUTSIDE CLASS PERIOD |
| 67610 | PURCHASED OUTSIDE CLASS PERIOD | 108347 | NO RECOGNIZED LOSSES |
| 67611 | NO RECOGNIZED LOSSES | 108348 | PURCHASED OUTSIDE CLASS PERIOD |
| 67613 | NO RECOGNIZED LOSSES | 108349 | SHARES SOLD SHORT |
| 67614 | NO RECOGNIZED LOSSES | 108350 | PURCHASED OUTSIDE CLASS PERIOD |
| 67615 | NO RECOGNIZED LOSSES | 108351 | NO RECOGNIZED LOSSES |
| 67616 | NO RECOGNIZED LOSSES | 108352 | PURCHASED OUTSIDE CLASS PERIOD |
| 67617 | NO RECOGNIZED LOSSES | 108353 | PURCHASED OUTSIDE CLASS PERIOD |
| 67618 | NO RECOGNIZED LOSSES | 108354 | PURCHASED OUTSIDE CLASS PERIOD |
| 67619 | NO RECOGNIZED LOSSES | 108355 | PURCHASED OUTSIDE CLASS PERIOD |
| 67620 | NO RECOGNIZED LOSSES | 108356 | NO RECOGNIZED LOSSES |
| 67621 | NO RECOGNIZED LOSSES | 108357 | PURCHASED OUTSIDE CLASS PERIOD |
| 67622 | NO RECOGNIZED LOSSES | 108358 | PURCHASED OUTSIDE CLASS PERIOD |
| 67625 | NO RECOGNIZED LOSSES | 108359 | PURCHASED OUTSIDE CLASS PERIOD |
| 67627 | NO RECOGNIZED LOSSES | 108360 | PURCHASED OUTSIDE CLASS PERIOD |
| 67628 | NO RECOGNIZED LOSSES | 108361 | NO RECOGNIZED LOSSES |
| 67630 | NO RECOGNIZED LOSSES | 108362 | PURCHASED OUTSIDE CLASS PERIOD |
| 67632 | NO RECOGNIZED LOSSES | 108363 | PURCHASED OUTSIDE CLASS PERIOD |
| 67635 | NO RECOGNIZED LOSSES | 108366 | NO RECOGNIZED LOSSES |
| 67637 | PURCHASED OUTSIDE CLASS PERIOD | 108368 | PURCHASED OUTSIDE CLASS PERIOD |
| 67641 | NO RECOGNIZED LOSSES | 108369 | NO RECOGNIZED LOSSES |
| 67643 | PURCHASED OUTSIDE CLASS PERIOD | 108370 | PURCHASED OUTSIDE CLASS PERIOD |
| 67644 | PURCHASED OUTSIDE CLASS PERIOD | 108371 | SHARES SOLD SHORT |
| 67646 | PURCHASED OUTSIDE CLASS PERIOD | 108372 | PURCHASED OUTSIDE CLASS PERIOD |
| 67647 | NO RECOGNIZED LOSSES | 108373 | PURCHASED OUTSIDE CLASS PERIOD |
| 67648 | NO RECOGNIZED LOSSES | 108374 | NO RECOGNIZED LOSSES |
| 67649 | NO RECOGNIZED LOSSES | 108375 | PURCHASED OUTSIDE CLASS PERIOD |
| 67650 | NO RECOGNIZED LOSSES | 108376 | NO RECOGNIZED LOSSES |
| 67653 | NO RECOGNIZED LOSSES | 108377 | NO RECOGNIZED LOSSES |
| 67660 | NO RECOGNIZED LOSSES | 108378 | PURCHASED OUTSIDE CLASS PERIOD |
| 67663 | NO RECOGNIZED LOSSES | 108379 | PURCHASED OUTSIDE CLASS PERIOD |
| 67666 | SHARES SOLD SHORT | 108380 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 67667 | NO RECOGNIZED LOSSES |
| 67672 | NO RECOGNIZED LOSSES |
| 67673 | NO RECOGNIZED LOSSES |
| 67676 | NO RECOGNIZED LOSSES |
| 67678 | NO RECOGNIZED LOSSES |
| 67679 | NO RECOGNIZED LOSSES |
| 67680 | NO RECOGNIZED LOSSES |
| 67681 | NO RECOGNIZED LOSSES |
| 67682 | NO RECOGNIZED LOSSES |
| 67683 | NO RECOGNIZED LOSSES |
| 67685 | NO RECOGNIZED LOSSES |
| 67689 | NO RECOGNIZED LOSSES |
| 67691 | NO RECOGNIZED LOSSES |
| 67696 | NO RECOGNIZED LOSSES |
| 67697 | NO RECOGNIZED LOSSES |
| 67699 | NO RECOGNIZED LOSSES |
| 67701 | NO RECOGNIZED LOSSES |
| 67702 | NO RECOGNIZED LOSSES |
| 67704 | PURCHASED OUTSIDE CLASS PERIOD |
| 67706 | NO RECOGNIZED LOSSES |
| 67709 | PURCHASED OUTSIDE CLASS PERIOD |
| 67715 | NO RECOGNIZED LOSSES |
| 67716 | NO RECOGNIZED LOSSES |
| 67717 | NO RECOGNIZED LOSSES |
| 67718 | NO RECOGNIZED LOSSES |
| 67723 | NO RECOGNIZED LOSSES |
| 67724 | NO RECOGNIZED LOSSES |
| 67725 | NO RECOGNIZED LOSSES |
| 67726 | NO RECOGNIZED LOSSES |
| 67728 | PURCHASED OUTSIDE CLASS PERIOD |
| 67732 | NO RECOGNIZED LOSSES |
| 67733 | DUPLICATE CLAIMS |
| 67741 | NO RECOGNIZED LOSSES |
| 67743 | PURCHASED OUTSIDE CLASS PERIOD |
| 67745 | NO RECOGNIZED LOSSES |
| 67748 | NO RECOGNIZED LOSSES |
| 67749 | NO RECOGNIZED LOSSES |
| 67751 | PURCHASED OUTSIDE CLASS PERIOD |
| 67752 | SHARES NOT PURCHASED |
| 67755 | NO RECOGNIZED LOSSES |
| 67759 | NO RECOGNIZED LOSSES |
| 67760 | NO RECOGNIZED LOSSES |
| 67761 | NO RECOGNIZED LOSSES |
| 67762 | NO RECOGNIZED LOSSES |
| 67764 | SHARES SOLD SHORT |
| 67767 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 108381 | NO RECOGNIZED LOSSES |
| 108382 | PURCHASED OUTSIDE CLASS PERIOD |
| 108383 | PURCHASED OUTSIDE CLASS PERIOD |
| 108384 | PURCHASED OUTSIDE CLASS PERIOD |
| 108385 | PURCHASED OUTSIDE CLASS PERIOD |
| 108386 | PURCHASED OUTSIDE CLASS PERIOD |
| 108387 | NO RECOGNIZED LOSSES |
| 108388 | PURCHASED OUTSIDE CLASS PERIOD |
| 108389 | NO RECOGNIZED LOSSES |
| 108390 | PURCHASED OUTSIDE CLASS PERIOD |
| 108391 | PURCHASED OUTSIDE CLASS PERIOD |
| 108392 | PURCHASED OUTSIDE CLASS PERIOD |
| 108394 | PURCHASED OUTSIDE CLASS PERIOD |
| 108395 | PURCHASED OUTSIDE CLASS PERIOD |
| 108396 | NO RECOGNIZED LOSSES |
| 108397 | PURCHASED OUTSIDE CLASS PERIOD |
| 108398 | NO RECOGNIZED LOSSES |
| 108399 | PURCHASED OUTSIDE CLASS PERIOD |
| 108400 | PURCHASED OUTSIDE CLASS PERIOD |
| 108401 | PURCHASED OUTSIDE CLASS PERIOD |
| 108402 | PURCHASED OUTSIDE CLASS PERIOD |
| 108404 | PURCHASED OUTSIDE CLASS PERIOD |
| 108405 | NO RECOGNIZED LOSSES |
| 108406 | PURCHASED OUTSIDE CLASS PERIOD |
| 108407 | PURCHASED OUTSIDE CLASS PERIOD |
| 108408 | PURCHASED OUTSIDE CLASS PERIOD |
| 108409 | PURCHASED OUTSIDE CLASS PERIOD |
| 108410 | PURCHASED OUTSIDE CLASS PERIOD |
| 108411 | PURCHASED OUTSIDE CLASS PERIOD |
| 108412 | NO RECOGNIZED LOSSES |
| 108413 | NO RECOGNIZED LOSSES |
| 108414 | NO RECOGNIZED LOSSES |
| 108415 | PURCHASED OUTSIDE CLASS PERIOD |
| 108416 | PURCHASED OUTSIDE CLASS PERIOD |
| 108417 | NO RECOGNIZED LOSSES |
| 108418 | PURCHASED OUTSIDE CLASS PERIOD |
| 108419 | PURCHASED OUTSIDE CLASS PERIOD |
| 108420 | PURCHASED OUTSIDE CLASS PERIOD |
| 108421 | PURCHASED OUTSIDE CLASS PERIOD |
| 108423 | PURCHASED OUTSIDE CLASS PERIOD |
| 108424 | PURCHASED OUTSIDE CLASS PERIOD |
| 108425 | PURCHASED OUTSIDE CLASS PERIOD |
| 108426 | PURCHASED OUTSIDE CLASS PERIOD |
| 108427 | PURCHASED OUTSIDE CLASS PERIOD |
| 108428 | PURCHASED OUTSIDE CLASS PERIOD |
| 108429 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 67768 | NO RECOGNIZED LOSSES |
| 67771 | PURCHASED OUTSIDE CLASS PERIOD |
| 67774 | PURCHASED OUTSIDE CLASS PERIOD |
| 67778 | NO RECOGNIZED LOSSES |
| 67779 | NO RECOGNIZED LOSSES |
| 67780 | NO RECOGNIZED LOSSES |
| 67782 | NO RECOGNIZED LOSSES |
| 67784 | NO RECOGNIZED LOSSES |
| 67785 | NO RECOGNIZED LOSSES |
| 67790 | NO RECOGNIZED LOSSES |
| 67793 | PURCHASED OUTSIDE CLASS PERIOD |
| 67796 | PURCHASED OUTSIDE CLASS PERIOD |
| 67797 | NO RECOGNIZED LOSSES |
| 67800 | NO RECOGNIZED LOSSES |
| 67802 | NO RECOGNIZED LOSSES |
| 67804 | NO RECOGNIZED LOSSES |
| 67805 | PURCHASED OUTSIDE CLASS PERIOD |
| 67807 | NO RECOGNIZED LOSSES |
| 67808 | NO RECOGNIZED LOSSES |
| 67809 | PURCHASED OUTSIDE CLASS PERIOD |
| 67815 | NO RECOGNIZED LOSSES |
| 67817 | PURCHASED OUTSIDE CLASS PERIOD |
| 67818 | PURCHASED OUTSIDE CLASS PERIOD |
| 67821 | NO RECOGNIZED LOSSES |
| 67822 | NO RECOGNIZED LOSSES |
| 67824 | DUPLICATE CLAIMS |
| 67827 | PURCHASED OUTSIDE CLASS PERIOD |
| 67829 | PURCHASED OUTSIDE CLASS PERIOD |
| 67830 | PURCHASED OUTSIDE CLASS PERIOD |
| 67837 | NO RECOGNIZED LOSSES |
| 67841 | PURCHASED OUTSIDE CLASS PERIOD |
| 67844 | PURCHASED OUTSIDE CLASS PERIOD |
| 67845 | NO RECOGNIZED LOSSES |
| 67846 | NO RECOGNIZED LOSSES |
| 67848 | NO RECOGNIZED LOSSES |
| 67852 | PURCHASED OUTSIDE CLASS PERIOD |
| 67853 | NO RECOGNIZED LOSSES |
| 67858 | NO RECOGNIZED LOSSES |
| 67859 | NO RECOGNIZED LOSSES |
| 67860 | NO RECOGNIZED LOSSES |
| 67863 | NO RECOGNIZED LOSSES |
| 67865 | NO RECOGNIZED LOSSES |
| 67867 | NO RECOGNIZED LOSSES |
| 67868 | NO RECOGNIZED LOSSES |
| 67869 | NO RECOGNIZED LOSSES |
| 67870 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108431 | PURCHASED OUTSIDE CLASS PERIOD |
| 108432 | PURCHASED OUTSIDE CLASS PERIOD |
| 108433 | PURCHASED OUTSIDE CLASS PERIOD |
| 108435 | PURCHASED OUTSIDE CLASS PERIOD |
| 108436 | NO RECOGNIZED LOSSES |
| 108437 | PURCHASED OUTSIDE CLASS PERIOD |
| 108438 | PURCHASED OUTSIDE CLASS PERIOD |
| 108439 | PURCHASED OUTSIDE CLASS PERIOD |
| 108440 | PURCHASED OUTSIDE CLASS PERIOD |
| 108441 | PURCHASED OUTSIDE CLASS PERIOD |
| 108442 | PURCHASED OUTSIDE CLASS PERIOD |
| 108443 | PURCHASED OUTSIDE CLASS PERIOD |
| 108444 | PURCHASED OUTSIDE CLASS PERIOD |
| 108445 | PURCHASED OUTSIDE CLASS PERIOD |
| 108446 | NO RECOGNIZED LOSSES |
| 108447 | PURCHASED OUTSIDE CLASS PERIOD |
| 108449 | PURCHASED OUTSIDE CLASS PERIOD |
| 108450 | NO RECOGNIZED LOSSES |
| 108451 | PURCHASED OUTSIDE CLASS PERIOD |
| 108452 | PURCHASED OUTSIDE CLASS PERIOD |
| 108453 | NO RECOGNIZED LOSSES |
| 108454 | PURCHASED OUTSIDE CLASS PERIOD |
| 108455 | PURCHASED OUTSIDE CLASS PERIOD |
| 108456 | PURCHASED OUTSIDE CLASS PERIOD |
| 108457 | PURCHASED OUTSIDE CLASS PERIOD |
| 108458 | NO RECOGNIZED LOSSES |
| 108459 | NO RECOGNIZED LOSSES |
| 108460 | PURCHASED OUTSIDE CLASS PERIOD |
| 108461 | NO RECOGNIZED LOSSES |
| 108463 | PURCHASED OUTSIDE CLASS PERIOD |
| 108464 | NO RECOGNIZED LOSSES |
| 108466 | PURCHASED OUTSIDE CLASS PERIOD |
| 108467 | NO RECOGNIZED LOSSES |
| 108468 | PURCHASED OUTSIDE CLASS PERIOD |
| 108469 | PURCHASED OUTSIDE CLASS PERIOD |
| 108470 | PURCHASED OUTSIDE CLASS PERIOD |
| 108471 | PURCHASED OUTSIDE CLASS PERIOD |
| 108472 | PURCHASED OUTSIDE CLASS PERIOD |
| 108473 | PURCHASED OUTSIDE CLASS PERIOD |
| 108474 | PURCHASED OUTSIDE CLASS PERIOD |
| 108475 | PURCHASED OUTSIDE CLASS PERIOD |
| 108476 | PURCHASED OUTSIDE CLASS PERIOD |
| 108477 | PURCHASED OUTSIDE CLASS PERIOD |
| 108478 | PURCHASED OUTSIDE CLASS PERIOD |
| 108479 | NO RECOGNIZED LOSSES |
| 108480 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 67871 | NO RECOGNIZED LOSSES |
| 67872 | NO RECOGNIZED LOSSES |
| 67875 | PURCHASED OUTSIDE CLASS PERIOD |
| 67876 | NO RECOGNIZED LOSSES |
| 67878 | NO RECOGNIZED LOSSES |
| 67879 | NO RECOGNIZED LOSSES |
| 67880 | NO RECOGNIZED LOSSES |
| 67881 | NO RECOGNIZED LOSSES |
| 67882 | NO RECOGNIZED LOSSES |
| 67883 | NO RECOGNIZED LOSSES |
| 67885 | NO RECOGNIZED LOSSES |
| 67886 | NO RECOGNIZED LOSSES |
| 67889 | NO RECOGNIZED LOSSES |
| 67890 | NO RECOGNIZED LOSSES |
| 67893 | NO RECOGNIZED LOSSES |
| 67897 | PURCHASED OUTSIDE CLASS PERIOD |
| 67898 | NO RECOGNIZED LOSSES |
| 67899 | PURCHASED OUTSIDE CLASS PERIOD |
| 67901 | NO RECOGNIZED LOSSES |
| 67902 | NO RECOGNIZED LOSSES |
| 67904 | PURCHASED OUTSIDE CLASS PERIOD |
| 67905 | NO RECOGNIZED LOSSES |
| 67906 | NO RECOGNIZED LOSSES |
| 67911 | NO RECOGNIZED LOSSES |
| 67912 | PURCHASED OUTSIDE CLASS PERIOD |
| 67913 | NO RECOGNIZED LOSSES |
| 67914 | NO RECOGNIZED LOSSES |
| 67916 | NO RECOGNIZED LOSSES |
| 67921 | SHARES NOT PURCHASED |
| 67922 | NO RECOGNIZED LOSSES |
| 67927 | NO RECOGNIZED LOSSES |
| 67928 | NO RECOGNIZED LOSSES |
| 67930 | NO RECOGNIZED LOSSES |
| 67931 | PURCHASED OUTSIDE CLASS PERIOD |
| 67936 | NO RECOGNIZED LOSSES |
| 67937 | PURCHASED OUTSIDE CLASS PERIOD |
| 67938 | PURCHASED OUTSIDE CLASS PERIOD |
| 67939 | NO RECOGNIZED LOSSES |
| 67940 | NO RECOGNIZED LOSSES |
| 67942 | PURCHASED OUTSIDE CLASS PERIOD |
| 67949 | NO RECOGNIZED LOSSES |
| 67951 | NO RECOGNIZED LOSSES |
| 67954 | PURCHASED OUTSIDE CLASS PERIOD |
| 67956 | NO RECOGNIZED LOSSES |
| 67957 | NO RECOGNIZED LOSSES |
| 67963 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108481 | NO RECOGNIZED LOSSES |
| 108482 | NO RECOGNIZED LOSSES |
| 108483 | PURCHASED OUTSIDE CLASS PERIOD |
| 108484 | NO RECOGNIZED LOSSES |
| 108485 | PURCHASED OUTSIDE CLASS PERIOD |
| 108487 | PURCHASED OUTSIDE CLASS PERIOD |
| 108488 | PURCHASED OUTSIDE CLASS PERIOD |
| 108489 | PURCHASED OUTSIDE CLASS PERIOD |
| 108490 | PURCHASED OUTSIDE CLASS PERIOD |
| 108491 | NO RECOGNIZED LOSSES |
| 108492 | PURCHASED OUTSIDE CLASS PERIOD |
| 108494 | NO RECOGNIZED LOSSES |
| 108495 | NO RECOGNIZED LOSSES |
| 108496 | NO RECOGNIZED LOSSES |
| 108497 | NO RECOGNIZED LOSSES |
| 108498 | PURCHASED OUTSIDE CLASS PERIOD |
| 108499 | PURCHASED OUTSIDE CLASS PERIOD |
| 108500 | PURCHASED OUTSIDE CLASS PERIOD |
| 108503 | PURCHASED OUTSIDE CLASS PERIOD |
| 108504 | PURCHASED OUTSIDE CLASS PERIOD |
| 108505 | PURCHASED OUTSIDE CLASS PERIOD |
| 108506 | PURCHASED OUTSIDE CLASS PERIOD |
| 108507 | PURCHASED OUTSIDE CLASS PERIOD |
| 108508 | PURCHASED OUTSIDE CLASS PERIOD |
| 108509 | NO RECOGNIZED LOSSES |
| 108510 | NO RECOGNIZED LOSSES |
| 108511 | PURCHASED OUTSIDE CLASS PERIOD |
| 108512 | NO RECOGNIZED LOSSES |
| 108513 | NO RECOGNIZED LOSSES |
| 108514 | NO RECOGNIZED LOSSES |
| 108515 | PURCHASED OUTSIDE CLASS PERIOD |
| 108516 | NO RECOGNIZED LOSSES |
| 108517 | PURCHASED OUTSIDE CLASS PERIOD |
| 108518 | NO RECOGNIZED LOSSES |
| 108519 | NO RECOGNIZED LOSSES |
| 108520 | NO RECOGNIZED LOSSES |
| 108521 | PURCHASED OUTSIDE CLASS PERIOD |
| 108522 | NO RECOGNIZED LOSSES |
| 108523 | PURCHASED OUTSIDE CLASS PERIOD |
| 108524 | NO RECOGNIZED LOSSES |
| 108525 | PURCHASED OUTSIDE CLASS PERIOD |
| 108526 | PURCHASED OUTSIDE CLASS PERIOD |
| 108527 | PURCHASED OUTSIDE CLASS PERIOD |
| 108528 | PURCHASED OUTSIDE CLASS PERIOD |
| 108529 | PURCHASED OUTSIDE CLASS PERIOD |
| 108530 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 67966 | NO RECOGNIZED LOSSES |
| 67969 | NO RECOGNIZED LOSSES |
| 67974 | NO RECOGNIZED LOSSES |
| 67975 | NO RECOGNIZED LOSSES |
| 67978 | NO RECOGNIZED LOSSES |
| 67983 | NO RECOGNIZED LOSSES |
| 67984 | PURCHASED OUTSIDE CLASS PERIOD |
| 67985 | NO RECOGNIZED LOSSES |
| 67986 | PURCHASED OUTSIDE CLASS PERIOD |
| 67988 | NO RECOGNIZED LOSSES |
| 67989 | NO RECOGNIZED LOSSES |
| 67991 | NO RECOGNIZED LOSSES |
| 67992 | NO RECOGNIZED LOSSES |
| 67993 | NO RECOGNIZED LOSSES |
| 67997 | NO RECOGNIZED LOSSES |
| 67998 | NO RECOGNIZED LOSSES |
| 68000 | NO RECOGNIZED LOSSES |
| 68001 | PURCHASED OUTSIDE CLASS PERIOD |
| 68002 | NO RECOGNIZED LOSSES |
| 68005 | NO RECOGNIZED LOSSES |
| 68007 | NO RECOGNIZED LOSSES |
| 68009 | NO RECOGNIZED LOSSES |
| 68010 | NO RECOGNIZED LOSSES |
| 68011 | NO RECOGNIZED LOSSES |
| 68012 | NO RECOGNIZED LOSSES |
| 68013 | NO RECOGNIZED LOSSES |
| 68014 | PURCHASED OUTSIDE CLASS PERIOD |
| 68016 | NO RECOGNIZED LOSSES |
| 68018 | NO RECOGNIZED LOSSES |
| 68020 | NO RECOGNIZED LOSSES |
| 68022 | PURCHASED OUTSIDE CLASS PERIOD |
| 68024 | NO RECOGNIZED LOSSES |
| 68025 | NO RECOGNIZED LOSSES |
| 68026 | NO RECOGNIZED LOSSES |
| 68027 | NO RECOGNIZED LOSSES |
| 68028 | NO RECOGNIZED LOSSES |
| 68030 | SHARES NOT PURCHASED |
| 68031 | NO RECOGNIZED LOSSES |
| 68032 | NO RECOGNIZED LOSSES |
| 68034 | NO RECOGNIZED LOSSES |
| 68035 | PURCHASED OUTSIDE CLASS PERIOD |
| 68037 | NO RECOGNIZED LOSSES |
| 68038 | NO RECOGNIZED LOSSES |
| 68041 | NO RECOGNIZED LOSSES |
| 68045 | NO RECOGNIZED LOSSES |
| 68048 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108531 | PURCHASED OUTSIDE CLASS PERIOD |
| 108532 | PURCHASED OUTSIDE CLASS PERIOD |
| 108533 | PURCHASED OUTSIDE CLASS PERIOD |
| 108534 | NO RECOGNIZED LOSSES |
| 108536 | PURCHASED OUTSIDE CLASS PERIOD |
| 108537 | PURCHASED OUTSIDE CLASS PERIOD |
| 108538 | PURCHASED OUTSIDE CLASS PERIOD |
| 108540 | NO RECOGNIZED LOSSES |
| 108541 | PURCHASED OUTSIDE CLASS PERIOD |
| 108542 | NO RECOGNIZED LOSSES |
| 108543 | NO RECOGNIZED LOSSES |
| 108544 | PURCHASED OUTSIDE CLASS PERIOD |
| 108545 | PURCHASED OUTSIDE CLASS PERIOD |
| 108546 | PURCHASED OUTSIDE CLASS PERIOD |
| 108547 | PURCHASED OUTSIDE CLASS PERIOD |
| 108548 | PURCHASED OUTSIDE CLASS PERIOD |
| 108549 | PURCHASED OUTSIDE CLASS PERIOD |
| 108550 | PURCHASED OUTSIDE CLASS PERIOD |
| 108551 | PURCHASED OUTSIDE CLASS PERIOD |
| 108552 | PURCHASED OUTSIDE CLASS PERIOD |
| 108554 | NO RECOGNIZED LOSSES |
| 108555 | PURCHASED OUTSIDE CLASS PERIOD |
| 108556 | PURCHASED OUTSIDE CLASS PERIOD |
| 108557 | PURCHASED OUTSIDE CLASS PERIOD |
| 108558 | PURCHASED OUTSIDE CLASS PERIOD |
| 108559 | PURCHASED OUTSIDE CLASS PERIOD |
| 108560 | NO RECOGNIZED LOSSES |
| 108561 | PURCHASED OUTSIDE CLASS PERIOD |
| 108562 | PURCHASED OUTSIDE CLASS PERIOD |
| 108563 | NO RECOGNIZED LOSSES |
| 108564 | PURCHASED OUTSIDE CLASS PERIOD |
| 108565 | NO RECOGNIZED LOSSES |
| 108567 | PURCHASED OUTSIDE CLASS PERIOD |
| 108568 | PURCHASED OUTSIDE CLASS PERIOD |
| 108569 | PURCHASED OUTSIDE CLASS PERIOD |
| 108570 | PURCHASED OUTSIDE CLASS PERIOD |
| 108571 | PURCHASED OUTSIDE CLASS PERIOD |
| 108572 | PURCHASED OUTSIDE CLASS PERIOD |
| 108573 | PURCHASED OUTSIDE CLASS PERIOD |
| 108575 | PURCHASED OUTSIDE CLASS PERIOD |
| 108576 | NO RECOGNIZED LOSSES |
| 108577 | NO RECOGNIZED LOSSES |
| 108578 | NO RECOGNIZED LOSSES |
| 108579 | PURCHASED OUTSIDE CLASS PERIOD |
| 108580 | PURCHASED OUTSIDE CLASS PERIOD |
| 108582 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 68049 | NO RECOGNIZED LOSSES | 108583 | PURCHASED OUTSIDE CLASS PERIOD |
| 68053 | PURCHASED OUTSIDE CLASS PERIOD | 108584 | PURCHASED OUTSIDE CLASS PERIOD |
| 68062 | PURCHASED OUTSIDE CLASS PERIOD | 108585 | PURCHASED OUTSIDE CLASS PERIOD |
| 68065 | PURCHASED OUTSIDE CLASS PERIOD | 108586 | PURCHASED OUTSIDE CLASS PERIOD |
| 68069 | NO RECOGNIZED LOSSES | 108587 | PURCHASED OUTSIDE CLASS PERIOD |
| 68070 | NO RECOGNIZED LOSSES | 108588 | PURCHASED OUTSIDE CLASS PERIOD |
| 68071 | NO RECOGNIZED LOSSES | 108589 | PURCHASED OUTSIDE CLASS PERIOD |
| 68074 | NO RECOGNIZED LOSSES | 108591 | NO RECOGNIZED LOSSES |
| 68076 | NO RECOGNIZED LOSSES | 108592 | PURCHASED OUTSIDE CLASS PERIOD |
| 68083 | NO RECOGNIZED LOSSES | 108593 | PURCHASED OUTSIDE CLASS PERIOD |
| 68088 | NO RECOGNIZED LOSSES | 108594 | PURCHASED OUTSIDE CLASS PERIOD |
| 68091 | NO RECOGNIZED LOSSES | 108595 | NO RECOGNIZED LOSSES |
| 68093 | NO RECOGNIZED LOSSES | 108596 | PURCHASED OUTSIDE CLASS PERIOD |
| 68096 | NO RECOGNIZED LOSSES | 108597 | PURCHASED OUTSIDE CLASS PERIOD |
| 68098 | NO RECOGNIZED LOSSES | 108598 | PURCHASED OUTSIDE CLASS PERIOD |
| 68101 | NO RECOGNIZED LOSSES | 108599 | PURCHASED OUTSIDE CLASS PERIOD |
| 68102 | NO RECOGNIZED LOSSES | 108601 | PURCHASED OUTSIDE CLASS PERIOD |
| 68104 | NO RECOGNIZED LOSSES | 108602 | PURCHASED OUTSIDE CLASS PERIOD |
| 68105 | NO RECOGNIZED LOSSES | 108603 | PURCHASED OUTSIDE CLASS PERIOD |
| 68106 | PURCHASED OUTSIDE CLASS PERIOD | 108604 | NO RECOGNIZED LOSSES |
| 68108 | NO RECOGNIZED LOSSES | 108605 | PURCHASED OUTSIDE CLASS PERIOD |
| 68110 | NO RECOGNIZED LOSSES | 108606 | PURCHASED OUTSIDE CLASS PERIOD |
| 68111 | NO RECOGNIZED LOSSES | 108607 | PURCHASED OUTSIDE CLASS PERIOD |
| 68114 | PURCHASED OUTSIDE CLASS PERIOD | 108608 | PURCHASED OUTSIDE CLASS PERIOD |
| 68116 | NO RECOGNIZED LOSSES | 108609 | NO RECOGNIZED LOSSES |
| 68119 | NO RECOGNIZED LOSSES | 108610 | PURCHASED OUTSIDE CLASS PERIOD |
| 68122 | NO RECOGNIZED LOSSES | 108611 | PURCHASED OUTSIDE CLASS PERIOD |
| 68123 | NO RECOGNIZED LOSSES | 108612 | PURCHASED OUTSIDE CLASS PERIOD |
| 68124 | NO RECOGNIZED LOSSES | 108613 | PURCHASED OUTSIDE CLASS PERIOD |
| 68126 | NO RECOGNIZED LOSSES | 108614 | PURCHASED OUTSIDE CLASS PERIOD |
| 68129 | NO RECOGNIZED LOSSES | 108615 | NO RECOGNIZED LOSSES |
| 68131 | NO RECOGNIZED LOSSES | 108616 | PURCHASED OUTSIDE CLASS PERIOD |
| 68132 | NO RECOGNIZED LOSSES | 108617 | PURCHASED OUTSIDE CLASS PERIOD |
| 68133 | NO RECOGNIZED LOSSES | 108618 | PURCHASED OUTSIDE CLASS PERIOD |
| 68136 | PURCHASED OUTSIDE CLASS PERIOD | 108620 | PURCHASED OUTSIDE CLASS PERIOD |
| 68137 | NO RECOGNIZED LOSSES | 108621 | PURCHASED OUTSIDE CLASS PERIOD |
| 68138 | PURCHASED OUTSIDE CLASS PERIOD | 108622 | NO RECOGNIZED LOSSES |
| 68141 | NO RECOGNIZED LOSSES | 108623 | PURCHASED OUTSIDE CLASS PERIOD |
| 68148 | PURCHASED OUTSIDE CLASS PERIOD | 108624 | PURCHASED OUTSIDE CLASS PERIOD |
| 68149 | PURCHASED OUTSIDE CLASS PERIOD | 108625 | PURCHASED OUTSIDE CLASS PERIOD |
| 68150 | NO RECOGNIZED LOSSES | 108626 | PURCHASED OUTSIDE CLASS PERIOD |
| 68151 | NO RECOGNIZED LOSSES | 108627 | NO RECOGNIZED LOSSES |
| 68152 | NO RECOGNIZED LOSSES | 108628 | PURCHASED OUTSIDE CLASS PERIOD |
| 68153 | NO RECOGNIZED LOSSES | 108629 | PURCHASED OUTSIDE CLASS PERIOD |
| 68154 | NO RECOGNIZED LOSSES | 108631 | NO RECOGNIZED LOSSES |
| 68155 | NO RECOGNIZED LOSSES | 108632 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68156 | NO RECOGNIZED LOSSES |
| 68157 | NO RECOGNIZED LOSSES |
| 68158 | NO RECOGNIZED LOSSES |
| 68159 | NO RECOGNIZED LOSSES |
| 68160 | NO RECOGNIZED LOSSES |
| 68193 | NO RECOGNIZED LOSSES |
| 68202 | NO RECOGNIZED LOSSES |
| 68207 | SHARES SOLD SHORT |
| 68218 | PURCHASED OUTSIDE CLASS PERIOD |
| 68221 | PURCHASED OUTSIDE CLASS PERIOD |
| 68223 | NO RECOGNIZED LOSSES |
| 68231 | PURCHASED OUTSIDE CLASS PERIOD |
| 68232 | PURCHASED OUTSIDE CLASS PERIOD |
| 68236 | NO RECOGNIZED LOSSES |
| 68247 | NO RECOGNIZED LOSSES |
| 68250 | NO RECOGNIZED LOSSES |
| 68252 | NO RECOGNIZED LOSSES |
| 68253 | NO RECOGNIZED LOSSES |
| 68254 | SHARES NOT PURCHASED |
| 68258 | NO RECOGNIZED LOSSES |
| 68260 | NO RECOGNIZED LOSSES |
| 68263 | NO RECOGNIZED LOSSES |
| 68265 | NO RECOGNIZED LOSSES |
| 68267 | SHARES NOT PURCHASED |
| 68268 | NO RECOGNIZED LOSSES |
| 68272 | NO RECOGNIZED LOSSES |
| 68277 | NO RECOGNIZED LOSSES |
| 68278 | SHARES NOT PURCHASED |
| 68279 | NO RECOGNIZED LOSSES |
| 68280 | NO RECOGNIZED LOSSES |
| 68281 | NO RECOGNIZED LOSSES |
| 68282 | NO RECOGNIZED LOSSES |
| 68283 | NO RECOGNIZED LOSSES |
| 68284 | NO RECOGNIZED LOSSES |
| 68285 | NO RECOGNIZED LOSSES |
| 68286 | NO RECOGNIZED LOSSES |
| 68287 | NO RECOGNIZED LOSSES |
| 68289 | SHARES NOT PURCHASED |
| 68290 | SHARES NOT PURCHASED |
| 68291 | SHARES NOT PURCHASED |
| 68292 | SHARES NOT PURCHASED |
| 68294 | NO RECOGNIZED LOSSES |
| 68298 | PURCHASED OUTSIDE CLASS PERIOD |
| 68299 | NO RECOGNIZED LOSSES |
| 68301 | PURCHASED OUTSIDE CLASS PERIOD |
| 68302 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108633 | PURCHASED OUTSIDE CLASS PERIOD |
| 108634 | PURCHASED OUTSIDE CLASS PERIOD |
| 108635 | PURCHASED OUTSIDE CLASS PERIOD |
| 108636 | PURCHASED OUTSIDE CLASS PERIOD |
| 108637 | NO RECOGNIZED LOSSES |
| 108639 | NO RECOGNIZED LOSSES |
| 108640 | PURCHASED OUTSIDE CLASS PERIOD |
| 108641 | SHARES SOLD SHORT |
| 108642 | PURCHASED OUTSIDE CLASS PERIOD |
| 108643 | PURCHASED OUTSIDE CLASS PERIOD |
| 108644 | NO RECOGNIZED LOSSES |
| 108645 | PURCHASED OUTSIDE CLASS PERIOD |
| 108646 | PURCHASED OUTSIDE CLASS PERIOD |
| 108648 | NO RECOGNIZED LOSSES |
| 108649 | PURCHASED OUTSIDE CLASS PERIOD |
| 108650 | PURCHASED OUTSIDE CLASS PERIOD |
| 108651 | PURCHASED OUTSIDE CLASS PERIOD |
| 108652 | NO RECOGNIZED LOSSES |
| 108654 | PURCHASED OUTSIDE CLASS PERIOD |
| 108655 | PURCHASED OUTSIDE CLASS PERIOD |
| 108656 | PURCHASED OUTSIDE CLASS PERIOD |
| 108657 | PURCHASED OUTSIDE CLASS PERIOD |
| 108658 | PURCHASED OUTSIDE CLASS PERIOD |
| 108659 | PURCHASED OUTSIDE CLASS PERIOD |
| 108660 | PURCHASED OUTSIDE CLASS PERIOD |
| 108661 | PURCHASED OUTSIDE CLASS PERIOD |
| 108662 | PURCHASED OUTSIDE CLASS PERIOD |
| 108663 | PURCHASED OUTSIDE CLASS PERIOD |
| 108664 | PURCHASED OUTSIDE CLASS PERIOD |
| 108665 | PURCHASED OUTSIDE CLASS PERIOD |
| 108666 | NO RECOGNIZED LOSSES |
| 108667 | PURCHASED OUTSIDE CLASS PERIOD |
| 108668 | PURCHASED OUTSIDE CLASS PERIOD |
| 108669 | PURCHASED OUTSIDE CLASS PERIOD |
| 108670 | PURCHASED OUTSIDE CLASS PERIOD |
| 108671 | PURCHASED OUTSIDE CLASS PERIOD |
| 108672 | PURCHASED OUTSIDE CLASS PERIOD |
| 108673 | PURCHASED OUTSIDE CLASS PERIOD |
| 108674 | NO RECOGNIZED LOSSES |
| 108675 | NO RECOGNIZED LOSSES |
| 108677 | SHARES SOLD SHORT |
| 108678 | PURCHASED OUTSIDE CLASS PERIOD |
| 108679 | PURCHASED OUTSIDE CLASS PERIOD |
| 108680 | PURCHASED OUTSIDE CLASS PERIOD |
| 108681 | PURCHASED OUTSIDE CLASS PERIOD |
| 108682 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68308 | NO RECOGNIZED LOSSES |
| 68311 | SHARES NOT PURCHASED |
| 68313 | SHARES NOT PURCHASED |
| 68317 | NO RECOGNIZED LOSSES |
| 68318 | NO RECOGNIZED LOSSES |
| 68319 | NO RECOGNIZED LOSSES |
| 68320 | NO RECOGNIZED LOSSES |
| 68321 | NO RECOGNIZED LOSSES |
| 68325 | NO RECOGNIZED LOSSES |
| 68326 | NO RECOGNIZED LOSSES |
| 68327 | NO RECOGNIZED LOSSES |
| 68329 | NO RECOGNIZED LOSSES |
| 68330 | PURCHASED OUTSIDE CLASS PERIOD |
| 68331 | NO RECOGNIZED LOSSES |
| 68332 | NO RECOGNIZED LOSSES |
| 68333 | NO RECOGNIZED LOSSES |
| 68334 | NO RECOGNIZED LOSSES |
| 68335 | NO RECOGNIZED LOSSES |
| 68337 | NO RECOGNIZED LOSSES |
| 68339 | NO RECOGNIZED LOSSES |
| 68341 | NO RECOGNIZED LOSSES |
| 68342 | PURCHASED OUTSIDE CLASS PERIOD |
| 68344 | PURCHASED OUTSIDE CLASS PERIOD |
| 68345 | NO RECOGNIZED LOSSES |
| 68347 | NO RECOGNIZED LOSSES |
| 68348 | PURCHASED OUTSIDE CLASS PERIOD |
| 68352 | NO RECOGNIZED LOSSES |
| 68353 | NO RECOGNIZED LOSSES |
| 68354 | NO RECOGNIZED LOSSES |
| 68355 | NO RECOGNIZED LOSSES |
| 68356 | NO RECOGNIZED LOSSES |
| 68357 | NO RECOGNIZED LOSSES |
| 68358 | NO RECOGNIZED LOSSES |
| 68359 | PURCHASED OUTSIDE CLASS PERIOD |
| 68360 | NO RECOGNIZED LOSSES |
| 68361 | NO RECOGNIZED LOSSES |
| 68362 | NO RECOGNIZED LOSSES |
| 68363 | NO RECOGNIZED LOSSES |
| 68365 | NO RECOGNIZED LOSSES |
| 68366 | NO RECOGNIZED LOSSES |
| 68368 | PURCHASED OUTSIDE CLASS PERIOD |
| 68369 | NO RECOGNIZED LOSSES |
| 68370 | NO RECOGNIZED LOSSES |
| 68371 | NO RECOGNIZED LOSSES |
| 68372 | NO RECOGNIZED LOSSES |
| 68373 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108683 | PURCHASED OUTSIDE CLASS PERIOD |
| 108684 | PURCHASED OUTSIDE CLASS PERIOD |
| 108685 | NO RECOGNIZED LOSSES |
| 108686 | PURCHASED OUTSIDE CLASS PERIOD |
| 108687 | PURCHASED OUTSIDE CLASS PERIOD |
| 108688 | PURCHASED OUTSIDE CLASS PERIOD |
| 108689 | PURCHASED OUTSIDE CLASS PERIOD |
| 108690 | PURCHASED OUTSIDE CLASS PERIOD |
| 108691 | NO RECOGNIZED LOSSES |
| 108692 | NO RECOGNIZED LOSSES |
| 108693 | NO RECOGNIZED LOSSES |
| 108694 | NO RECOGNIZED LOSSES |
| 108695 | PURCHASED OUTSIDE CLASS PERIOD |
| 108696 | PURCHASED OUTSIDE CLASS PERIOD |
| 108697 | SHARES SOLD SHORT |
| 108698 | PURCHASED OUTSIDE CLASS PERIOD |
| 108699 | PURCHASED OUTSIDE CLASS PERIOD |
| 108700 | PURCHASED OUTSIDE CLASS PERIOD |
| 108701 | PURCHASED OUTSIDE CLASS PERIOD |
| 108702 | NO RECOGNIZED LOSSES |
| 108703 | PURCHASED OUTSIDE CLASS PERIOD |
| 108704 | NO RECOGNIZED LOSSES |
| 108705 | PURCHASED OUTSIDE CLASS PERIOD |
| 108706 | PURCHASED OUTSIDE CLASS PERIOD |
| 108707 | PURCHASED OUTSIDE CLASS PERIOD |
| 108708 | PURCHASED OUTSIDE CLASS PERIOD |
| 108709 | NO RECOGNIZED LOSSES |
| 108710 | NO RECOGNIZED LOSSES |
| 108711 | SHARES SOLD SHORT |
| 108712 | PURCHASED OUTSIDE CLASS PERIOD |
| 108713 | PURCHASED OUTSIDE CLASS PERIOD |
| 108714 | PURCHASED OUTSIDE CLASS PERIOD |
| 108715 | PURCHASED OUTSIDE CLASS PERIOD |
| 108716 | PURCHASED OUTSIDE CLASS PERIOD |
| 108717 | PURCHASED OUTSIDE CLASS PERIOD |
| 108718 | PURCHASED OUTSIDE CLASS PERIOD |
| 108719 | PURCHASED OUTSIDE CLASS PERIOD |
| 108720 | NO RECOGNIZED LOSSES |
| 108721 | NO RECOGNIZED LOSSES |
| 108722 | NO RECOGNIZED LOSSES |
| 108723 | PURCHASED OUTSIDE CLASS PERIOD |
| 108725 | PURCHASED OUTSIDE CLASS PERIOD |
| 108726 | PURCHASED OUTSIDE CLASS PERIOD |
| 108727 | PURCHASED OUTSIDE CLASS PERIOD |
| 108728 | NO RECOGNIZED LOSSES |
| 108729 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 68374 | NO RECOGNIZED LOSSES | 108730 | PURCHASED OUTSIDE CLASS PERIOD |
| 68376 | NO RECOGNIZED LOSSES | 108731 | PURCHASED OUTSIDE CLASS PERIOD |
| 68377 | NO RECOGNIZED LOSSES | 108732 | PURCHASED OUTSIDE CLASS PERIOD |
| 68380 | PURCHASED OUTSIDE CLASS PERIOD | 108733 | NO RECOGNIZED LOSSES |
| 68382 | SHARES SOLD SHORT | 108734 | PURCHASED OUTSIDE CLASS PERIOD |
| 68384 | SHARES NOT PURCHASED | 108735 | SHARES SOLD SHORT |
| 68386 | NO RECOGNIZED LOSSES | 108736 | PURCHASED OUTSIDE CLASS PERIOD |
| 68387 | NO RECOGNIZED LOSSES | 108737 | NO RECOGNIZED LOSSES |
| 68390 | NO RECOGNIZED LOSSES | 108738 | NO RECOGNIZED LOSSES |
| 68391 | PURCHASED OUTSIDE CLASS PERIOD | 108739 | PURCHASED OUTSIDE CLASS PERIOD |
| 68392 | NO RECOGNIZED LOSSES | 108740 | PURCHASED OUTSIDE CLASS PERIOD |
| 68395 | NO RECOGNIZED LOSSES | 108741 | PURCHASED OUTSIDE CLASS PERIOD |
| 68396 | NO RECOGNIZED LOSSES | 108742 | PURCHASED OUTSIDE CLASS PERIOD |
| 68398 | NO RECOGNIZED LOSSES | 108744 | PURCHASED OUTSIDE CLASS PERIOD |
| 68399 | NO RECOGNIZED LOSSES | 108745 | PURCHASED OUTSIDE CLASS PERIOD |
| 68401 | NO RECOGNIZED LOSSES | 108746 | PURCHASED OUTSIDE CLASS PERIOD |
| 68402 | PURCHASED OUTSIDE CLASS PERIOD | 108747 | PURCHASED OUTSIDE CLASS PERIOD |
| 68403 | PURCHASED OUTSIDE CLASS PERIOD | 108748 | PURCHASED OUTSIDE CLASS PERIOD |
| 68404 | NO RECOGNIZED LOSSES | 108749 | PURCHASED OUTSIDE CLASS PERIOD |
| 68407 | NO RECOGNIZED LOSSES | 108750 | PURCHASED OUTSIDE CLASS PERIOD |
| 68410 | NO RECOGNIZED LOSSES | 108751 | NO RECOGNIZED LOSSES |
| 68411 | PURCHASED OUTSIDE CLASS PERIOD | 108752 | PURCHASED OUTSIDE CLASS PERIOD |
| 68412 | NO RECOGNIZED LOSSES | 108753 | PURCHASED OUTSIDE CLASS PERIOD |
| 68413 | NO RECOGNIZED LOSSES | 108754 | PURCHASED OUTSIDE CLASS PERIOD |
| 68414 | NO RECOGNIZED LOSSES | 108755 | PURCHASED OUTSIDE CLASS PERIOD |
| 68415 | NO RECOGNIZED LOSSES | 108756 | PURCHASED OUTSIDE CLASS PERIOD |
| 68420 | NO RECOGNIZED LOSSES | 108757 | PURCHASED OUTSIDE CLASS PERIOD |
| 68422 | NO RECOGNIZED LOSSES | 108758 | PURCHASED OUTSIDE CLASS PERIOD |
| 68425 | NO RECOGNIZED LOSSES | 108759 | SHARES SOLD SHORT |
| 68427 | PURCHASED OUTSIDE CLASS PERIOD | 108760 | NO RECOGNIZED LOSSES |
| 68429 | NO RECOGNIZED LOSSES | 108761 | PURCHASED OUTSIDE CLASS PERIOD |
| 68433 | PURCHASED OUTSIDE CLASS PERIOD | 108762 | PURCHASED OUTSIDE CLASS PERIOD |
| 68434 | NO RECOGNIZED LOSSES | 108763 | PURCHASED OUTSIDE CLASS PERIOD |
| 68435 | NO RECOGNIZED LOSSES | 108764 | PURCHASED OUTSIDE CLASS PERIOD |
| 68436 | NO RECOGNIZED LOSSES | 108765 | NO RECOGNIZED LOSSES |
| 68437 | NO RECOGNIZED LOSSES | 108766 | PURCHASED OUTSIDE CLASS PERIOD |
| 68438 | PURCHASED OUTSIDE CLASS PERIOD | 108769 | NO RECOGNIZED LOSSES |
| 68440 | NO RECOGNIZED LOSSES | 108770 | NO RECOGNIZED LOSSES |
| 68441 | NO RECOGNIZED LOSSES | 108771 | PURCHASED OUTSIDE CLASS PERIOD |
| 68443 | NO RECOGNIZED LOSSES | 108772 | PURCHASED OUTSIDE CLASS PERIOD |
| 68444 | NO RECOGNIZED LOSSES | 108774 | PURCHASED OUTSIDE CLASS PERIOD |
| 68446 | NO RECOGNIZED LOSSES | 108775 | PURCHASED OUTSIDE CLASS PERIOD |
| 68447 | NO RECOGNIZED LOSSES | 108776 | PURCHASED OUTSIDE CLASS PERIOD |
| 68448 | NO RECOGNIZED LOSSES | 108777 | PURCHASED OUTSIDE CLASS PERIOD |
| 68450 | PURCHASED OUTSIDE CLASS PERIOD | 108779 | PURCHASED OUTSIDE CLASS PERIOD |
| 68453 | NO RECOGNIZED LOSSES | 108780 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68457 | NO RECOGNIZED LOSSES |
| 68458 | PURCHASED OUTSIDE CLASS PERIOD |
| 68459 | NO RECOGNIZED LOSSES |
| 68461 | NO RECOGNIZED LOSSES |
| 68466 | NO RECOGNIZED LOSSES |
| 68467 | NO RECOGNIZED LOSSES |
| 68469 | NO RECOGNIZED LOSSES |
| 68471 | NO RECOGNIZED LOSSES |
| 68472 | NO RECOGNIZED LOSSES |
| 68473 | NO RECOGNIZED LOSSES |
| 68474 | NO RECOGNIZED LOSSES |
| 68475 | NO RECOGNIZED LOSSES |
| 68476 | NO RECOGNIZED LOSSES |
| 68479 | NO RECOGNIZED LOSSES |
| 68481 | NO RECOGNIZED LOSSES |
| 68482 | NO RECOGNIZED LOSSES |
| 68483 | NO RECOGNIZED LOSSES |
| 68484 | NO RECOGNIZED LOSSES |
| 68485 | NO RECOGNIZED LOSSES |
| 68488 | PURCHASED OUTSIDE CLASS PERIOD |
| 68489 | NO RECOGNIZED LOSSES |
| 68491 | NO RECOGNIZED LOSSES |
| 68492 | NO RECOGNIZED LOSSES |
| 68495 | NO RECOGNIZED LOSSES |
| 68496 | NO RECOGNIZED LOSSES |
| 68497 | PURCHASED OUTSIDE CLASS PERIOD |
| 68499 | PURCHASED OUTSIDE CLASS PERIOD |
| 68501 | NO RECOGNIZED LOSSES |
| 68502 | NO RECOGNIZED LOSSES |
| 68503 | NO RECOGNIZED LOSSES |
| 68504 | PURCHASED OUTSIDE CLASS PERIOD |
| 68505 | NO RECOGNIZED LOSSES |
| 68508 | NO RECOGNIZED LOSSES |
| 68510 | NO RECOGNIZED LOSSES |
| 68512 | PURCHASED OUTSIDE CLASS PERIOD |
| 68513 | PURCHASED OUTSIDE CLASS PERIOD |
| 68514 | NO RECOGNIZED LOSSES |
| 68515 | PURCHASED OUTSIDE CLASS PERIOD |
| 68516 | NO RECOGNIZED LOSSES |
| 68519 | NO RECOGNIZED LOSSES |
| 68520 | NO RECOGNIZED LOSSES |
| 68521 | NO RECOGNIZED LOSSES |
| 68522 | NO RECOGNIZED LOSSES |
| 68523 | NO RECOGNIZED LOSSES |
| 68524 | NO RECOGNIZED LOSSES |
| 68525 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108781 | PURCHASED OUTSIDE CLASS PERIOD |
| 108782 | PURCHASED OUTSIDE CLASS PERIOD |
| 108784 | SHARES SOLD SHORT |
| 108785 | PURCHASED OUTSIDE CLASS PERIOD |
| 108787 | NO RECOGNIZED LOSSES |
| 108788 | NO RECOGNIZED LOSSES |
| 108789 | PURCHASED OUTSIDE CLASS PERIOD |
| 108790 | PURCHASED OUTSIDE CLASS PERIOD |
| 108791 | PURCHASED OUTSIDE CLASS PERIOD |
| 108792 | NO RECOGNIZED LOSSES |
| 108793 | PURCHASED OUTSIDE CLASS PERIOD |
| 108794 | PURCHASED OUTSIDE CLASS PERIOD |
| 108795 | NO RECOGNIZED LOSSES |
| 108796 | PURCHASED OUTSIDE CLASS PERIOD |
| 108798 | PURCHASED OUTSIDE CLASS PERIOD |
| 108799 | NO RECOGNIZED LOSSES |
| 108800 | PURCHASED OUTSIDE CLASS PERIOD |
| 108801 | PURCHASED OUTSIDE CLASS PERIOD |
| 108802 | NO RECOGNIZED LOSSES |
| 108804 | PURCHASED OUTSIDE CLASS PERIOD |
| 108805 | PURCHASED OUTSIDE CLASS PERIOD |
| 108806 | NO RECOGNIZED LOSSES |
| 108807 | PURCHASED OUTSIDE CLASS PERIOD |
| 108808 | PURCHASED OUTSIDE CLASS PERIOD |
| 108809 | PURCHASED OUTSIDE CLASS PERIOD |
| 108810 | PURCHASED OUTSIDE CLASS PERIOD |
| 108811 | PURCHASED OUTSIDE CLASS PERIOD |
| 108812 | NO RECOGNIZED LOSSES |
| 108813 | NO RECOGNIZED LOSSES |
| 108814 | PURCHASED OUTSIDE CLASS PERIOD |
| 108815 | PURCHASED OUTSIDE CLASS PERIOD |
| 108817 | PURCHASED OUTSIDE CLASS PERIOD |
| 108818 | PURCHASED OUTSIDE CLASS PERIOD |
| 108819 | NO RECOGNIZED LOSSES |
| 108820 | PURCHASED OUTSIDE CLASS PERIOD |
| 108821 | PURCHASED OUTSIDE CLASS PERIOD |
| 108822 | PURCHASED OUTSIDE CLASS PERIOD |
| 108823 | NO RECOGNIZED LOSSES |
| 108824 | NO RECOGNIZED LOSSES |
| 108825 | PURCHASED OUTSIDE CLASS PERIOD |
| 108826 | PURCHASED OUTSIDE CLASS PERIOD |
| 108827 | PURCHASED OUTSIDE CLASS PERIOD |
| 108828 | NO RECOGNIZED LOSSES |
| 108829 | PURCHASED OUTSIDE CLASS PERIOD |
| 108830 | NO RECOGNIZED LOSSES |
| 108831 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68526 | NO RECOGNIZED LOSSES |
| 68528 | NO RECOGNIZED LOSSES |
| 68529 | NO RECOGNIZED LOSSES |
| 68530 | NO RECOGNIZED LOSSES |
| 68534 | NO RECOGNIZED LOSSES |
| 68535 | NO RECOGNIZED LOSSES |
| 68536 | PURCHASED OUTSIDE CLASS PERIOD |
| 68537 | NO RECOGNIZED LOSSES |
| 68538 | NO RECOGNIZED LOSSES |
| 68539 | NO RECOGNIZED LOSSES |
| 68540 | PURCHASED OUTSIDE CLASS PERIOD |
| 68541 | NO RECOGNIZED LOSSES |
| 68542 | NO RECOGNIZED LOSSES |
| 68544 | NO RECOGNIZED LOSSES |
| 68545 | PURCHASED OUTSIDE CLASS PERIOD |
| 68548 | NO RECOGNIZED LOSSES |
| 68549 | NO RECOGNIZED LOSSES |
| 68550 | NO RECOGNIZED LOSSES |
| 68552 | PURCHASED OUTSIDE CLASS PERIOD |
| 68555 | NO RECOGNIZED LOSSES |
| 68560 | NO RECOGNIZED LOSSES |
| 68566 | NO RECOGNIZED LOSSES |
| 68568 | NO RECOGNIZED LOSSES |
| 68569 | NO RECOGNIZED LOSSES |
| 68573 | NO RECOGNIZED LOSSES |
| 68574 | NO RECOGNIZED LOSSES |
| 68575 | NO RECOGNIZED LOSSES |
| 68576 | NO RECOGNIZED LOSSES |
| 68578 | NO RECOGNIZED LOSSES |
| 68579 | NO RECOGNIZED LOSSES |
| 68581 | NO RECOGNIZED LOSSES |
| 68583 | NO RECOGNIZED LOSSES |
| 68584 | NO RECOGNIZED LOSSES |
| 68585 | NO RECOGNIZED LOSSES |
| 68587 | NO RECOGNIZED LOSSES |
| 68589 | NO RECOGNIZED LOSSES |
| 68591 | NO RECOGNIZED LOSSES |
| 68592 | NO RECOGNIZED LOSSES |
| 68593 | NO RECOGNIZED LOSSES |
| 68595 | NO RECOGNIZED LOSSES |
| 68599 | NO RECOGNIZED LOSSES |
| 68600 | NO RECOGNIZED LOSSES |
| 68603 | NO RECOGNIZED LOSSES |
| 68604 | NO RECOGNIZED LOSSES |
| 68605 | NO RECOGNIZED LOSSES |
| 68606 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 108832 | PURCHASED OUTSIDE CLASS PERIOD |
| 108833 | PURCHASED OUTSIDE CLASS PERIOD |
| 108834 | PURCHASED OUTSIDE CLASS PERIOD |
| 108835 | PURCHASED OUTSIDE CLASS PERIOD |
| 108836 | PURCHASED OUTSIDE CLASS PERIOD |
| 108837 | NO RECOGNIZED LOSSES |
| 108839 | PURCHASED OUTSIDE CLASS PERIOD |
| 108840 | PURCHASED OUTSIDE CLASS PERIOD |
| 108841 | PURCHASED OUTSIDE CLASS PERIOD |
| 108842 | PURCHASED OUTSIDE CLASS PERIOD |
| 108845 | PURCHASED OUTSIDE CLASS PERIOD |
| 108846 | PURCHASED OUTSIDE CLASS PERIOD |
| 108847 | PURCHASED OUTSIDE CLASS PERIOD |
| 108849 | PURCHASED OUTSIDE CLASS PERIOD |
| 108850 | PURCHASED OUTSIDE CLASS PERIOD |
| 108851 | PURCHASED OUTSIDE CLASS PERIOD |
| 108852 | NO RECOGNIZED LOSSES |
| 108853 | PURCHASED OUTSIDE CLASS PERIOD |
| 108854 | NO RECOGNIZED LOSSES |
| 108855 | PURCHASED OUTSIDE CLASS PERIOD |
| 108856 | PURCHASED OUTSIDE CLASS PERIOD |
| 108857 | PURCHASED OUTSIDE CLASS PERIOD |
| 108859 | PURCHASED OUTSIDE CLASS PERIOD |
| 108860 | NO RECOGNIZED LOSSES |
| 108861 | PURCHASED OUTSIDE CLASS PERIOD |
| 108862 | PURCHASED OUTSIDE CLASS PERIOD |
| 108863 | PURCHASED OUTSIDE CLASS PERIOD |
| 108865 | PURCHASED OUTSIDE CLASS PERIOD |
| 108868 | PURCHASED OUTSIDE CLASS PERIOD |
| 108870 | PURCHASED OUTSIDE CLASS PERIOD |
| 108871 | NO RECOGNIZED LOSSES |
| 108872 | PURCHASED OUTSIDE CLASS PERIOD |
| 108873 | PURCHASED OUTSIDE CLASS PERIOD |
| 108874 | PURCHASED OUTSIDE CLASS PERIOD |
| 108875 | NO RECOGNIZED LOSSES |
| 108876 | NO RECOGNIZED LOSSES |
| 108877 | PURCHASED OUTSIDE CLASS PERIOD |
| 108878 | PURCHASED OUTSIDE CLASS PERIOD |
| 108879 | PURCHASED OUTSIDE CLASS PERIOD |
| 108880 | PURCHASED OUTSIDE CLASS PERIOD |
| 108881 | PURCHASED OUTSIDE CLASS PERIOD |
| 108882 | NO RECOGNIZED LOSSES |
| 108883 | PURCHASED OUTSIDE CLASS PERIOD |
| 108884 | PURCHASED OUTSIDE CLASS PERIOD |
| 108885 | SHARES SOLD SHORT |
| 108886 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68608 | NO RECOGNIZED LOSSES |
| 68610 | NO RECOGNIZED LOSSES |
| 68612 | NO RECOGNIZED LOSSES |
| 68614 | NO RECOGNIZED LOSSES |
| 68618 | NO RECOGNIZED LOSSES |
| 68619 | NO RECOGNIZED LOSSES |
| 68621 | PURCHASED OUTSIDE CLASS PERIOD |
| 68623 | NO RECOGNIZED LOSSES |
| 68627 | NO RECOGNIZED LOSSES |
| 68632 | NO RECOGNIZED LOSSES |
| 68633 | NO RECOGNIZED LOSSES |
| 68634 | NO RECOGNIZED LOSSES |
| 68636 | NO RECOGNIZED LOSSES |
| 68640 | NO RECOGNIZED LOSSES |
| 68642 | NO RECOGNIZED LOSSES |
| 68644 | NO RECOGNIZED LOSSES |
| 68645 | NO RECOGNIZED LOSSES |
| 68655 | NO RECOGNIZED LOSSES |
| 68656 | NO RECOGNIZED LOSSES |
| 68657 | NO RECOGNIZED LOSSES |
| 68659 | NO RECOGNIZED LOSSES |
| 68664 | PURCHASED OUTSIDE CLASS PERIOD |
| 68665 | NO RECOGNIZED LOSSES |
| 68666 | NO RECOGNIZED LOSSES |
| 68670 | NO RECOGNIZED LOSSES |
| 68672 | NO RECOGNIZED LOSSES |
| 68673 | NO RECOGNIZED LOSSES |
| 68674 | NO RECOGNIZED LOSSES |
| 68677 | NO RECOGNIZED LOSSES |
| 68681 | NO RECOGNIZED LOSSES |
| 68682 | NO RECOGNIZED LOSSES |
| 68683 | NO RECOGNIZED LOSSES |
| 68687 | NO RECOGNIZED LOSSES |
| 68688 | NO RECOGNIZED LOSSES |
| 68692 | NO RECOGNIZED LOSSES |
| 68693 | NO RECOGNIZED LOSSES |
| 68696 | NO RECOGNIZED LOSSES |
| 68698 | NO RECOGNIZED LOSSES |
| 68700 | NO RECOGNIZED LOSSES |
| 68703 | NO RECOGNIZED LOSSES |
| 68704 | NO RECOGNIZED LOSSES |
| 68705 | NO RECOGNIZED LOSSES |
| 68707 | NO RECOGNIZED LOSSES |
| 68708 | NO RECOGNIZED LOSSES |
| 68709 | NO RECOGNIZED LOSSES |
| 68710 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108887 | PURCHASED OUTSIDE CLASS PERIOD |
| 108888 | PURCHASED OUTSIDE CLASS PERIOD |
| 108889 | NO RECOGNIZED LOSSES |
| 108890 | PURCHASED OUTSIDE CLASS PERIOD |
| 108891 | PURCHASED OUTSIDE CLASS PERIOD |
| 108893 | NO RECOGNIZED LOSSES |
| 108894 | NO RECOGNIZED LOSSES |
| 108895 | PURCHASED OUTSIDE CLASS PERIOD |
| 108896 | PURCHASED OUTSIDE CLASS PERIOD |
| 108897 | NO RECOGNIZED LOSSES |
| 108898 | SHARES SOLD SHORT |
| 108899 | NO RECOGNIZED LOSSES |
| 108900 | PURCHASED OUTSIDE CLASS PERIOD |
| 108901 | PURCHASED OUTSIDE CLASS PERIOD |
| 108902 | NO RECOGNIZED LOSSES |
| 108903 | PURCHASED OUTSIDE CLASS PERIOD |
| 108904 | PURCHASED OUTSIDE CLASS PERIOD |
| 108905 | PURCHASED OUTSIDE CLASS PERIOD |
| 108906 | PURCHASED OUTSIDE CLASS PERIOD |
| 108907 | PURCHASED OUTSIDE CLASS PERIOD |
| 108909 | NO RECOGNIZED LOSSES |
| 108910 | PURCHASED OUTSIDE CLASS PERIOD |
| 108912 | PURCHASED OUTSIDE CLASS PERIOD |
| 108913 | NO RECOGNIZED LOSSES |
| 108914 | PURCHASED OUTSIDE CLASS PERIOD |
| 108915 | PURCHASED OUTSIDE CLASS PERIOD |
| 108916 | NO RECOGNIZED LOSSES |
| 108918 | NO RECOGNIZED LOSSES |
| 108920 | PURCHASED OUTSIDE CLASS PERIOD |
| 108921 | PURCHASED OUTSIDE CLASS PERIOD |
| 108922 | PURCHASED OUTSIDE CLASS PERIOD |
| 108923 | NO RECOGNIZED LOSSES |
| 108924 | PURCHASED OUTSIDE CLASS PERIOD |
| 108925 | PURCHASED OUTSIDE CLASS PERIOD |
| 108927 | NO RECOGNIZED LOSSES |
| 108928 | PURCHASED OUTSIDE CLASS PERIOD |
| 108929 | NO RECOGNIZED LOSSES |
| 108930 | NO RECOGNIZED LOSSES |
| 108931 | PURCHASED OUTSIDE CLASS PERIOD |
| 108932 | PURCHASED OUTSIDE CLASS PERIOD |
| 108933 | PURCHASED OUTSIDE CLASS PERIOD |
| 108934 | PURCHASED OUTSIDE CLASS PERIOD |
| 108935 | PURCHASED OUTSIDE CLASS PERIOD |
| 108936 | PURCHASED OUTSIDE CLASS PERIOD |
| 108937 | NO RECOGNIZED LOSSES |
| 108938 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 68713 | PURCHASED OUTSIDE CLASS PERIOD | 108939 | PURCHASED OUTSIDE CLASS PERIOD |
| 68714 | PURCHASED OUTSIDE CLASS PERIOD | 108940 | NO RECOGNIZED LOSSES |
| 68715 | NO RECOGNIZED LOSSES | 108941 | PURCHASED OUTSIDE CLASS PERIOD |
| 68718 | PURCHASED OUTSIDE CLASS PERIOD | 108942 | NO RECOGNIZED LOSSES |
| 68722 | NO RECOGNIZED LOSSES | 108943 | PURCHASED OUTSIDE CLASS PERIOD |
| 68723 | NO RECOGNIZED LOSSES | 108945 | PURCHASED OUTSIDE CLASS PERIOD |
| 68726 | NO RECOGNIZED LOSSES | 108946 | PURCHASED OUTSIDE CLASS PERIOD |
| 68727 | NO RECOGNIZED LOSSES | 108947 | PURCHASED OUTSIDE CLASS PERIOD |
| 68731 | NO RECOGNIZED LOSSES | 108948 | PURCHASED OUTSIDE CLASS PERIOD |
| 68732 | NO RECOGNIZED LOSSES | 108949 | PURCHASED OUTSIDE CLASS PERIOD |
| 68734 | NO RECOGNIZED LOSSES | 108950 | PURCHASED OUTSIDE CLASS PERIOD |
| 68736 | NO RECOGNIZED LOSSES | 108951 | NO RECOGNIZED LOSSES |
| 68737 | NO RECOGNIZED LOSSES | 108953 | PURCHASED OUTSIDE CLASS PERIOD |
| 68739 | NO RECOGNIZED LOSSES | 108954 | PURCHASED OUTSIDE CLASS PERIOD |
| 68740 | PURCHASED OUTSIDE CLASS PERIOD | 108956 | PURCHASED OUTSIDE CLASS PERIOD |
| 68742 | NO RECOGNIZED LOSSES | 108957 | PURCHASED OUTSIDE CLASS PERIOD |
| 68743 | PURCHASED OUTSIDE CLASS PERIOD | 108958 | PURCHASED OUTSIDE CLASS PERIOD |
| 68744 | PURCHASED OUTSIDE CLASS PERIOD | 108959 | NO RECOGNIZED LOSSES |
| 68745 | NO RECOGNIZED LOSSES | 108960 | PURCHASED OUTSIDE CLASS PERIOD |
| 68746 | NO RECOGNIZED LOSSES | 108962 | PURCHASED OUTSIDE CLASS PERIOD |
| 68747 | NO RECOGNIZED LOSSES | 108963 | PURCHASED OUTSIDE CLASS PERIOD |
| 68748 | NO RECOGNIZED LOSSES | 108964 | PURCHASED OUTSIDE CLASS PERIOD |
| 68749 | PURCHASED OUTSIDE CLASS PERIOD | 108965 | NO RECOGNIZED LOSSES |
| 68751 | NO RECOGNIZED LOSSES | 108966 | PURCHASED OUTSIDE CLASS PERIOD |
| 68752 | NO RECOGNIZED LOSSES | 108967 | PURCHASED OUTSIDE CLASS PERIOD |
| 68753 | NO RECOGNIZED LOSSES | 108968 | PURCHASED OUTSIDE CLASS PERIOD |
| 68754 | NO RECOGNIZED LOSSES | 108970 | PURCHASED OUTSIDE CLASS PERIOD |
| 68756 | NO RECOGNIZED LOSSES | 108971 | NO RECOGNIZED LOSSES |
| 68758 | NO RECOGNIZED LOSSES | 108972 | PURCHASED OUTSIDE CLASS PERIOD |
| 68762 | NO RECOGNIZED LOSSES | 108973 | PURCHASED OUTSIDE CLASS PERIOD |
| 68763 | NO RECOGNIZED LOSSES | 108974 | PURCHASED OUTSIDE CLASS PERIOD |
| 68764 | NO RECOGNIZED LOSSES | 108975 | PURCHASED OUTSIDE CLASS PERIOD |
| 68767 | NO RECOGNIZED LOSSES | 108976 | PURCHASED OUTSIDE CLASS PERIOD |
| 68768 | NO RECOGNIZED LOSSES | 108977 | PURCHASED OUTSIDE CLASS PERIOD |
| 68770 | NO RECOGNIZED LOSSES | 108978 | PURCHASED OUTSIDE CLASS PERIOD |
| 68771 | NO RECOGNIZED LOSSES | 108979 | NO RECOGNIZED LOSSES |
| 68777 | NO RECOGNIZED LOSSES | 108980 | NO RECOGNIZED LOSSES |
| 68780 | NO RECOGNIZED LOSSES | 108981 | PURCHASED OUTSIDE CLASS PERIOD |
| 68784 | NO RECOGNIZED LOSSES | 108982 | PURCHASED OUTSIDE CLASS PERIOD |
| 68786 | PURCHASED OUTSIDE CLASS PERIOD | 108984 | PURCHASED OUTSIDE CLASS PERIOD |
| 68791 | NO RECOGNIZED LOSSES | 108985 | NO RECOGNIZED LOSSES |
| 68794 | NO RECOGNIZED LOSSES | 108986 | NO RECOGNIZED LOSSES |
| 68796 | NO RECOGNIZED LOSSES | 108987 | PURCHASED OUTSIDE CLASS PERIOD |
| 68797 | NO RECOGNIZED LOSSES | 108988 | PURCHASED OUTSIDE CLASS PERIOD |
| 68798 | PURCHASED OUTSIDE CLASS PERIOD | 108989 | NO RECOGNIZED LOSSES |
| 68799 | PURCHASED OUTSIDE CLASS PERIOD | 108990 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 68800 | NO RECOGNIZED LOSSES |
| 68801 | NO RECOGNIZED LOSSES |
| 68803 | NO RECOGNIZED LOSSES |
| 68806 | NO RECOGNIZED LOSSES |
| 68807 | NO RECOGNIZED LOSSES |
| 68808 | NO RECOGNIZED LOSSES |
| 68810 | NO RECOGNIZED LOSSES |
| 68811 | NO RECOGNIZED LOSSES |
| 68812 | NO RECOGNIZED LOSSES |
| 68815 | PURCHASED OUTSIDE CLASS PERIOD |
| 68816 | PURCHASED OUTSIDE CLASS PERIOD |
| 68817 | PURCHASED OUTSIDE CLASS PERIOD |
| 68818 | NO RECOGNIZED LOSSES |
| 68819 | NO RECOGNIZED LOSSES |
| 68820 | NO RECOGNIZED LOSSES |
| 68822 | NO RECOGNIZED LOSSES |
| 68823 | PURCHASED OUTSIDE CLASS PERIOD |
| 68824 | NO RECOGNIZED LOSSES |
| 68826 | NO RECOGNIZED LOSSES |
| 68828 | NO RECOGNIZED LOSSES |
| 68832 | NO RECOGNIZED LOSSES |
| 68835 | PURCHASED OUTSIDE CLASS PERIOD |
| 68836 | NO RECOGNIZED LOSSES |
| 68837 | PURCHASED OUTSIDE CLASS PERIOD |
| 68839 | NO RECOGNIZED LOSSES |
| 68842 | PURCHASED OUTSIDE CLASS PERIOD |
| 68844 | NO RECOGNIZED LOSSES |
| 68845 | NO RECOGNIZED LOSSES |
| 68847 | NO RECOGNIZED LOSSES |
| 68850 | NO RECOGNIZED LOSSES |
| 68852 | NO RECOGNIZED LOSSES |
| 68854 | NO RECOGNIZED LOSSES |
| 68856 | NO RECOGNIZED LOSSES |
| 68858 | NO RECOGNIZED LOSSES |
| 68859 | NO RECOGNIZED LOSSES |
| 68860 | NO RECOGNIZED LOSSES |
| 68864 | NO RECOGNIZED LOSSES |
| 68865 | NO RECOGNIZED LOSSES |
| 68869 | NO RECOGNIZED LOSSES |
| 68871 | NO RECOGNIZED LOSSES |
| 68879 | NO RECOGNIZED LOSSES |
| 68880 | PURCHASED OUTSIDE CLASS PERIOD |
| 68882 | PURCHASED OUTSIDE CLASS PERIOD |
| 68883 | PURCHASED OUTSIDE CLASS PERIOD |
| 68887 | NO RECOGNIZED LOSSES |
| 68889 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 108991 | PURCHASED OUTSIDE CLASS PERIOD |
| 108992 | PURCHASED OUTSIDE CLASS PERIOD |
| 108993 | NO RECOGNIZED LOSSES |
| 108994 | PURCHASED OUTSIDE CLASS PERIOD |
| 108995 | PURCHASED OUTSIDE CLASS PERIOD |
| 108996 | NO RECOGNIZED LOSSES |
| 108997 | NO RECOGNIZED LOSSES |
| 108999 | NO RECOGNIZED LOSSES |
| 109000 | PURCHASED OUTSIDE CLASS PERIOD |
| 109001 | NO RECOGNIZED LOSSES |
| 109002 | PURCHASED OUTSIDE CLASS PERIOD |
| 109003 | NO RECOGNIZED LOSSES |
| 109004 | PURCHASED OUTSIDE CLASS PERIOD |
| 109005 | PURCHASED OUTSIDE CLASS PERIOD |
| 109006 | PURCHASED OUTSIDE CLASS PERIOD |
| 109007 | PURCHASED OUTSIDE CLASS PERIOD |
| 109008 | PURCHASED OUTSIDE CLASS PERIOD |
| 109009 | PURCHASED OUTSIDE CLASS PERIOD |
| 109010 | PURCHASED OUTSIDE CLASS PERIOD |
| 109012 | NO RECOGNIZED LOSSES |
| 109013 | PURCHASED OUTSIDE CLASS PERIOD |
| 109014 | NO RECOGNIZED LOSSES |
| 109015 | PURCHASED OUTSIDE CLASS PERIOD |
| 109016 | NO RECOGNIZED LOSSES |
| 109017 | PURCHASED OUTSIDE CLASS PERIOD |
| 109018 | PURCHASED OUTSIDE CLASS PERIOD |
| 109019 | NO RECOGNIZED LOSSES |
| 109020 | PURCHASED OUTSIDE CLASS PERIOD |
| 109021 | PURCHASED OUTSIDE CLASS PERIOD |
| 109022 | PURCHASED OUTSIDE CLASS PERIOD |
| 109023 | PURCHASED OUTSIDE CLASS PERIOD |
| 109024 | NO RECOGNIZED LOSSES |
| 109025 | PURCHASED OUTSIDE CLASS PERIOD |
| 109026 | PURCHASED OUTSIDE CLASS PERIOD |
| 109027 | PURCHASED OUTSIDE CLASS PERIOD |
| 109028 | PURCHASED OUTSIDE CLASS PERIOD |
| 109029 | PURCHASED OUTSIDE CLASS PERIOD |
| 109030 | PURCHASED OUTSIDE CLASS PERIOD |
| 109031 | NO RECOGNIZED LOSSES |
| 109032 | NO RECOGNIZED LOSSES |
| 109033 | PURCHASED OUTSIDE CLASS PERIOD |
| 109034 | PURCHASED OUTSIDE CLASS PERIOD |
| 109035 | NO RECOGNIZED LOSSES |
| 109037 | PURCHASED OUTSIDE CLASS PERIOD |
| 109038 | PURCHASED OUTSIDE CLASS PERIOD |
| 109039 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 68890 | NO RECOGNIZED LOSSES | 109041 | PURCHASED OUTSIDE CLASS PERIOD |
| 68891 | NO RECOGNIZED LOSSES | 109042 | PURCHASED OUTSIDE CLASS PERIOD |
| 68893 | NO RECOGNIZED LOSSES | 109043 | PURCHASED OUTSIDE CLASS PERIOD |
| 68894 | PURCHASED OUTSIDE CLASS PERIOD | 109044 | PURCHASED OUTSIDE CLASS PERIOD |
| 68897 | NO RECOGNIZED LOSSES | 109045 | PURCHASED OUTSIDE CLASS PERIOD |
| 68899 | PURCHASED OUTSIDE CLASS PERIOD | 109046 | NO RECOGNIZED LOSSES |
| 68901 | NO RECOGNIZED LOSSES | 109047 | PURCHASED OUTSIDE CLASS PERIOD |
| 68904 | NO RECOGNIZED LOSSES | 109048 | NO RECOGNIZED LOSSES |
| 68907 | NO RECOGNIZED LOSSES | 109049 | PURCHASED OUTSIDE CLASS PERIOD |
| 68909 | NO RECOGNIZED LOSSES | 109050 | PURCHASED OUTSIDE CLASS PERIOD |
| 68912 | NO RECOGNIZED LOSSES | 109051 | PURCHASED OUTSIDE CLASS PERIOD |
| 68913 | NO RECOGNIZED LOSSES | 109052 | PURCHASED OUTSIDE CLASS PERIOD |
| 68915 | PURCHASED OUTSIDE CLASS PERIOD | 109053 | PURCHASED OUTSIDE CLASS PERIOD |
| 68919 | NO RECOGNIZED LOSSES | 109055 | NO RECOGNIZED LOSSES |
| 68924 | NO RECOGNIZED LOSSES | 109056 | NO RECOGNIZED LOSSES |
| 68925 | NO RECOGNIZED LOSSES | 109057 | PURCHASED OUTSIDE CLASS PERIOD |
| 68926 | NO RECOGNIZED LOSSES | 109058 | PURCHASED OUTSIDE CLASS PERIOD |
| 68927 | NO RECOGNIZED LOSSES | 109059 | PURCHASED OUTSIDE CLASS PERIOD |
| 68929 | NO RECOGNIZED LOSSES | 109060 | PURCHASED OUTSIDE CLASS PERIOD |
| 68930 | NO RECOGNIZED LOSSES | 109061 | PURCHASED OUTSIDE CLASS PERIOD |
| 68932 | NO RECOGNIZED LOSSES | 109062 | PURCHASED OUTSIDE CLASS PERIOD |
| 68933 | NO RECOGNIZED LOSSES | 109063 | NO RECOGNIZED LOSSES |
| 68939 | NO RECOGNIZED LOSSES | 109064 | PURCHASED OUTSIDE CLASS PERIOD |
| 68940 | NO RECOGNIZED LOSSES | 109065 | PURCHASED OUTSIDE CLASS PERIOD |
| 68944 | NO RECOGNIZED LOSSES | 109066 | NO RECOGNIZED LOSSES |
| 68946 | NO RECOGNIZED LOSSES | 109067 | PURCHASED OUTSIDE CLASS PERIOD |
| 68948 | NO RECOGNIZED LOSSES | 109068 | PURCHASED OUTSIDE CLASS PERIOD |
| 68949 | NO RECOGNIZED LOSSES | 109069 | PURCHASED OUTSIDE CLASS PERIOD |
| 68950 | NO RECOGNIZED LOSSES | 109070 | PURCHASED OUTSIDE CLASS PERIOD |
| 68952 | NO RECOGNIZED LOSSES | 109071 | PURCHASED OUTSIDE CLASS PERIOD |
| 68953 | NO RECOGNIZED LOSSES | 109072 | PURCHASED OUTSIDE CLASS PERIOD |
| 68954 | NO RECOGNIZED LOSSES | 109073 | NO RECOGNIZED LOSSES |
| 68956 | PURCHASED OUTSIDE CLASS PERIOD | 109074 | SHARES SOLD SHORT |
| 68957 | NO RECOGNIZED LOSSES | 109075 | PURCHASED OUTSIDE CLASS PERIOD |
| 68959 | NO RECOGNIZED LOSSES | 109078 | PURCHASED OUTSIDE CLASS PERIOD |
| 68960 | NO RECOGNIZED LOSSES | 109079 | PURCHASED OUTSIDE CLASS PERIOD |
| 68961 | NO RECOGNIZED LOSSES | 109080 | NO RECOGNIZED LOSSES |
| 68963 | NO RECOGNIZED LOSSES | 109081 | PURCHASED OUTSIDE CLASS PERIOD |
| 68964 | NO RECOGNIZED LOSSES | 109083 | PURCHASED OUTSIDE CLASS PERIOD |
| 68966 | NO RECOGNIZED LOSSES | 109084 | PURCHASED OUTSIDE CLASS PERIOD |
| 68969 | NO RECOGNIZED LOSSES | 109085 | PURCHASED OUTSIDE CLASS PERIOD |
| 68970 | NO RECOGNIZED LOSSES | 109086 | NO RECOGNIZED LOSSES |
| 68974 | NO RECOGNIZED LOSSES | 109087 | PURCHASED OUTSIDE CLASS PERIOD |
| 68975 | PURCHASED OUTSIDE CLASS PERIOD | 109088 | NO RECOGNIZED LOSSES |
| 68979 | NO RECOGNIZED LOSSES | 109089 | PURCHASED OUTSIDE CLASS PERIOD |
| 68981 | NO RECOGNIZED LOSSES | 109090 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 68982 | NO RECOGNIZED LOSSES | 109091 | PURCHASED OUTSIDE CLASS PERIOD |
| 68983 | PURCHASED OUTSIDE CLASS PERIOD | 109092 | PURCHASED OUTSIDE CLASS PERIOD |
| 68984 | NO RECOGNIZED LOSSES | 109093 | PURCHASED OUTSIDE CLASS PERIOD |
| 68986 | NO RECOGNIZED LOSSES | 109094 | NO RECOGNIZED LOSSES |
| 68989 | NO RECOGNIZED LOSSES | 109095 | NO RECOGNIZED LOSSES |
| 68990 | NO RECOGNIZED LOSSES | 109096 | NO RECOGNIZED LOSSES |
| 68991 | NO RECOGNIZED LOSSES | 109097 | PURCHASED OUTSIDE CLASS PERIOD |
| 68993 | NO RECOGNIZED LOSSES | 109098 | PURCHASED OUTSIDE CLASS PERIOD |
| 68994 | NO RECOGNIZED LOSSES | 109099 | PURCHASED OUTSIDE CLASS PERIOD |
| 68996 | NO RECOGNIZED LOSSES | 109100 | PURCHASED OUTSIDE CLASS PERIOD |
| 68997 | NO RECOGNIZED LOSSES | 109101 | PURCHASED OUTSIDE CLASS PERIOD |
| 68998 | NO RECOGNIZED LOSSES | 109102 | PURCHASED OUTSIDE CLASS PERIOD |
| 68999 | NO RECOGNIZED LOSSES | 109103 | PURCHASED OUTSIDE CLASS PERIOD |
| 69001 | NO RECOGNIZED LOSSES | 109105 | SHARES SOLD SHORT |
| 69002 | NO RECOGNIZED LOSSES | 109106 | PURCHASED OUTSIDE CLASS PERIOD |
| 69006 | NO RECOGNIZED LOSSES | 109107 | PURCHASED OUTSIDE CLASS PERIOD |
| 69010 | NO RECOGNIZED LOSSES | 109108 | PURCHASED OUTSIDE CLASS PERIOD |
| 69011 | NO RECOGNIZED LOSSES | 109109 | PURCHASED OUTSIDE CLASS PERIOD |
| 69014 | NO RECOGNIZED LOSSES | 109110 | PURCHASED OUTSIDE CLASS PERIOD |
| 69016 | NO RECOGNIZED LOSSES | 109111 | NO RECOGNIZED LOSSES |
| 69017 | NO RECOGNIZED LOSSES | 109112 | PURCHASED OUTSIDE CLASS PERIOD |
| 69018 | NO RECOGNIZED LOSSES | 109113 | PURCHASED OUTSIDE CLASS PERIOD |
| 69019 | NO RECOGNIZED LOSSES | 109114 | PURCHASED OUTSIDE CLASS PERIOD |
| 69021 | NO RECOGNIZED LOSSES | 109115 | PURCHASED OUTSIDE CLASS PERIOD |
| 69023 | NO RECOGNIZED LOSSES | 109116 | NO RECOGNIZED LOSSES |
| 69024 | NO RECOGNIZED LOSSES | 109117 | PURCHASED OUTSIDE CLASS PERIOD |
| 69025 | NO RECOGNIZED LOSSES | 109118 | PURCHASED OUTSIDE CLASS PERIOD |
| 69028 | NO RECOGNIZED LOSSES | 109119 | PURCHASED OUTSIDE CLASS PERIOD |
| 69029 | NO RECOGNIZED LOSSES | 109120 | PURCHASED OUTSIDE CLASS PERIOD |
| 69030 | PURCHASED OUTSIDE CLASS PERIOD | 109121 | PURCHASED OUTSIDE CLASS PERIOD |
| 69031 | NO RECOGNIZED LOSSES | 109122 | PURCHASED OUTSIDE CLASS PERIOD |
| 69032 | NO RECOGNIZED LOSSES | 109123 | NO RECOGNIZED LOSSES |
| 69034 | SHARES SOLD SHORT | 109125 | NO RECOGNIZED LOSSES |
| 69036 | PURCHASED OUTSIDE CLASS PERIOD | 109126 | PURCHASED OUTSIDE CLASS PERIOD |
| 69038 | NO RECOGNIZED LOSSES | 109127 | PURCHASED OUTSIDE CLASS PERIOD |
| 69040 | NO RECOGNIZED LOSSES | 109128 | PURCHASED OUTSIDE CLASS PERIOD |
| 69041 | NO RECOGNIZED LOSSES | 109129 | PURCHASED OUTSIDE CLASS PERIOD |
| 69042 | NO RECOGNIZED LOSSES | 109130 | PURCHASED OUTSIDE CLASS PERIOD |
| 69043 | NO RECOGNIZED LOSSES | 109131 | PURCHASED OUTSIDE CLASS PERIOD |
| 69044 | PURCHASED OUTSIDE CLASS PERIOD | 109132 | PURCHASED OUTSIDE CLASS PERIOD |
| 69045 | NO RECOGNIZED LOSSES | 109133 | NO RECOGNIZED LOSSES |
| 69046 | NO RECOGNIZED LOSSES | 109134 | NO RECOGNIZED LOSSES |
| 69047 | NO RECOGNIZED LOSSES | 109135 | PURCHASED OUTSIDE CLASS PERIOD |
| 69049 | NO RECOGNIZED LOSSES | 109137 | PURCHASED OUTSIDE CLASS PERIOD |
| 69051 | NO RECOGNIZED LOSSES | 109138 | PURCHASED OUTSIDE CLASS PERIOD |
| 69054 | NO RECOGNIZED LOSSES | 109139 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 69055 | NO RECOGNIZED LOSSES |
| 69056 | NO RECOGNIZED LOSSES |
| 69057 | NO RECOGNIZED LOSSES |
| 69059 | NO RECOGNIZED LOSSES |
| 69063 | NO RECOGNIZED LOSSES |
| 69064 | NO RECOGNIZED LOSSES |
| 69066 | PURCHASED OUTSIDE CLASS PERIOD |
| 69068 | NO RECOGNIZED LOSSES |
| 69069 | NO RECOGNIZED LOSSES |
| 69071 | NO RECOGNIZED LOSSES |
| 69072 | PURCHASED OUTSIDE CLASS PERIOD |
| 69073 | NO RECOGNIZED LOSSES |
| 69075 | PURCHASED OUTSIDE CLASS PERIOD |
| 69078 | NO RECOGNIZED LOSSES |
| 69079 | NO RECOGNIZED LOSSES |
| 69080 | NO RECOGNIZED LOSSES |
| 69081 | NO RECOGNIZED LOSSES |
| 69082 | NO RECOGNIZED LOSSES |
| 69084 | PURCHASED OUTSIDE CLASS PERIOD |
| 69087 | NO RECOGNIZED LOSSES |
| 69088 | NO RECOGNIZED LOSSES |
| 69090 | NO RECOGNIZED LOSSES |
| 69091 | PURCHASED OUTSIDE CLASS PERIOD |
| 69093 | NO RECOGNIZED LOSSES |
| 69094 | NO RECOGNIZED LOSSES |
| 69097 | NO RECOGNIZED LOSSES |
| 69098 | NO RECOGNIZED LOSSES |
| 69099 | NO RECOGNIZED LOSSES |
| 69107 | NO RECOGNIZED LOSSES |
| 69108 | NO RECOGNIZED LOSSES |
| 69110 | NO RECOGNIZED LOSSES |
| 69112 | NO RECOGNIZED LOSSES |
| 69114 | NO RECOGNIZED LOSSES |
| 69115 | NO RECOGNIZED LOSSES |
| 69116 | NO RECOGNIZED LOSSES |
| 69119 | NO RECOGNIZED LOSSES |
| 69120 | NO RECOGNIZED LOSSES |
| 69121 | NO RECOGNIZED LOSSES |
| 69124 | NO RECOGNIZED LOSSES |
| 69125 | NO RECOGNIZED LOSSES |
| 69127 | NO RECOGNIZED LOSSES |
| 69129 | NO RECOGNIZED LOSSES |
| 69130 | NO RECOGNIZED LOSSES |
| 69131 | NO RECOGNIZED LOSSES |
| 69132 | NO RECOGNIZED LOSSES |
| 69134 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109140 | NO RECOGNIZED LOSSES |
| 109141 | PURCHASED OUTSIDE CLASS PERIOD |
| 109143 | PURCHASED OUTSIDE CLASS PERIOD |
| 109144 | NO RECOGNIZED LOSSES |
| 109145 | PURCHASED OUTSIDE CLASS PERIOD |
| 109146 | PURCHASED OUTSIDE CLASS PERIOD |
| 109147 | PURCHASED OUTSIDE CLASS PERIOD |
| 109148 | PURCHASED OUTSIDE CLASS PERIOD |
| 109149 | PURCHASED OUTSIDE CLASS PERIOD |
| 109150 | PURCHASED OUTSIDE CLASS PERIOD |
| 109151 | PURCHASED OUTSIDE CLASS PERIOD |
| 109152 | PURCHASED OUTSIDE CLASS PERIOD |
| 109153 | PURCHASED OUTSIDE CLASS PERIOD |
| 109154 | PURCHASED OUTSIDE CLASS PERIOD |
| 109155 | PURCHASED OUTSIDE CLASS PERIOD |
| 109156 | PURCHASED OUTSIDE CLASS PERIOD |
| 109157 | PURCHASED OUTSIDE CLASS PERIOD |
| 109158 | PURCHASED OUTSIDE CLASS PERIOD |
| 109159 | PURCHASED OUTSIDE CLASS PERIOD |
| 109160 | PURCHASED OUTSIDE CLASS PERIOD |
| 109161 | PURCHASED OUTSIDE CLASS PERIOD |
| 109162 | PURCHASED OUTSIDE CLASS PERIOD |
| 109163 | PURCHASED OUTSIDE CLASS PERIOD |
| 109164 | PURCHASED OUTSIDE CLASS PERIOD |
| 109166 | PURCHASED OUTSIDE CLASS PERIOD |
| 109167 | PURCHASED OUTSIDE CLASS PERIOD |
| 109168 | NO RECOGNIZED LOSSES |
| 109169 | PURCHASED OUTSIDE CLASS PERIOD |
| 109170 | PURCHASED OUTSIDE CLASS PERIOD |
| 109171 | PURCHASED OUTSIDE CLASS PERIOD |
| 109172 | PURCHASED OUTSIDE CLASS PERIOD |
| 109173 | NO RECOGNIZED LOSSES |
| 109174 | PURCHASED OUTSIDE CLASS PERIOD |
| 109175 | PURCHASED OUTSIDE CLASS PERIOD |
| 109176 | PURCHASED OUTSIDE CLASS PERIOD |
| 109177 | PURCHASED OUTSIDE CLASS PERIOD |
| 109179 | PURCHASED OUTSIDE CLASS PERIOD |
| 109180 | PURCHASED OUTSIDE CLASS PERIOD |
| 109181 | PURCHASED OUTSIDE CLASS PERIOD |
| 109182 | NO RECOGNIZED LOSSES |
| 109183 | PURCHASED OUTSIDE CLASS PERIOD |
| 109184 | NO RECOGNIZED LOSSES |
| 109185 | PURCHASED OUTSIDE CLASS PERIOD |
| 109186 | PURCHASED OUTSIDE CLASS PERIOD |
| 109187 | PURCHASED OUTSIDE CLASS PERIOD |
| 109188 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 69137 | PURCHASED OUTSIDE CLASS PERIOD |
| 69140 | NO RECOGNIZED LOSSES |
| 69141 | PURCHASED OUTSIDE CLASS PERIOD |
| 69142 | NO RECOGNIZED LOSSES |
| 69146 | NO RECOGNIZED LOSSES |
| 69148 | NO RECOGNIZED LOSSES |
| 69150 | NO RECOGNIZED LOSSES |
| 69153 | NO RECOGNIZED LOSSES |
| 69154 | NO RECOGNIZED LOSSES |
| 69158 | NO RECOGNIZED LOSSES |
| 69159 | NO RECOGNIZED LOSSES |
| 69161 | NO RECOGNIZED LOSSES |
| 69163 | NO RECOGNIZED LOSSES |
| 69164 | NO RECOGNIZED LOSSES |
| 69165 | NO RECOGNIZED LOSSES |
| 69166 | PURCHASED OUTSIDE CLASS PERIOD |
| 69169 | NO RECOGNIZED LOSSES |
| 69170 | NO RECOGNIZED LOSSES |
| 69171 | NO RECOGNIZED LOSSES |
| 69172 | NO RECOGNIZED LOSSES |
| 69174 | NO RECOGNIZED LOSSES |
| 69176 | NO RECOGNIZED LOSSES |
| 69178 | NO RECOGNIZED LOSSES |
| 69179 | NO RECOGNIZED LOSSES |
| 69187 | NO RECOGNIZED LOSSES |
| 69191 | NO RECOGNIZED LOSSES |
| 69192 | NO RECOGNIZED LOSSES |
| 69193 | NO RECOGNIZED LOSSES |
| 69194 | NO RECOGNIZED LOSSES |
| 69195 | PURCHASED OUTSIDE CLASS PERIOD |
| 69196 | NO RECOGNIZED LOSSES |
| 69198 | NO RECOGNIZED LOSSES |
| 69200 | NO RECOGNIZED LOSSES |
| 69201 | NO RECOGNIZED LOSSES |
| 69203 | SHARES NOT PURCHASED |
| 69206 | NO RECOGNIZED LOSSES |
| 69209 | NO RECOGNIZED LOSSES |
| 69210 | NO RECOGNIZED LOSSES |
| 69212 | NO RECOGNIZED LOSSES |
| 69213 | NO RECOGNIZED LOSSES |
| 69215 | NO RECOGNIZED LOSSES |
| 69217 | NO RECOGNIZED LOSSES |
| 69218 | NO RECOGNIZED LOSSES |
| 69219 | NO RECOGNIZED LOSSES |
| 69220 | PURCHASED OUTSIDE CLASS PERIOD |
| 69221 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 109189 | PURCHASED OUTSIDE CLASS PERIOD |
| 109191 | PURCHASED OUTSIDE CLASS PERIOD |
| 109192 | NO RECOGNIZED LOSSES |
| 109193 | PURCHASED OUTSIDE CLASS PERIOD |
| 109194 | NO RECOGNIZED LOSSES |
| 109195 | PURCHASED OUTSIDE CLASS PERIOD |
| 109196 | PURCHASED OUTSIDE CLASS PERIOD |
| 109197 | NO RECOGNIZED LOSSES |
| 109198 | PURCHASED OUTSIDE CLASS PERIOD |
| 109199 | PURCHASED OUTSIDE CLASS PERIOD |
| 109200 | PURCHASED OUTSIDE CLASS PERIOD |
| 109201 | PURCHASED OUTSIDE CLASS PERIOD |
| 109203 | PURCHASED OUTSIDE CLASS PERIOD |
| 109204 | PURCHASED OUTSIDE CLASS PERIOD |
| 109205 | PURCHASED OUTSIDE CLASS PERIOD |
| 109206 | PURCHASED OUTSIDE CLASS PERIOD |
| 109207 | NO RECOGNIZED LOSSES |
| 109208 | PURCHASED OUTSIDE CLASS PERIOD |
| 109209 | PURCHASED OUTSIDE CLASS PERIOD |
| 109211 | PURCHASED OUTSIDE CLASS PERIOD |
| 109212 | NO RECOGNIZED LOSSES |
| 109213 | PURCHASED OUTSIDE CLASS PERIOD |
| 109214 | NO RECOGNIZED LOSSES |
| 109215 | NO RECOGNIZED LOSSES |
| 109216 | PURCHASED OUTSIDE CLASS PERIOD |
| 109217 | NO RECOGNIZED LOSSES |
| 109218 | PURCHASED OUTSIDE CLASS PERIOD |
| 109219 | PURCHASED OUTSIDE CLASS PERIOD |
| 109220 | PURCHASED OUTSIDE CLASS PERIOD |
| 109221 | PURCHASED OUTSIDE CLASS PERIOD |
| 109222 | PURCHASED OUTSIDE CLASS PERIOD |
| 109223 | NO RECOGNIZED LOSSES |
| 109224 | PURCHASED OUTSIDE CLASS PERIOD |
| 109225 | NO RECOGNIZED LOSSES |
| 109227 | PURCHASED OUTSIDE CLASS PERIOD |
| 109228 | PURCHASED OUTSIDE CLASS PERIOD |
| 109229 | NO RECOGNIZED LOSSES |
| 109230 | PURCHASED OUTSIDE CLASS PERIOD |
| 109231 | PURCHASED OUTSIDE CLASS PERIOD |
| 109232 | PURCHASED OUTSIDE CLASS PERIOD |
| 109233 | PURCHASED OUTSIDE CLASS PERIOD |
| 109234 | PURCHASED OUTSIDE CLASS PERIOD |
| 109235 | SHARES SOLD SHORT |
| 109236 | PURCHASED OUTSIDE CLASS PERIOD |
| 109237 | PURCHASED OUTSIDE CLASS PERIOD |
| 109238 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 69223 | NO RECOGNIZED LOSSES |
| 69227 | PURCHASED OUTSIDE CLASS PERIOD |
| 69229 | NO RECOGNIZED LOSSES |
| 69230 | NO RECOGNIZED LOSSES |
| 69231 | NO RECOGNIZED LOSSES |
| 69232 | PURCHASED OUTSIDE CLASS PERIOD |
| 69234 | NO RECOGNIZED LOSSES |
| 69235 | NO RECOGNIZED LOSSES |
| 69236 | NO RECOGNIZED LOSSES |
| 69237 | PURCHASED OUTSIDE CLASS PERIOD |
| 69240 | PURCHASED OUTSIDE CLASS PERIOD |
| 69241 | NO RECOGNIZED LOSSES |
| 69242 | NO RECOGNIZED LOSSES |
| 69245 | NO RECOGNIZED LOSSES |
| 69248 | NO RECOGNIZED LOSSES |
| 69250 | NO RECOGNIZED LOSSES |
| 69251 | NO RECOGNIZED LOSSES |
| 69252 | NO RECOGNIZED LOSSES |
| 69253 | PURCHASED OUTSIDE CLASS PERIOD |
| 69254 | NO RECOGNIZED LOSSES |
| 69255 | NO RECOGNIZED LOSSES |
| 69256 | NO RECOGNIZED LOSSES |
| 69259 | NO RECOGNIZED LOSSES |
| 69263 | NO RECOGNIZED LOSSES |
| 69264 | NO RECOGNIZED LOSSES |
| 69266 | NO RECOGNIZED LOSSES |
| 69269 | NO RECOGNIZED LOSSES |
| 69270 | PURCHASED OUTSIDE CLASS PERIOD |
| 69272 | NO RECOGNIZED LOSSES |
| 69274 | PURCHASED OUTSIDE CLASS PERIOD |
| 69275 | NO RECOGNIZED LOSSES |
| 69277 | NO RECOGNIZED LOSSES |
| 69280 | SHARES NOT PURCHASED |
| 69281 | NO RECOGNIZED LOSSES |
| 69282 | NO RECOGNIZED LOSSES |
| 69283 | NO RECOGNIZED LOSSES |
| 69285 | NO RECOGNIZED LOSSES |
| 69286 | NO RECOGNIZED LOSSES |
| 69287 | NO RECOGNIZED LOSSES |
| 69291 | NO RECOGNIZED LOSSES |
| 69293 | NO RECOGNIZED LOSSES |
| 69295 | NO RECOGNIZED LOSSES |
| 69300 | NO RECOGNIZED LOSSES |
| 69301 | NO RECOGNIZED LOSSES |
| 69302 | NO RECOGNIZED LOSSES |
| 69303 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 109239 | NO RECOGNIZED LOSSES |
| 109240 | PURCHASED OUTSIDE CLASS PERIOD |
| 109241 | PURCHASED OUTSIDE CLASS PERIOD |
| 109242 | PURCHASED OUTSIDE CLASS PERIOD |
| 109243 | PURCHASED OUTSIDE CLASS PERIOD |
| 109244 | PURCHASED OUTSIDE CLASS PERIOD |
| 109245 | PURCHASED OUTSIDE CLASS PERIOD |
| 109246 | PURCHASED OUTSIDE CLASS PERIOD |
| 109248 | PURCHASED OUTSIDE CLASS PERIOD |
| 109249 | PURCHASED OUTSIDE CLASS PERIOD |
| 109250 | PURCHASED OUTSIDE CLASS PERIOD |
| 109251 | PURCHASED OUTSIDE CLASS PERIOD |
| 109252 | PURCHASED OUTSIDE CLASS PERIOD |
| 109253 | PURCHASED OUTSIDE CLASS PERIOD |
| 109254 | PURCHASED OUTSIDE CLASS PERIOD |
| 109255 | PURCHASED OUTSIDE CLASS PERIOD |
| 109256 | PURCHASED OUTSIDE CLASS PERIOD |
| 109257 | PURCHASED OUTSIDE CLASS PERIOD |
| 109258 | NO RECOGNIZED LOSSES |
| 109259 | NO RECOGNIZED LOSSES |
| 109260 | PURCHASED OUTSIDE CLASS PERIOD |
| 109261 | PURCHASED OUTSIDE CLASS PERIOD |
| 109262 | PURCHASED OUTSIDE CLASS PERIOD |
| 109263 | PURCHASED OUTSIDE CLASS PERIOD |
| 109264 | PURCHASED OUTSIDE CLASS PERIOD |
| 109265 | PURCHASED OUTSIDE CLASS PERIOD |
| 109266 | PURCHASED OUTSIDE CLASS PERIOD |
| 109267 | PURCHASED OUTSIDE CLASS PERIOD |
| 109268 | PURCHASED OUTSIDE CLASS PERIOD |
| 109269 | NO RECOGNIZED LOSSES |
| 109270 | PURCHASED OUTSIDE CLASS PERIOD |
| 109271 | PURCHASED OUTSIDE CLASS PERIOD |
| 109272 | PURCHASED OUTSIDE CLASS PERIOD |
| 109273 | PURCHASED OUTSIDE CLASS PERIOD |
| 109275 | PURCHASED OUTSIDE CLASS PERIOD |
| 109276 | PURCHASED OUTSIDE CLASS PERIOD |
| 109277 | PURCHASED OUTSIDE CLASS PERIOD |
| 109279 | NO RECOGNIZED LOSSES |
| 109280 | NO RECOGNIZED LOSSES |
| 109282 | PURCHASED OUTSIDE CLASS PERIOD |
| 109283 | PURCHASED OUTSIDE CLASS PERIOD |
| 109287 | PURCHASED OUTSIDE CLASS PERIOD |
| 109288 | PURCHASED OUTSIDE CLASS PERIOD |
| 109289 | PURCHASED OUTSIDE CLASS PERIOD |
| 109290 | SHARES SOLD SHORT |
| 109291 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 69306 | NO RECOGNIZED LOSSES |
| 69307 | PURCHASED OUTSIDE CLASS PERIOD |
| 69308 | NO RECOGNIZED LOSSES |
| 69310 | NO RECOGNIZED LOSSES |
| 69311 | NO RECOGNIZED LOSSES |
| 69313 | NO RECOGNIZED LOSSES |
| 69315 | PURCHASED OUTSIDE CLASS PERIOD |
| 69321 | NO RECOGNIZED LOSSES |
| 69326 | NO RECOGNIZED LOSSES |
| 69328 | NO RECOGNIZED LOSSES |
| 69329 | NO RECOGNIZED LOSSES |
| 69330 | NO RECOGNIZED LOSSES |
| 69331 | PURCHASED OUTSIDE CLASS PERIOD |
| 69334 | NO RECOGNIZED LOSSES |
| 69335 | PURCHASED OUTSIDE CLASS PERIOD |
| 69336 | NO RECOGNIZED LOSSES |
| 69337 | NO RECOGNIZED LOSSES |
| 69338 | NO RECOGNIZED LOSSES |
| 69339 | PURCHASED OUTSIDE CLASS PERIOD |
| 69340 | NO RECOGNIZED LOSSES |
| 69344 | SHARES SOLD SHORT |
| 69346 | PURCHASED OUTSIDE CLASS PERIOD |
| 69348 | NO RECOGNIZED LOSSES |
| 69350 | NO RECOGNIZED LOSSES |
| 69351 | NO RECOGNIZED LOSSES |
| 69352 | NO RECOGNIZED LOSSES |
| 69354 | NO RECOGNIZED LOSSES |
| 69355 | NO RECOGNIZED LOSSES |
| 69356 | NO RECOGNIZED LOSSES |
| 69358 | PURCHASED OUTSIDE CLASS PERIOD |
| 69360 | NO RECOGNIZED LOSSES |
| 69363 | NO RECOGNIZED LOSSES |
| 69364 | NO RECOGNIZED LOSSES |
| 69365 | NO RECOGNIZED LOSSES |
| 69367 | NO RECOGNIZED LOSSES |
| 69370 | SHARES SOLD SHORT |
| 69372 | NO RECOGNIZED LOSSES |
| 69374 | PURCHASED OUTSIDE CLASS PERIOD |
| 69375 | NO RECOGNIZED LOSSES |
| 69377 | NO RECOGNIZED LOSSES |
| 69380 | NO RECOGNIZED LOSSES |
| 69381 | NO RECOGNIZED LOSSES |
| 69384 | NO RECOGNIZED LOSSES |
| 69386 | NO RECOGNIZED LOSSES |
| 69388 | PURCHASED OUTSIDE CLASS PERIOD |
| 69389 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109292 | PURCHASED OUTSIDE CLASS PERIOD |
| 109294 | PURCHASED OUTSIDE CLASS PERIOD |
| 109295 | PURCHASED OUTSIDE CLASS PERIOD |
| 109296 | PURCHASED OUTSIDE CLASS PERIOD |
| 109297 | PURCHASED OUTSIDE CLASS PERIOD |
| 109298 | NO RECOGNIZED LOSSES |
| 109299 | SHARES SOLD SHORT |
| 109300 | PURCHASED OUTSIDE CLASS PERIOD |
| 109301 | PURCHASED OUTSIDE CLASS PERIOD |
| 109303 | SHARES SOLD SHORT |
| 109304 | PURCHASED OUTSIDE CLASS PERIOD |
| 109305 | SHARES SOLD SHORT |
| 109307 | PURCHASED OUTSIDE CLASS PERIOD |
| 109308 | PURCHASED OUTSIDE CLASS PERIOD |
| 109309 | PURCHASED OUTSIDE CLASS PERIOD |
| 109310 | NO RECOGNIZED LOSSES |
| 109311 | PURCHASED OUTSIDE CLASS PERIOD |
| 109312 | PURCHASED OUTSIDE CLASS PERIOD |
| 109313 | PURCHASED OUTSIDE CLASS PERIOD |
| 109314 | NO RECOGNIZED LOSSES |
| 109315 | PURCHASED OUTSIDE CLASS PERIOD |
| 109316 | PURCHASED OUTSIDE CLASS PERIOD |
| 109317 | PURCHASED OUTSIDE CLASS PERIOD |
| 109318 | PURCHASED OUTSIDE CLASS PERIOD |
| 109319 | PURCHASED OUTSIDE CLASS PERIOD |
| 109320 | NO RECOGNIZED LOSSES |
| 109321 | PURCHASED OUTSIDE CLASS PERIOD |
| 109322 | PURCHASED OUTSIDE CLASS PERIOD |
| 109324 | PURCHASED OUTSIDE CLASS PERIOD |
| 109325 | PURCHASED OUTSIDE CLASS PERIOD |
| 109326 | PURCHASED OUTSIDE CLASS PERIOD |
| 109327 | NO RECOGNIZED LOSSES |
| 109328 | PURCHASED OUTSIDE CLASS PERIOD |
| 109329 | PURCHASED OUTSIDE CLASS PERIOD |
| 109330 | PURCHASED OUTSIDE CLASS PERIOD |
| 109331 | PURCHASED OUTSIDE CLASS PERIOD |
| 109332 | PURCHASED OUTSIDE CLASS PERIOD |
| 109333 | PURCHASED OUTSIDE CLASS PERIOD |
| 109334 | NO RECOGNIZED LOSSES |
| 109335 | PURCHASED OUTSIDE CLASS PERIOD |
| 109336 | PURCHASED OUTSIDE CLASS PERIOD |
| 109337 | PURCHASED OUTSIDE CLASS PERIOD |
| 109338 | NO RECOGNIZED LOSSES |
| 109339 | NO RECOGNIZED LOSSES |
| 109340 | PURCHASED OUTSIDE CLASS PERIOD |
| 109341 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 69390 | NO RECOGNIZED LOSSES | 109342 | PURCHASED OUTSIDE CLASS PERIOD |
| 69391 | NO RECOGNIZED LOSSES | 109343 | PURCHASED OUTSIDE CLASS PERIOD |
| 69392 | NO RECOGNIZED LOSSES | 109344 | NO RECOGNIZED LOSSES |
| 69393 | PURCHASED OUTSIDE CLASS PERIOD | 109345 | PURCHASED OUTSIDE CLASS PERIOD |
| 69395 | NO RECOGNIZED LOSSES | 109346 | PURCHASED OUTSIDE CLASS PERIOD |
| 69402 | NO RECOGNIZED LOSSES | 109347 | PURCHASED OUTSIDE CLASS PERIOD |
| 69404 | PURCHASED OUTSIDE CLASS PERIOD | 109348 | PURCHASED OUTSIDE CLASS PERIOD |
| 69405 | PURCHASED OUTSIDE CLASS PERIOD | 109349 | PURCHASED OUTSIDE CLASS PERIOD |
| 69406 | NO RECOGNIZED LOSSES | 109351 | NO RECOGNIZED LOSSES |
| 69407 | NO RECOGNIZED LOSSES | 109352 | PURCHASED OUTSIDE CLASS PERIOD |
| 69408 | NO RECOGNIZED LOSSES | 109353 | PURCHASED OUTSIDE CLASS PERIOD |
| 69410 | NO RECOGNIZED LOSSES | 109354 | PURCHASED OUTSIDE CLASS PERIOD |
| 69412 | NO RECOGNIZED LOSSES | 109355 | PURCHASED OUTSIDE CLASS PERIOD |
| 69415 | NO RECOGNIZED LOSSES | 109356 | NO RECOGNIZED LOSSES |
| 69416 | NO RECOGNIZED LOSSES | 109357 | PURCHASED OUTSIDE CLASS PERIOD |
| 69417 | PURCHASED OUTSIDE CLASS PERIOD | 109358 | PURCHASED OUTSIDE CLASS PERIOD |
| 69420 | NO RECOGNIZED LOSSES | 109359 | PURCHASED OUTSIDE CLASS PERIOD |
| 69421 | NO RECOGNIZED LOSSES | 109361 | PURCHASED OUTSIDE CLASS PERIOD |
| 69422 | NO RECOGNIZED LOSSES | 109362 | PURCHASED OUTSIDE CLASS PERIOD |
| 69423 | NO RECOGNIZED LOSSES | 109363 | PURCHASED OUTSIDE CLASS PERIOD |
| 69424 | NO RECOGNIZED LOSSES | 109364 | PURCHASED OUTSIDE CLASS PERIOD |
| 69425 | NO RECOGNIZED LOSSES | 109366 | PURCHASED OUTSIDE CLASS PERIOD |
| 69426 | NO RECOGNIZED LOSSES | 109367 | PURCHASED OUTSIDE CLASS PERIOD |
| 69427 | NO RECOGNIZED LOSSES | 109368 | PURCHASED OUTSIDE CLASS PERIOD |
| 69428 | NO RECOGNIZED LOSSES | 109369 | PURCHASED OUTSIDE CLASS PERIOD |
| 69429 | NO RECOGNIZED LOSSES | 109370 | NO RECOGNIZED LOSSES |
| 69430 | NO RECOGNIZED LOSSES | 109371 | PURCHASED OUTSIDE CLASS PERIOD |
| 69431 | NO RECOGNIZED LOSSES | 109373 | PURCHASED OUTSIDE CLASS PERIOD |
| 69432 | NO RECOGNIZED LOSSES | 109374 | PURCHASED OUTSIDE CLASS PERIOD |
| 69433 | NO RECOGNIZED LOSSES | 109375 | PURCHASED OUTSIDE CLASS PERIOD |
| 69434 | NO RECOGNIZED LOSSES | 109376 | PURCHASED OUTSIDE CLASS PERIOD |
| 69435 | NO RECOGNIZED LOSSES | 109377 | PURCHASED OUTSIDE CLASS PERIOD |
| 69436 | NO RECOGNIZED LOSSES | 109378 | NO RECOGNIZED LOSSES |
| 69437 | NO RECOGNIZED LOSSES | 109380 | PURCHASED OUTSIDE CLASS PERIOD |
| 69438 | NO RECOGNIZED LOSSES | 109381 | PURCHASED OUTSIDE CLASS PERIOD |
| 69439 | NO RECOGNIZED LOSSES | 109382 | PURCHASED OUTSIDE CLASS PERIOD |
| 69440 | NO RECOGNIZED LOSSES | 109383 | NO RECOGNIZED LOSSES |
| 69441 | NO RECOGNIZED LOSSES | 109384 | PURCHASED OUTSIDE CLASS PERIOD |
| 69442 | NO RECOGNIZED LOSSES | 109385 | PURCHASED OUTSIDE CLASS PERIOD |
| 69443 | NO RECOGNIZED LOSSES | 109386 | PURCHASED OUTSIDE CLASS PERIOD |
| 69454 | NO RECOGNIZED LOSSES | 109387 | PURCHASED OUTSIDE CLASS PERIOD |
| 69461 | NO RECOGNIZED LOSSES | 109388 | PURCHASED OUTSIDE CLASS PERIOD |
| 69463 | NO RECOGNIZED LOSSES | 109389 | PURCHASED OUTSIDE CLASS PERIOD |
| 69468 | NO RECOGNIZED LOSSES | 109390 | PURCHASED OUTSIDE CLASS PERIOD |
| 69472 | SHARES NOT PURCHASED | 109391 | PURCHASED OUTSIDE CLASS PERIOD |
| 69473 | SHARES NOT PURCHASED | 109392 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 69475 | NO RECOGNIZED LOSSES | 109393 | NO RECOGNIZED LOSSES |
| 69476 | NO RECOGNIZED LOSSES | 109394 | PURCHASED OUTSIDE CLASS PERIOD |
| 69482 | NO RECOGNIZED LOSSES | 109395 | PURCHASED OUTSIDE CLASS PERIOD |
| 69486 | NO RECOGNIZED LOSSES | 109396 | PURCHASED OUTSIDE CLASS PERIOD |
| 69490 | NO RECOGNIZED LOSSES | 109398 | PURCHASED OUTSIDE CLASS PERIOD |
| 69491 | NO RECOGNIZED LOSSES | 109399 | PURCHASED OUTSIDE CLASS PERIOD |
| 69492 | PURCHASED OUTSIDE CLASS PERIOD | 109400 | PURCHASED OUTSIDE CLASS PERIOD |
| 69493 | NO RECOGNIZED LOSSES | 109401 | PURCHASED OUTSIDE CLASS PERIOD |
| 69494 | NO RECOGNIZED LOSSES | 109402 | PURCHASED OUTSIDE CLASS PERIOD |
| 69495 | NO RECOGNIZED LOSSES | 109403 | PURCHASED OUTSIDE CLASS PERIOD |
| 69498 | PURCHASED OUTSIDE CLASS PERIOD | 109404 | PURCHASED OUTSIDE CLASS PERIOD |
| 69499 | NO RECOGNIZED LOSSES | 109405 | PURCHASED OUTSIDE CLASS PERIOD |
| 69500 | NO RECOGNIZED LOSSES | 109406 | PURCHASED OUTSIDE CLASS PERIOD |
| 69503 | NO RECOGNIZED LOSSES | 109407 | PURCHASED OUTSIDE CLASS PERIOD |
| 69506 | NO RECOGNIZED LOSSES | 109408 | NO RECOGNIZED LOSSES |
| 69509 | NO RECOGNIZED LOSSES | 109409 | PURCHASED OUTSIDE CLASS PERIOD |
| 69510 | NO RECOGNIZED LOSSES | 109410 | PURCHASED OUTSIDE CLASS PERIOD |
| 69513 | NO RECOGNIZED LOSSES | 109411 | NO RECOGNIZED LOSSES |
| 69516 | PURCHASED OUTSIDE CLASS PERIOD | 109412 | SHARES SOLD SHORT |
| 69518 | NO RECOGNIZED LOSSES | 109413 | PURCHASED OUTSIDE CLASS PERIOD |
| 69519 | NO RECOGNIZED LOSSES | 109414 | PURCHASED OUTSIDE CLASS PERIOD |
| 69521 | NO RECOGNIZED LOSSES | 109415 | PURCHASED OUTSIDE CLASS PERIOD |
| 69522 | NO RECOGNIZED LOSSES | 109416 | PURCHASED OUTSIDE CLASS PERIOD |
| 69525 | NO RECOGNIZED LOSSES | 109417 | PURCHASED OUTSIDE CLASS PERIOD |
| 69527 | PURCHASED OUTSIDE CLASS PERIOD | 109418 | PURCHASED OUTSIDE CLASS PERIOD |
| 69528 | NO RECOGNIZED LOSSES | 109419 | PURCHASED OUTSIDE CLASS PERIOD |
| 69529 | NO RECOGNIZED LOSSES | 109420 | PURCHASED OUTSIDE CLASS PERIOD |
| 69531 | NO RECOGNIZED LOSSES | 109422 | PURCHASED OUTSIDE CLASS PERIOD |
| 69532 | NO RECOGNIZED LOSSES | 109424 | PURCHASED OUTSIDE CLASS PERIOD |
| 69533 | NO RECOGNIZED LOSSES | 109425 | PURCHASED OUTSIDE CLASS PERIOD |
| 69534 | NO RECOGNIZED LOSSES | 109426 | PURCHASED OUTSIDE CLASS PERIOD |
| 69537 | NO RECOGNIZED LOSSES | 109427 | PURCHASED OUTSIDE CLASS PERIOD |
| 69538 | NO RECOGNIZED LOSSES | 109428 | PURCHASED OUTSIDE CLASS PERIOD |
| 69539 | NO RECOGNIZED LOSSES | 109429 | NO RECOGNIZED LOSSES |
| 69540 | NO RECOGNIZED LOSSES | 109430 | NO RECOGNIZED LOSSES |
| 69541 | NO RECOGNIZED LOSSES | 109431 | PURCHASED OUTSIDE CLASS PERIOD |
| 69542 | NO RECOGNIZED LOSSES | 109432 | PURCHASED OUTSIDE CLASS PERIOD |
| 69543 | NO RECOGNIZED LOSSES | 109433 | PURCHASED OUTSIDE CLASS PERIOD |
| 69545 | NO RECOGNIZED LOSSES | 109435 | NO RECOGNIZED LOSSES |
| 69546 | NO RECOGNIZED LOSSES | 109436 | PURCHASED OUTSIDE CLASS PERIOD |
| 69547 | NO RECOGNIZED LOSSES | 109437 | PURCHASED OUTSIDE CLASS PERIOD |
| 69548 | NO RECOGNIZED LOSSES | 109438 | PURCHASED OUTSIDE CLASS PERIOD |
| 69550 | PURCHASED OUTSIDE CLASS PERIOD | 109439 | PURCHASED OUTSIDE CLASS PERIOD |
| 69552 | NO RECOGNIZED LOSSES | 109440 | PURCHASED OUTSIDE CLASS PERIOD |
| 69555 | NO RECOGNIZED LOSSES | 109441 | PURCHASED OUTSIDE CLASS PERIOD |
| 69556 | NO RECOGNIZED LOSSES | 109442 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 69559 | NO RECOGNIZED LOSSES |
| 69560 | NO RECOGNIZED LOSSES |
| 69562 | NO RECOGNIZED LOSSES |
| 69563 | NO RECOGNIZED LOSSES |
| 69567 | NO RECOGNIZED LOSSES |
| 69568 | NO RECOGNIZED LOSSES |
| 69569 | NO RECOGNIZED LOSSES |
| 69570 | NO RECOGNIZED LOSSES |
| 69574 | NO RECOGNIZED LOSSES |
| 69575 | SHARES NOT PURCHASED |
| 69578 | NO RECOGNIZED LOSSES |
| 69584 | NO RECOGNIZED LOSSES |
| 69587 | NO RECOGNIZED LOSSES |
| 69589 | NO RECOGNIZED LOSSES |
| 69591 | PURCHASED OUTSIDE CLASS PERIOD |
| 69592 | NO RECOGNIZED LOSSES |
| 69593 | NO RECOGNIZED LOSSES |
| 69594 | NO RECOGNIZED LOSSES |
| 69596 | NO RECOGNIZED LOSSES |
| 69599 | NO RECOGNIZED LOSSES |
| 69600 | NO RECOGNIZED LOSSES |
| 69604 | NO RECOGNIZED LOSSES |
| 69609 | PURCHASED OUTSIDE CLASS PERIOD |
| 69610 | NO RECOGNIZED LOSSES |
| 69611 | NO RECOGNIZED LOSSES |
| 69613 | NO RECOGNIZED LOSSES |
| 69615 | NO RECOGNIZED LOSSES |
| 69616 | NO RECOGNIZED LOSSES |
| 69621 | NO RECOGNIZED LOSSES |
| 69622 | PURCHASED OUTSIDE CLASS PERIOD |
| 69624 | NO RECOGNIZED LOSSES |
| 69627 | NO RECOGNIZED LOSSES |
| 69629 | NO RECOGNIZED LOSSES |
| 69631 | NO RECOGNIZED LOSSES |
| 69633 | NO RECOGNIZED LOSSES |
| 69639 | NO RECOGNIZED LOSSES |
| 69640 | NO RECOGNIZED LOSSES |
| 69641 | NO RECOGNIZED LOSSES |
| 69642 | NO RECOGNIZED LOSSES |
| 69643 | NO RECOGNIZED LOSSES |
| 69646 | NO RECOGNIZED LOSSES |
| 69648 | NO RECOGNIZED LOSSES |
| 69649 | NO RECOGNIZED LOSSES |
| 69650 | NO RECOGNIZED LOSSES |
| 69651 | NO RECOGNIZED LOSSES |
| 69652 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109443 | PURCHASED OUTSIDE CLASS PERIOD |
| 109444 | PURCHASED OUTSIDE CLASS PERIOD |
| 109445 | PURCHASED OUTSIDE CLASS PERIOD |
| 109446 | PURCHASED OUTSIDE CLASS PERIOD |
| 109447 | NO RECOGNIZED LOSSES |
| 109448 | PURCHASED OUTSIDE CLASS PERIOD |
| 109450 | PURCHASED OUTSIDE CLASS PERIOD |
| 109451 | PURCHASED OUTSIDE CLASS PERIOD |
| 109452 | PURCHASED OUTSIDE CLASS PERIOD |
| 109454 | PURCHASED OUTSIDE CLASS PERIOD |
| 109455 | PURCHASED OUTSIDE CLASS PERIOD |
| 109456 | PURCHASED OUTSIDE CLASS PERIOD |
| 109457 | PURCHASED OUTSIDE CLASS PERIOD |
| 109459 | SHARES SOLD SHORT |
| 109461 | SHARES SOLD SHORT |
| 109462 | PURCHASED OUTSIDE CLASS PERIOD |
| 109464 | PURCHASED OUTSIDE CLASS PERIOD |
| 109465 | PURCHASED OUTSIDE CLASS PERIOD |
| 109466 | PURCHASED OUTSIDE CLASS PERIOD |
| 109467 | NO RECOGNIZED LOSSES |
| 109468 | NO RECOGNIZED LOSSES |
| 109469 | PURCHASED OUTSIDE CLASS PERIOD |
| 109470 | PURCHASED OUTSIDE CLASS PERIOD |
| 109472 | PURCHASED OUTSIDE CLASS PERIOD |
| 109474 | NO RECOGNIZED LOSSES |
| 109476 | PURCHASED OUTSIDE CLASS PERIOD |
| 109477 | PURCHASED OUTSIDE CLASS PERIOD |
| 109478 | PURCHASED OUTSIDE CLASS PERIOD |
| 109479 | PURCHASED OUTSIDE CLASS PERIOD |
| 109480 | PURCHASED OUTSIDE CLASS PERIOD |
| 109481 | NO RECOGNIZED LOSSES |
| 109482 | NO RECOGNIZED LOSSES |
| 109483 | PURCHASED OUTSIDE CLASS PERIOD |
| 109484 | PURCHASED OUTSIDE CLASS PERIOD |
| 109485 | PURCHASED OUTSIDE CLASS PERIOD |
| 109486 | PURCHASED OUTSIDE CLASS PERIOD |
| 109487 | PURCHASED OUTSIDE CLASS PERIOD |
| 109488 | PURCHASED OUTSIDE CLASS PERIOD |
| 109489 | PURCHASED OUTSIDE CLASS PERIOD |
| 109490 | PURCHASED OUTSIDE CLASS PERIOD |
| 109491 | NO RECOGNIZED LOSSES |
| 109492 | NO RECOGNIZED LOSSES |
| 109493 | NO RECOGNIZED LOSSES |
| 109494 | PURCHASED OUTSIDE CLASS PERIOD |
| 109495 | PURCHASED OUTSIDE CLASS PERIOD |
| 109497 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 69655 | NO RECOGNIZED LOSSES |
| 69656 | NO RECOGNIZED LOSSES |
| 69657 | NO RECOGNIZED LOSSES |
| 69660 | NO RECOGNIZED LOSSES |
| 69661 | NO RECOGNIZED LOSSES |
| 69662 | PURCHASED OUTSIDE CLASS PERIOD |
| 69664 | NO RECOGNIZED LOSSES |
| 69667 | NO RECOGNIZED LOSSES |
| 69668 | PURCHASED OUTSIDE CLASS PERIOD |
| 69670 | NO RECOGNIZED LOSSES |
| 69672 | NO RECOGNIZED LOSSES |
| 69673 | SHARES NOT PURCHASED |
| 69677 | NO RECOGNIZED LOSSES |
| 69678 | PURCHASED OUTSIDE CLASS PERIOD |
| 69688 | PURCHASED OUTSIDE CLASS PERIOD |
| 69692 | NO RECOGNIZED LOSSES |
| 69693 | NO RECOGNIZED LOSSES |
| 69695 | PURCHASED OUTSIDE CLASS PERIOD |
| 69696 | NO RECOGNIZED LOSSES |
| 69698 | NO RECOGNIZED LOSSES |
| 69699 | NO RECOGNIZED LOSSES |
| 69703 | NO RECOGNIZED LOSSES |
| 69704 | NO RECOGNIZED LOSSES |
| 69707 | NO RECOGNIZED LOSSES |
| 69709 | NO RECOGNIZED LOSSES |
| 69714 | NO RECOGNIZED LOSSES |
| 69716 | PURCHASED OUTSIDE CLASS PERIOD |
| 69718 | PURCHASED OUTSIDE CLASS PERIOD |
| 69719 | NO RECOGNIZED LOSSES |
| 69721 | NO RECOGNIZED LOSSES |
| 69723 | NO RECOGNIZED LOSSES |
| 69725 | NO RECOGNIZED LOSSES |
| 69726 | NO RECOGNIZED LOSSES |
| 69728 | NO RECOGNIZED LOSSES |
| 69729 | NO RECOGNIZED LOSSES |
| 69730 | NO RECOGNIZED LOSSES |
| 69731 | NO RECOGNIZED LOSSES |
| 69732 | NO RECOGNIZED LOSSES |
| 69733 | NO RECOGNIZED LOSSES |
| 69736 | NO RECOGNIZED LOSSES |
| 69741 | NO RECOGNIZED LOSSES |
| 69742 | SHARES NOT PURCHASED |
| 69749 | NO RECOGNIZED LOSSES |
| 69750 | PURCHASED OUTSIDE CLASS PERIOD |
| 69751 | NO RECOGNIZED LOSSES |
| 69756 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109498 | PURCHASED OUTSIDE CLASS PERIOD |
| 109500 | PURCHASED OUTSIDE CLASS PERIOD |
| 109501 | NO RECOGNIZED LOSSES |
| 109502 | PURCHASED OUTSIDE CLASS PERIOD |
| 109503 | PURCHASED OUTSIDE CLASS PERIOD |
| 109505 | PURCHASED OUTSIDE CLASS PERIOD |
| 109506 | NO RECOGNIZED LOSSES |
| 109507 | PURCHASED OUTSIDE CLASS PERIOD |
| 109508 | PURCHASED OUTSIDE CLASS PERIOD |
| 109509 | PURCHASED OUTSIDE CLASS PERIOD |
| 109510 | PURCHASED OUTSIDE CLASS PERIOD |
| 109511 | PURCHASED OUTSIDE CLASS PERIOD |
| 109513 | PURCHASED OUTSIDE CLASS PERIOD |
| 109514 | PURCHASED OUTSIDE CLASS PERIOD |
| 109515 | NO RECOGNIZED LOSSES |
| 109516 | PURCHASED OUTSIDE CLASS PERIOD |
| 109517 | PURCHASED OUTSIDE CLASS PERIOD |
| 109518 | PURCHASED OUTSIDE CLASS PERIOD |
| 109519 | PURCHASED OUTSIDE CLASS PERIOD |
| 109520 | PURCHASED OUTSIDE CLASS PERIOD |
| 109521 | PURCHASED OUTSIDE CLASS PERIOD |
| 109523 | PURCHASED OUTSIDE CLASS PERIOD |
| 109524 | PURCHASED OUTSIDE CLASS PERIOD |
| 109525 | PURCHASED OUTSIDE CLASS PERIOD |
| 109526 | NO RECOGNIZED LOSSES |
| 109527 | PURCHASED OUTSIDE CLASS PERIOD |
| 109528 | PURCHASED OUTSIDE CLASS PERIOD |
| 109529 | PURCHASED OUTSIDE CLASS PERIOD |
| 109530 | PURCHASED OUTSIDE CLASS PERIOD |
| 109531 | PURCHASED OUTSIDE CLASS PERIOD |
| 109532 | PURCHASED OUTSIDE CLASS PERIOD |
| 109533 | NO RECOGNIZED LOSSES |
| 109535 | PURCHASED OUTSIDE CLASS PERIOD |
| 109536 | PURCHASED OUTSIDE CLASS PERIOD |
| 109537 | PURCHASED OUTSIDE CLASS PERIOD |
| 109538 | PURCHASED OUTSIDE CLASS PERIOD |
| 109539 | PURCHASED OUTSIDE CLASS PERIOD |
| 109540 | PURCHASED OUTSIDE CLASS PERIOD |
| 109541 | PURCHASED OUTSIDE CLASS PERIOD |
| 109542 | PURCHASED OUTSIDE CLASS PERIOD |
| 109543 | PURCHASED OUTSIDE CLASS PERIOD |
| 109544 | PURCHASED OUTSIDE CLASS PERIOD |
| 109545 | NO RECOGNIZED LOSSES |
| 109546 | PURCHASED OUTSIDE CLASS PERIOD |
| 109547 | PURCHASED OUTSIDE CLASS PERIOD |
| 109548 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 69757 | NO RECOGNIZED LOSSES |
| 69758 | NO RECOGNIZED LOSSES |
| 69759 | NO RECOGNIZED LOSSES |
| 69760 | PURCHASED OUTSIDE CLASS PERIOD |
| 69761 | PURCHASED OUTSIDE CLASS PERIOD |
| 69762 | PURCHASED OUTSIDE CLASS PERIOD |
| 69764 | NO RECOGNIZED LOSSES |
| 69766 | NO RECOGNIZED LOSSES |
| 69768 | NO RECOGNIZED LOSSES |
| 69770 | PURCHASED OUTSIDE CLASS PERIOD |
| 69771 | NO RECOGNIZED LOSSES |
| 69775 | PURCHASED OUTSIDE CLASS PERIOD |
| 69777 | NO RECOGNIZED LOSSES |
| 69780 | NO RECOGNIZED LOSSES |
| 69781 | NO RECOGNIZED LOSSES |
| 69783 | NO RECOGNIZED LOSSES |
| 69785 | NO RECOGNIZED LOSSES |
| 69788 | NO RECOGNIZED LOSSES |
| 69790 | NO RECOGNIZED LOSSES |
| 69792 | NO RECOGNIZED LOSSES |
| 69796 | NO RECOGNIZED LOSSES |
| 69798 | NO RECOGNIZED LOSSES |
| 69800 | PURCHASED OUTSIDE CLASS PERIOD |
| 69801 | NO RECOGNIZED LOSSES |
| 69803 | PURCHASED OUTSIDE CLASS PERIOD |
| 69809 | NO RECOGNIZED LOSSES |
| 69810 | NO RECOGNIZED LOSSES |
| 69812 | PURCHASED OUTSIDE CLASS PERIOD |
| 69813 | NO RECOGNIZED LOSSES |
| 69814 | NO RECOGNIZED LOSSES |
| 69816 | NO RECOGNIZED LOSSES |
| 69818 | PURCHASED OUTSIDE CLASS PERIOD |
| 69819 | NO RECOGNIZED LOSSES |
| 69820 | NO RECOGNIZED LOSSES |
| 69821 | NO RECOGNIZED LOSSES |
| 69824 | NO RECOGNIZED LOSSES |
| 69825 | NO RECOGNIZED LOSSES |
| 69828 | NO RECOGNIZED LOSSES |
| 69829 | NO RECOGNIZED LOSSES |
| 69830 | NO RECOGNIZED LOSSES |
| 69831 | NO RECOGNIZED LOSSES |
| 69832 | NO RECOGNIZED LOSSES |
| 69833 | NO RECOGNIZED LOSSES |
| 69835 | NO RECOGNIZED LOSSES |
| 69837 | PURCHASED OUTSIDE CLASS PERIOD |
| 69838 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109549 | PURCHASED OUTSIDE CLASS PERIOD |
| 109550 | NO RECOGNIZED LOSSES |
| 109552 | PURCHASED OUTSIDE CLASS PERIOD |
| 109553 | PURCHASED OUTSIDE CLASS PERIOD |
| 109556 | PURCHASED OUTSIDE CLASS PERIOD |
| 109558 | PURCHASED OUTSIDE CLASS PERIOD |
| 109559 | PURCHASED OUTSIDE CLASS PERIOD |
| 109560 | PURCHASED OUTSIDE CLASS PERIOD |
| 109561 | PURCHASED OUTSIDE CLASS PERIOD |
| 109562 | PURCHASED OUTSIDE CLASS PERIOD |
| 109563 | NO RECOGNIZED LOSSES |
| 109564 | PURCHASED OUTSIDE CLASS PERIOD |
| 109566 | PURCHASED OUTSIDE CLASS PERIOD |
| 109567 | PURCHASED OUTSIDE CLASS PERIOD |
| 109570 | SHARES SOLD SHORT |
| 109571 | PURCHASED OUTSIDE CLASS PERIOD |
| 109572 | PURCHASED OUTSIDE CLASS PERIOD |
| 109573 | PURCHASED OUTSIDE CLASS PERIOD |
| 109574 | PURCHASED OUTSIDE CLASS PERIOD |
| 109575 | PURCHASED OUTSIDE CLASS PERIOD |
| 109576 | PURCHASED OUTSIDE CLASS PERIOD |
| 109577 | PURCHASED OUTSIDE CLASS PERIOD |
| 109578 | PURCHASED OUTSIDE CLASS PERIOD |
| 109580 | SHARES SOLD SHORT |
| 109581 | PURCHASED OUTSIDE CLASS PERIOD |
| 109583 | PURCHASED OUTSIDE CLASS PERIOD |
| 109584 | PURCHASED OUTSIDE CLASS PERIOD |
| 109585 | SHARES SOLD SHORT |
| 109586 | PURCHASED OUTSIDE CLASS PERIOD |
| 109587 | PURCHASED OUTSIDE CLASS PERIOD |
| 109588 | PURCHASED OUTSIDE CLASS PERIOD |
| 109589 | NO RECOGNIZED LOSSES |
| 109591 | PURCHASED OUTSIDE CLASS PERIOD |
| 109592 | SHARES SOLD SHORT |
| 109593 | PURCHASED OUTSIDE CLASS PERIOD |
| 109594 | PURCHASED OUTSIDE CLASS PERIOD |
| 109595 | PURCHASED OUTSIDE CLASS PERIOD |
| 109596 | SHARES SOLD SHORT |
| 109597 | SHARES SOLD SHORT |
| 109598 | PURCHASED OUTSIDE CLASS PERIOD |
| 109599 | PURCHASED OUTSIDE CLASS PERIOD |
| 109600 | PURCHASED OUTSIDE CLASS PERIOD |
| 109602 | NO RECOGNIZED LOSSES |
| 109603 | PURCHASED OUTSIDE CLASS PERIOD |
| 109604 | PURCHASED OUTSIDE CLASS PERIOD |
| 109605 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 69840 | NO RECOGNIZED LOSSES |
| 69846 | NO RECOGNIZED LOSSES |
| 69853 | NO RECOGNIZED LOSSES |
| 69854 | PURCHASED OUTSIDE CLASS PERIOD |
| 69855 | NO RECOGNIZED LOSSES |
| 69856 | NO RECOGNIZED LOSSES |
| 69860 | NO RECOGNIZED LOSSES |
| 69861 | NO RECOGNIZED LOSSES |
| 69862 | NO RECOGNIZED LOSSES |
| 69864 | NO RECOGNIZED LOSSES |
| 69866 | NO RECOGNIZED LOSSES |
| 69868 | NO RECOGNIZED LOSSES |
| 69869 | NO RECOGNIZED LOSSES |
| 69870 | NO RECOGNIZED LOSSES |
| 69872 | PURCHASED OUTSIDE CLASS PERIOD |
| 69875 | NO RECOGNIZED LOSSES |
| 69877 | NO RECOGNIZED LOSSES |
| 69878 | NO RECOGNIZED LOSSES |
| 69880 | NO RECOGNIZED LOSSES |
| 69881 | NO RECOGNIZED LOSSES |
| 69882 | NO RECOGNIZED LOSSES |
| 69883 | NO RECOGNIZED LOSSES |
| 69884 | NO RECOGNIZED LOSSES |
| 69885 | NO RECOGNIZED LOSSES |
| 69886 | NO RECOGNIZED LOSSES |
| 69889 | NO RECOGNIZED LOSSES |
| 69890 | NO RECOGNIZED LOSSES |
| 69895 | NO RECOGNIZED LOSSES |
| 69897 | PURCHASED OUTSIDE CLASS PERIOD |
| 69898 | NO RECOGNIZED LOSSES |
| 69899 | NO RECOGNIZED LOSSES |
| 69900 | PURCHASED OUTSIDE CLASS PERIOD |
| 69903 | NO RECOGNIZED LOSSES |
| 69904 | NO RECOGNIZED LOSSES |
| 69905 | NO RECOGNIZED LOSSES |
| 69906 | NO RECOGNIZED LOSSES |
| 69907 | NO RECOGNIZED LOSSES |
| 69908 | NO RECOGNIZED LOSSES |
| 69917 | NO RECOGNIZED LOSSES |
| 69919 | NO RECOGNIZED LOSSES |
| 69922 | NO RECOGNIZED LOSSES |
| 69923 | PURCHASED OUTSIDE CLASS PERIOD |
| 69924 | NO RECOGNIZED LOSSES |
| 69927 | NO RECOGNIZED LOSSES |
| 69928 | NO RECOGNIZED LOSSES |
| 69929 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 109606 | PURCHASED OUTSIDE CLASS PERIOD |
| 109607 | PURCHASED OUTSIDE CLASS PERIOD |
| 109608 | PURCHASED OUTSIDE CLASS PERIOD |
| 109609 | PURCHASED OUTSIDE CLASS PERIOD |
| 109610 | NO RECOGNIZED LOSSES |
| 109611 | PURCHASED OUTSIDE CLASS PERIOD |
| 109612 | PURCHASED OUTSIDE CLASS PERIOD |
| 109613 | PURCHASED OUTSIDE CLASS PERIOD |
| 109614 | PURCHASED OUTSIDE CLASS PERIOD |
| 109615 | PURCHASED OUTSIDE CLASS PERIOD |
| 109616 | PURCHASED OUTSIDE CLASS PERIOD |
| 109617 | NO RECOGNIZED LOSSES |
| 109618 | PURCHASED OUTSIDE CLASS PERIOD |
| 109619 | PURCHASED OUTSIDE CLASS PERIOD |
| 109620 | PURCHASED OUTSIDE CLASS PERIOD |
| 109621 | PURCHASED OUTSIDE CLASS PERIOD |
| 109623 | PURCHASED OUTSIDE CLASS PERIOD |
| 109624 | PURCHASED OUTSIDE CLASS PERIOD |
| 109626 | PURCHASED OUTSIDE CLASS PERIOD |
| 109627 | PURCHASED OUTSIDE CLASS PERIOD |
| 109628 | NO RECOGNIZED LOSSES |
| 109629 | PURCHASED OUTSIDE CLASS PERIOD |
| 109630 | PURCHASED OUTSIDE CLASS PERIOD |
| 109631 | NO RECOGNIZED LOSSES |
| 109633 | PURCHASED OUTSIDE CLASS PERIOD |
| 109634 | PURCHASED OUTSIDE CLASS PERIOD |
| 109635 | PURCHASED OUTSIDE CLASS PERIOD |
| 109636 | PURCHASED OUTSIDE CLASS PERIOD |
| 109637 | PURCHASED OUTSIDE CLASS PERIOD |
| 109638 | PURCHASED OUTSIDE CLASS PERIOD |
| 109639 | PURCHASED OUTSIDE CLASS PERIOD |
| 109640 | PURCHASED OUTSIDE CLASS PERIOD |
| 109641 | PURCHASED OUTSIDE CLASS PERIOD |
| 109642 | PURCHASED OUTSIDE CLASS PERIOD |
| 109643 | NO RECOGNIZED LOSSES |
| 109644 | PURCHASED OUTSIDE CLASS PERIOD |
| 109645 | PURCHASED OUTSIDE CLASS PERIOD |
| 109646 | PURCHASED OUTSIDE CLASS PERIOD |
| 109647 | NO RECOGNIZED LOSSES |
| 109648 | NO RECOGNIZED LOSSES |
| 109649 | PURCHASED OUTSIDE CLASS PERIOD |
| 109650 | NO RECOGNIZED LOSSES |
| 109651 | PURCHASED OUTSIDE CLASS PERIOD |
| 109652 | PURCHASED OUTSIDE CLASS PERIOD |
| 109653 | SHARES SOLD SHORT |
| 109654 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 69930 | PURCHASED OUTSIDE CLASS PERIOD | 109655 | PURCHASED OUTSIDE CLASS PERIOD |
| 69931 | NO RECOGNIZED LOSSES | 109656 | PURCHASED OUTSIDE CLASS PERIOD |
| 69932 | PURCHASED OUTSIDE CLASS PERIOD | 109657 | PURCHASED OUTSIDE CLASS PERIOD |
| 69933 | NO RECOGNIZED LOSSES | 109658 | PURCHASED OUTSIDE CLASS PERIOD |
| 69935 | PURCHASED OUTSIDE CLASS PERIOD | 109659 | SHARES SOLD SHORT |
| 69938 | NO RECOGNIZED LOSSES | 109660 | SHARES SOLD SHORT |
| 69939 | NO RECOGNIZED LOSSES | 109661 | PURCHASED OUTSIDE CLASS PERIOD |
| 69940 | NO RECOGNIZED LOSSES | 109662 | PURCHASED OUTSIDE CLASS PERIOD |
| 69941 | NO RECOGNIZED LOSSES | 109663 | PURCHASED OUTSIDE CLASS PERIOD |
| 69945 | PURCHASED OUTSIDE CLASS PERIOD | 109664 | PURCHASED OUTSIDE CLASS PERIOD |
| 69947 | NO RECOGNIZED LOSSES | 109665 | PURCHASED OUTSIDE CLASS PERIOD |
| 69948 | NO RECOGNIZED LOSSES | 109666 | PURCHASED OUTSIDE CLASS PERIOD |
| 69949 | NO RECOGNIZED LOSSES | 109667 | PURCHASED OUTSIDE CLASS PERIOD |
| 69950 | NO RECOGNIZED LOSSES | 109668 | PURCHASED OUTSIDE CLASS PERIOD |
| 69952 | NO RECOGNIZED LOSSES | 109669 | PURCHASED OUTSIDE CLASS PERIOD |
| 69953 | NO RECOGNIZED LOSSES | 109670 | NO RECOGNIZED LOSSES |
| 69955 | NO RECOGNIZED LOSSES | 109671 | PURCHASED OUTSIDE CLASS PERIOD |
| 69956 | PURCHASED OUTSIDE CLASS PERIOD | 109672 | PURCHASED OUTSIDE CLASS PERIOD |
| 69957 | NO RECOGNIZED LOSSES | 109673 | NO RECOGNIZED LOSSES |
| 69959 | NO RECOGNIZED LOSSES | 109674 | PURCHASED OUTSIDE CLASS PERIOD |
| 69961 | NO RECOGNIZED LOSSES | 109675 | PURCHASED OUTSIDE CLASS PERIOD |
| 69962 | NO RECOGNIZED LOSSES | 109676 | PURCHASED OUTSIDE CLASS PERIOD |
| 69963 | NO RECOGNIZED LOSSES | 109677 | PURCHASED OUTSIDE CLASS PERIOD |
| 69964 | NO RECOGNIZED LOSSES | 109679 | PURCHASED OUTSIDE CLASS PERIOD |
| 69968 | NO RECOGNIZED LOSSES | 109680 | PURCHASED OUTSIDE CLASS PERIOD |
| 69969 | NO RECOGNIZED LOSSES | 109681 | NO RECOGNIZED LOSSES |
| 69971 | NO RECOGNIZED LOSSES | 109682 | PURCHASED OUTSIDE CLASS PERIOD |
| 69972 | PURCHASED OUTSIDE CLASS PERIOD | 109683 | NO RECOGNIZED LOSSES |
| 69974 | NO RECOGNIZED LOSSES | 109684 | SHARES SOLD SHORT |
| 69975 | NO RECOGNIZED LOSSES | 109685 | PURCHASED OUTSIDE CLASS PERIOD |
| 69976 | NO RECOGNIZED LOSSES | 109686 | SHARES SOLD SHORT |
| 69977 | NO RECOGNIZED LOSSES | 109687 | PURCHASED OUTSIDE CLASS PERIOD |
| 69982 | NO RECOGNIZED LOSSES | 109688 | PURCHASED OUTSIDE CLASS PERIOD |
| 69983 | NO RECOGNIZED LOSSES | 109689 | NO RECOGNIZED LOSSES |
| 69985 | NO RECOGNIZED LOSSES | 109690 | PURCHASED OUTSIDE CLASS PERIOD |
| 69986 | NO RECOGNIZED LOSSES | 109691 | PURCHASED OUTSIDE CLASS PERIOD |
| 69987 | NO RECOGNIZED LOSSES | 109692 | PURCHASED OUTSIDE CLASS PERIOD |
| 69989 | NO RECOGNIZED LOSSES | 109693 | PURCHASED OUTSIDE CLASS PERIOD |
| 69990 | NO RECOGNIZED LOSSES | 109694 | PURCHASED OUTSIDE CLASS PERIOD |
| 69991 | PURCHASED OUTSIDE CLASS PERIOD | 109695 | NO RECOGNIZED LOSSES |
| 69993 | PURCHASED OUTSIDE CLASS PERIOD | 109696 | PURCHASED OUTSIDE CLASS PERIOD |
| 69994 | NO RECOGNIZED LOSSES | 109697 | SHARES SOLD SHORT |
| 69996 | NO RECOGNIZED LOSSES | 109698 | NO RECOGNIZED LOSSES |
| 69997 | NO RECOGNIZED LOSSES | 109699 | PURCHASED OUTSIDE CLASS PERIOD |
| 69999 | NO RECOGNIZED LOSSES | 109700 | PURCHASED OUTSIDE CLASS PERIOD |
| 70000 | NO RECOGNIZED LOSSES | 109701 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 70002 | NO RECOGNIZED LOSSES | 109702 | PURCHASED OUTSIDE CLASS PERIOD |
| 70004 | NO RECOGNIZED LOSSES | 109703 | PURCHASED OUTSIDE CLASS PERIOD |
| 70005 | NO RECOGNIZED LOSSES | 109704 | PURCHASED OUTSIDE CLASS PERIOD |
| 70006 | NO RECOGNIZED LOSSES | 109705 | NO RECOGNIZED LOSSES |
| 70007 | NO RECOGNIZED LOSSES | 109706 | PURCHASED OUTSIDE CLASS PERIOD |
| 70010 | NO RECOGNIZED LOSSES | 109707 | NO RECOGNIZED LOSSES |
| 70013 | NO RECOGNIZED LOSSES | 109708 | PURCHASED OUTSIDE CLASS PERIOD |
| 70015 | PURCHASED OUTSIDE CLASS PERIOD | 109709 | NO RECOGNIZED LOSSES |
| 70019 | NO RECOGNIZED LOSSES | 109710 | PURCHASED OUTSIDE CLASS PERIOD |
| 70020 | PURCHASED OUTSIDE CLASS PERIOD | 109711 | PURCHASED OUTSIDE CLASS PERIOD |
| 70022 | NO RECOGNIZED LOSSES | 109712 | PURCHASED OUTSIDE CLASS PERIOD |
| 70024 | NO RECOGNIZED LOSSES | 109713 | PURCHASED OUTSIDE CLASS PERIOD |
| 70026 | PURCHASED OUTSIDE CLASS PERIOD | 109714 | PURCHASED OUTSIDE CLASS PERIOD |
| 70029 | NO RECOGNIZED LOSSES | 109715 | PURCHASED OUTSIDE CLASS PERIOD |
| 70031 | NO RECOGNIZED LOSSES | 109716 | SHARES SOLD SHORT |
| 70032 | NO RECOGNIZED LOSSES | 109717 | PURCHASED OUTSIDE CLASS PERIOD |
| 70034 | NO RECOGNIZED LOSSES | 109718 | SHARES SOLD SHORT |
| 70038 | NO RECOGNIZED LOSSES | 109719 | NO RECOGNIZED LOSSES |
| 70039 | NO RECOGNIZED LOSSES | 109720 | PURCHASED OUTSIDE CLASS PERIOD |
| 70040 | NO RECOGNIZED LOSSES | 109721 | PURCHASED OUTSIDE CLASS PERIOD |
| 70041 | NO RECOGNIZED LOSSES | 109723 | PURCHASED OUTSIDE CLASS PERIOD |
| 70042 | NO RECOGNIZED LOSSES | 109724 | SHARES SOLD SHORT |
| 70043 | PURCHASED OUTSIDE CLASS PERIOD | 109725 | PURCHASED OUTSIDE CLASS PERIOD |
| 70044 | NO RECOGNIZED LOSSES | 109726 | PURCHASED OUTSIDE CLASS PERIOD |
| 70045 | NO RECOGNIZED LOSSES | 109729 | PURCHASED OUTSIDE CLASS PERIOD |
| 70049 | NO RECOGNIZED LOSSES | 109730 | PURCHASED OUTSIDE CLASS PERIOD |
| 70051 | PURCHASED OUTSIDE CLASS PERIOD | 109731 | PURCHASED OUTSIDE CLASS PERIOD |
| 70052 | NO RECOGNIZED LOSSES | 109732 | PURCHASED OUTSIDE CLASS PERIOD |
| 70053 | NO RECOGNIZED LOSSES | 109733 | PURCHASED OUTSIDE CLASS PERIOD |
| 70058 | NO RECOGNIZED LOSSES | 109734 | PURCHASED OUTSIDE CLASS PERIOD |
| 70059 | NO RECOGNIZED LOSSES | 109735 | PURCHASED OUTSIDE CLASS PERIOD |
| 70060 | NO RECOGNIZED LOSSES | 109736 | PURCHASED OUTSIDE CLASS PERIOD |
| 70061 | NO RECOGNIZED LOSSES | 109737 | PURCHASED OUTSIDE CLASS PERIOD |
| 70064 | PURCHASED OUTSIDE CLASS PERIOD | 109738 | PURCHASED OUTSIDE CLASS PERIOD |
| 70065 | NO RECOGNIZED LOSSES | 109739 | PURCHASED OUTSIDE CLASS PERIOD |
| 70066 | NO RECOGNIZED LOSSES | 109740 | PURCHASED OUTSIDE CLASS PERIOD |
| 70067 | PURCHASED OUTSIDE CLASS PERIOD | 109741 | PURCHASED OUTSIDE CLASS PERIOD |
| 70069 | NO RECOGNIZED LOSSES | 109742 | PURCHASED OUTSIDE CLASS PERIOD |
| 70072 | NO RECOGNIZED LOSSES | 109743 | NO RECOGNIZED LOSSES |
| 70073 | NO RECOGNIZED LOSSES | 109744 | NO RECOGNIZED LOSSES |
| 70074 | NO RECOGNIZED LOSSES | 109745 | PURCHASED OUTSIDE CLASS PERIOD |
| 70075 | PURCHASED OUTSIDE CLASS PERIOD | 109746 | SHARES SOLD SHORT |
| 70077 | NO RECOGNIZED LOSSES | 109747 | PURCHASED OUTSIDE CLASS PERIOD |
| 70079 | NO RECOGNIZED LOSSES | 109748 | PURCHASED OUTSIDE CLASS PERIOD |
| 70081 | NO RECOGNIZED LOSSES | 109749 | PURCHASED OUTSIDE CLASS PERIOD |
| 70083 | NO RECOGNIZED LOSSES | 109750 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70084 | NO RECOGNIZED LOSSES |
| 70085 | NO RECOGNIZED LOSSES |
| 70086 | NO RECOGNIZED LOSSES |
| 70087 | NO RECOGNIZED LOSSES |
| 70088 | PURCHASED OUTSIDE CLASS PERIOD |
| 70089 | NO RECOGNIZED LOSSES |
| 70093 | PURCHASED OUTSIDE CLASS PERIOD |
| 70095 | NO RECOGNIZED LOSSES |
| 70098 | NO RECOGNIZED LOSSES |
| 70099 | SHARES NOT PURCHASED |
| 70100 | PURCHASED OUTSIDE CLASS PERIOD |
| 70101 | NO RECOGNIZED LOSSES |
| 70102 | NO RECOGNIZED LOSSES |
| 70109 | PURCHASED OUTSIDE CLASS PERIOD |
| 70115 | NO RECOGNIZED LOSSES |
| 70116 | NO RECOGNIZED LOSSES |
| 70117 | NO RECOGNIZED LOSSES |
| 70118 | NO RECOGNIZED LOSSES |
| 70120 | NO RECOGNIZED LOSSES |
| 70123 | NO RECOGNIZED LOSSES |
| 70125 | NO RECOGNIZED LOSSES |
| 70127 | NO RECOGNIZED LOSSES |
| 70130 | NO RECOGNIZED LOSSES |
| 70132 | NO RECOGNIZED LOSSES |
| 70135 | NO RECOGNIZED LOSSES |
| 70137 | NO RECOGNIZED LOSSES |
| 70138 | PURCHASED OUTSIDE CLASS PERIOD |
| 70139 | NO RECOGNIZED LOSSES |
| 70140 | PURCHASED OUTSIDE CLASS PERIOD |
| 70142 | NO RECOGNIZED LOSSES |
| 70145 | NO RECOGNIZED LOSSES |
| 70148 | NO RECOGNIZED LOSSES |
| 70149 | NO RECOGNIZED LOSSES |
| 70150 | PURCHASED OUTSIDE CLASS PERIOD |
| 70151 | PURCHASED OUTSIDE CLASS PERIOD |
| 70153 | NO RECOGNIZED LOSSES |
| 70155 | NO RECOGNIZED LOSSES |
| 70158 | NO RECOGNIZED LOSSES |
| 70164 | NO RECOGNIZED LOSSES |
| 70165 | NO RECOGNIZED LOSSES |
| 70166 | NO RECOGNIZED LOSSES |
| 70167 | NO RECOGNIZED LOSSES |
| 70168 | NO RECOGNIZED LOSSES |
| 70169 | NO RECOGNIZED LOSSES |
| 70170 | NO RECOGNIZED LOSSES |
| 70174 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109751 | PURCHASED OUTSIDE CLASS PERIOD |
| 109752 | NO RECOGNIZED LOSSES |
| 109753 | NO RECOGNIZED LOSSES |
| 109754 | PURCHASED OUTSIDE CLASS PERIOD |
| 109755 | PURCHASED OUTSIDE CLASS PERIOD |
| 109756 | PURCHASED OUTSIDE CLASS PERIOD |
| 109757 | PURCHASED OUTSIDE CLASS PERIOD |
| 109758 | PURCHASED OUTSIDE CLASS PERIOD |
| 109759 | PURCHASED OUTSIDE CLASS PERIOD |
| 109760 | PURCHASED OUTSIDE CLASS PERIOD |
| 109761 | PURCHASED OUTSIDE CLASS PERIOD |
| 109762 | PURCHASED OUTSIDE CLASS PERIOD |
| 109765 | PURCHASED OUTSIDE CLASS PERIOD |
| 109766 | NO RECOGNIZED LOSSES |
| 109767 | PURCHASED OUTSIDE CLASS PERIOD |
| 109768 | PURCHASED OUTSIDE CLASS PERIOD |
| 109771 | NO RECOGNIZED LOSSES |
| 109772 | PURCHASED OUTSIDE CLASS PERIOD |
| 109774 | PURCHASED OUTSIDE CLASS PERIOD |
| 109775 | PURCHASED OUTSIDE CLASS PERIOD |
| 109776 | PURCHASED OUTSIDE CLASS PERIOD |
| 109777 | SHARES SOLD SHORT |
| 109778 | NO RECOGNIZED LOSSES |
| 109779 | PURCHASED OUTSIDE CLASS PERIOD |
| 109780 | PURCHASED OUTSIDE CLASS PERIOD |
| 109781 | NO RECOGNIZED LOSSES |
| 109782 | SHARES SOLD SHORT |
| 109783 | NO RECOGNIZED LOSSES |
| 109784 | PURCHASED OUTSIDE CLASS PERIOD |
| 109785 | PURCHASED OUTSIDE CLASS PERIOD |
| 109786 | PURCHASED OUTSIDE CLASS PERIOD |
| 109787 | PURCHASED OUTSIDE CLASS PERIOD |
| 109789 | NO RECOGNIZED LOSSES |
| 109790 | PURCHASED OUTSIDE CLASS PERIOD |
| 109791 | PURCHASED OUTSIDE CLASS PERIOD |
| 109792 | NO RECOGNIZED LOSSES |
| 109793 | PURCHASED OUTSIDE CLASS PERIOD |
| 109794 | NO RECOGNIZED LOSSES |
| 109795 | PURCHASED OUTSIDE CLASS PERIOD |
| 109796 | PURCHASED OUTSIDE CLASS PERIOD |
| 109797 | PURCHASED OUTSIDE CLASS PERIOD |
| 109798 | PURCHASED OUTSIDE CLASS PERIOD |
| 109799 | PURCHASED OUTSIDE CLASS PERIOD |
| 109800 | PURCHASED OUTSIDE CLASS PERIOD |
| 109801 | PURCHASED OUTSIDE CLASS PERIOD |
| 109802 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70175 | NO RECOGNIZED LOSSES |
| 70176 | NO RECOGNIZED LOSSES |
| 70177 | NO RECOGNIZED LOSSES |
| 70178 | NO RECOGNIZED LOSSES |
| 70180 | NO RECOGNIZED LOSSES |
| 70188 | NO RECOGNIZED LOSSES |
| 70189 | NO RECOGNIZED LOSSES |
| 70190 | NO RECOGNIZED LOSSES |
| 70191 | NO RECOGNIZED LOSSES |
| 70193 | NO RECOGNIZED LOSSES |
| 70194 | NO RECOGNIZED LOSSES |
| 70196 | NO RECOGNIZED LOSSES |
| 70198 | NO RECOGNIZED LOSSES |
| 70202 | NO RECOGNIZED LOSSES |
| 70203 | NO RECOGNIZED LOSSES |
| 70205 | NO RECOGNIZED LOSSES |
| 70207 | NO RECOGNIZED LOSSES |
| 70208 | NO RECOGNIZED LOSSES |
| 70209 | NO RECOGNIZED LOSSES |
| 70210 | PURCHASED OUTSIDE CLASS PERIOD |
| 70212 | PURCHASED OUTSIDE CLASS PERIOD |
| 70213 | NO RECOGNIZED LOSSES |
| 70217 | NO RECOGNIZED LOSSES |
| 70220 | PURCHASED OUTSIDE CLASS PERIOD |
| 70221 | NO RECOGNIZED LOSSES |
| 70223 | PURCHASED OUTSIDE CLASS PERIOD |
| 70225 | NO RECOGNIZED LOSSES |
| 70227 | NO RECOGNIZED LOSSES |
| 70228 | NO RECOGNIZED LOSSES |
| 70230 | NO RECOGNIZED LOSSES |
| 70231 | NO RECOGNIZED LOSSES |
| 70232 | NO RECOGNIZED LOSSES |
| 70236 | PURCHASED OUTSIDE CLASS PERIOD |
| 70237 | NO RECOGNIZED LOSSES |
| 70238 | NO RECOGNIZED LOSSES |
| 70243 | NO RECOGNIZED LOSSES |
| 70244 | NO RECOGNIZED LOSSES |
| 70246 | NO RECOGNIZED LOSSES |
| 70247 | NO RECOGNIZED LOSSES |
| 70250 | PURCHASED OUTSIDE CLASS PERIOD |
| 70251 | NO RECOGNIZED LOSSES |
| 70252 | NO RECOGNIZED LOSSES |
| 70254 | NO RECOGNIZED LOSSES |
| 70257 | NO RECOGNIZED LOSSES |
| 70258 | NO RECOGNIZED LOSSES |
| 70259 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109803 | PURCHASED OUTSIDE CLASS PERIOD |
| 109804 | PURCHASED OUTSIDE CLASS PERIOD |
| 109805 | PURCHASED OUTSIDE CLASS PERIOD |
| 109806 | PURCHASED OUTSIDE CLASS PERIOD |
| 109807 | PURCHASED OUTSIDE CLASS PERIOD |
| 109808 | PURCHASED OUTSIDE CLASS PERIOD |
| 109809 | PURCHASED OUTSIDE CLASS PERIOD |
| 109810 | PURCHASED OUTSIDE CLASS PERIOD |
| 109811 | PURCHASED OUTSIDE CLASS PERIOD |
| 109812 | NO RECOGNIZED LOSSES |
| 109813 | PURCHASED OUTSIDE CLASS PERIOD |
| 109814 | NO RECOGNIZED LOSSES |
| 109815 | PURCHASED OUTSIDE CLASS PERIOD |
| 109816 | PURCHASED OUTSIDE CLASS PERIOD |
| 109817 | PURCHASED OUTSIDE CLASS PERIOD |
| 109818 | PURCHASED OUTSIDE CLASS PERIOD |
| 109819 | SHARES SOLD SHORT |
| 109821 | NO RECOGNIZED LOSSES |
| 109822 | PURCHASED OUTSIDE CLASS PERIOD |
| 109823 | NO RECOGNIZED LOSSES |
| 109824 | PURCHASED OUTSIDE CLASS PERIOD |
| 109825 | PURCHASED OUTSIDE CLASS PERIOD |
| 109826 | PURCHASED OUTSIDE CLASS PERIOD |
| 109827 | PURCHASED OUTSIDE CLASS PERIOD |
| 109828 | PURCHASED OUTSIDE CLASS PERIOD |
| 109829 | PURCHASED OUTSIDE CLASS PERIOD |
| 109830 | PURCHASED OUTSIDE CLASS PERIOD |
| 109831 | PURCHASED OUTSIDE CLASS PERIOD |
| 109832 | PURCHASED OUTSIDE CLASS PERIOD |
| 109833 | PURCHASED OUTSIDE CLASS PERIOD |
| 109835 | PURCHASED OUTSIDE CLASS PERIOD |
| 109836 | PURCHASED OUTSIDE CLASS PERIOD |
| 109837 | PURCHASED OUTSIDE CLASS PERIOD |
| 109838 | SHARES SOLD SHORT |
| 109839 | PURCHASED OUTSIDE CLASS PERIOD |
| 109840 | PURCHASED OUTSIDE CLASS PERIOD |
| 109841 | PURCHASED OUTSIDE CLASS PERIOD |
| 109842 | PURCHASED OUTSIDE CLASS PERIOD |
| 109843 | PURCHASED OUTSIDE CLASS PERIOD |
| 109844 | PURCHASED OUTSIDE CLASS PERIOD |
| 109845 | PURCHASED OUTSIDE CLASS PERIOD |
| 109846 | NO RECOGNIZED LOSSES |
| 109847 | PURCHASED OUTSIDE CLASS PERIOD |
| 109848 | NO RECOGNIZED LOSSES |
| 109849 | PURCHASED OUTSIDE CLASS PERIOD |
| 109850 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70260 | NO RECOGNIZED LOSSES |
| 70263 | NO RECOGNIZED LOSSES |
| 70264 | NO RECOGNIZED LOSSES |
| 70266 | NO RECOGNIZED LOSSES |
| 70268 | NO RECOGNIZED LOSSES |
| 70271 | NO RECOGNIZED LOSSES |
| 70274 | NO RECOGNIZED LOSSES |
| 70275 | NO RECOGNIZED LOSSES |
| 70276 | PURCHASED OUTSIDE CLASS PERIOD |
| 70277 | NO RECOGNIZED LOSSES |
| 70278 | NO RECOGNIZED LOSSES |
| 70279 | NO RECOGNIZED LOSSES |
| 70281 | NO RECOGNIZED LOSSES |
| 70284 | NO RECOGNIZED LOSSES |
| 70285 | NO RECOGNIZED LOSSES |
| 70286 | NO RECOGNIZED LOSSES |
| 70287 | NO RECOGNIZED LOSSES |
| 70290 | NO RECOGNIZED LOSSES |
| 70292 | NO RECOGNIZED LOSSES |
| 70293 | PURCHASED OUTSIDE CLASS PERIOD |
| 70294 | NO RECOGNIZED LOSSES |
| 70295 | NO RECOGNIZED LOSSES |
| 70297 | PURCHASED OUTSIDE CLASS PERIOD |
| 70298 | NO RECOGNIZED LOSSES |
| 70299 | NO RECOGNIZED LOSSES |
| 70302 | NO RECOGNIZED LOSSES |
| 70305 | NO RECOGNIZED LOSSES |
| 70306 | NO RECOGNIZED LOSSES |
| 70307 | NO RECOGNIZED LOSSES |
| 70311 | NO RECOGNIZED LOSSES |
| 70312 | NO RECOGNIZED LOSSES |
| 70315 | PURCHASED OUTSIDE CLASS PERIOD |
| 70316 | NO RECOGNIZED LOSSES |
| 70317 | NO RECOGNIZED LOSSES |
| 70319 | NO RECOGNIZED LOSSES |
| 70320 | NO RECOGNIZED LOSSES |
| 70321 | NO RECOGNIZED LOSSES |
| 70322 | PURCHASED OUTSIDE CLASS PERIOD |
| 70323 | NO RECOGNIZED LOSSES |
| 70326 | NO RECOGNIZED LOSSES |
| 70327 | NO RECOGNIZED LOSSES |
| 70330 | NO RECOGNIZED LOSSES |
| 70332 | NO RECOGNIZED LOSSES |
| 70334 | NO RECOGNIZED LOSSES |
| 70337 | NO RECOGNIZED LOSSES |
| 70338 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109851 | NO RECOGNIZED LOSSES |
| 109852 | PURCHASED OUTSIDE CLASS PERIOD |
| 109853 | PURCHASED OUTSIDE CLASS PERIOD |
| 109854 | PURCHASED OUTSIDE CLASS PERIOD |
| 109855 | NO RECOGNIZED LOSSES |
| 109856 | NO RECOGNIZED LOSSES |
| 109858 | PURCHASED OUTSIDE CLASS PERIOD |
| 109859 | PURCHASED OUTSIDE CLASS PERIOD |
| 109860 | NO RECOGNIZED LOSSES |
| 109861 | PURCHASED OUTSIDE CLASS PERIOD |
| 109862 | PURCHASED OUTSIDE CLASS PERIOD |
| 109863 | PURCHASED OUTSIDE CLASS PERIOD |
| 109864 | NO RECOGNIZED LOSSES |
| 109865 | PURCHASED OUTSIDE CLASS PERIOD |
| 109867 | DUPLICATE CLAIMS |
| 109868 | PURCHASED OUTSIDE CLASS PERIOD |
| 109869 | NO RECOGNIZED LOSSES |
| 109870 | PURCHASED OUTSIDE CLASS PERIOD |
| 109871 | NO RECOGNIZED LOSSES |
| 109873 | PURCHASED OUTSIDE CLASS PERIOD |
| 109874 | PURCHASED OUTSIDE CLASS PERIOD |
| 109875 | NO RECOGNIZED LOSSES |
| 109877 | PURCHASED OUTSIDE CLASS PERIOD |
| 109878 | PURCHASED OUTSIDE CLASS PERIOD |
| 109879 | PURCHASED OUTSIDE CLASS PERIOD |
| 109880 | PURCHASED OUTSIDE CLASS PERIOD |
| 109882 | PURCHASED OUTSIDE CLASS PERIOD |
| 109883 | PURCHASED OUTSIDE CLASS PERIOD |
| 109884 | PURCHASED OUTSIDE CLASS PERIOD |
| 109885 | PURCHASED OUTSIDE CLASS PERIOD |
| 109886 | NO RECOGNIZED LOSSES |
| 109887 | PURCHASED OUTSIDE CLASS PERIOD |
| 109888 | NO RECOGNIZED LOSSES |
| 109889 | NO RECOGNIZED LOSSES |
| 109890 | PURCHASED OUTSIDE CLASS PERIOD |
| 109891 | NO RECOGNIZED LOSSES |
| 109892 | PURCHASED OUTSIDE CLASS PERIOD |
| 109893 | PURCHASED OUTSIDE CLASS PERIOD |
| 109894 | SHARES SOLD SHORT |
| 109895 | NO RECOGNIZED LOSSES |
| 109896 | PURCHASED OUTSIDE CLASS PERIOD |
| 109898 | PURCHASED OUTSIDE CLASS PERIOD |
| 109900 | NO RECOGNIZED LOSSES |
| 109901 | NO RECOGNIZED LOSSES |
| 109902 | PURCHASED OUTSIDE CLASS PERIOD |
| 109903 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70340 | NO RECOGNIZED LOSSES |
| 70342 | NO RECOGNIZED LOSSES |
| 70343 | NO RECOGNIZED LOSSES |
| 70344 | NO RECOGNIZED LOSSES |
| 70345 | NO RECOGNIZED LOSSES |
| 70348 | NO RECOGNIZED LOSSES |
| 70351 | NO RECOGNIZED LOSSES |
| 70352 | NO RECOGNIZED LOSSES |
| 70353 | NO RECOGNIZED LOSSES |
| 70354 | NO RECOGNIZED LOSSES |
| 70355 | PURCHASED OUTSIDE CLASS PERIOD |
| 70357 | PURCHASED OUTSIDE CLASS PERIOD |
| 70358 | NO RECOGNIZED LOSSES |
| 70360 | NO RECOGNIZED LOSSES |
| 70361 | NO RECOGNIZED LOSSES |
| 70364 | NO RECOGNIZED LOSSES |
| 70365 | NO RECOGNIZED LOSSES |
| 70366 | NO RECOGNIZED LOSSES |
| 70368 | NO RECOGNIZED LOSSES |
| 70369 | NO RECOGNIZED LOSSES |
| 70371 | PURCHASED OUTSIDE CLASS PERIOD |
| 70372 | PURCHASED OUTSIDE CLASS PERIOD |
| 70374 | NO RECOGNIZED LOSSES |
| 70376 | NO RECOGNIZED LOSSES |
| 70380 | NO RECOGNIZED LOSSES |
| 70381 | NO RECOGNIZED LOSSES |
| 70383 | NO RECOGNIZED LOSSES |
| 70384 | NO RECOGNIZED LOSSES |
| 70385 | PURCHASED OUTSIDE CLASS PERIOD |
| 70387 | NO RECOGNIZED LOSSES |
| 70388 | NO RECOGNIZED LOSSES |
| 70391 | NO RECOGNIZED LOSSES |
| 70394 | NO RECOGNIZED LOSSES |
| 70395 | NO RECOGNIZED LOSSES |
| 70396 | NO RECOGNIZED LOSSES |
| 70398 | NO RECOGNIZED LOSSES |
| 70399 | NO RECOGNIZED LOSSES |
| 70402 | NO RECOGNIZED LOSSES |
| 70403 | PURCHASED OUTSIDE CLASS PERIOD |
| 70404 | NO RECOGNIZED LOSSES |
| 70406 | NO RECOGNIZED LOSSES |
| 70408 | NO RECOGNIZED LOSSES |
| 70410 | NO RECOGNIZED LOSSES |
| 70411 | NO RECOGNIZED LOSSES |
| 70412 | NO RECOGNIZED LOSSES |
| 70413 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 109904 | NO RECOGNIZED LOSSES |
| 109905 | SHARES SOLD SHORT |
| 109908 | PURCHASED OUTSIDE CLASS PERIOD |
| 109909 | PURCHASED OUTSIDE CLASS PERIOD |
| 109910 | NO RECOGNIZED LOSSES |
| 109911 | SHARES SOLD SHORT |
| 109912 | NO RECOGNIZED LOSSES |
| 109913 | NO RECOGNIZED LOSSES |
| 109914 | PURCHASED OUTSIDE CLASS PERIOD |
| 109915 | PURCHASED OUTSIDE CLASS PERIOD |
| 109916 | NO RECOGNIZED LOSSES |
| 109917 | NO RECOGNIZED LOSSES |
| 109918 | PURCHASED OUTSIDE CLASS PERIOD |
| 109919 | NO RECOGNIZED LOSSES |
| 109920 | SHARES SOLD SHORT |
| 109921 | PURCHASED OUTSIDE CLASS PERIOD |
| 109922 | NO RECOGNIZED LOSSES |
| 109923 | NO RECOGNIZED LOSSES |
| 109924 | NO RECOGNIZED LOSSES |
| 109925 | NO RECOGNIZED LOSSES |
| 109926 | PURCHASED OUTSIDE CLASS PERIOD |
| 109927 | NO RECOGNIZED LOSSES |
| 109928 | PURCHASED OUTSIDE CLASS PERIOD |
| 109929 | PURCHASED OUTSIDE CLASS PERIOD |
| 109930 | NO RECOGNIZED LOSSES |
| 109932 | PURCHASED OUTSIDE CLASS PERIOD |
| 109933 | NO RECOGNIZED LOSSES |
| 109934 | NO RECOGNIZED LOSSES |
| 109935 | NO RECOGNIZED LOSSES |
| 109936 | PURCHASED OUTSIDE CLASS PERIOD |
| 109937 | NO RECOGNIZED LOSSES |
| 109938 | PURCHASED OUTSIDE CLASS PERIOD |
| 109939 | NO RECOGNIZED LOSSES |
| 109940 | PURCHASED OUTSIDE CLASS PERIOD |
| 109941 | NO RECOGNIZED LOSSES |
| 109942 | NO RECOGNIZED LOSSES |
| 109943 | PURCHASED OUTSIDE CLASS PERIOD |
| 109944 | NO RECOGNIZED LOSSES |
| 109945 | PURCHASED OUTSIDE CLASS PERIOD |
| 109946 | PURCHASED OUTSIDE CLASS PERIOD |
| 109948 | PURCHASED OUTSIDE CLASS PERIOD |
| 109949 | PURCHASED OUTSIDE CLASS PERIOD |
| 109950 | NO RECOGNIZED LOSSES |
| 109951 | PURCHASED OUTSIDE CLASS PERIOD |
| 109952 | NO RECOGNIZED LOSSES |
| 109953 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 70415 | NO RECOGNIZED LOSSES | 109954 | NO RECOGNIZED LOSSES |
| 70417 | NO RECOGNIZED LOSSES | 109955 | PURCHASED OUTSIDE CLASS PERIOD |
| 70420 | NO RECOGNIZED LOSSES | 109956 | PURCHASED OUTSIDE CLASS PERIOD |
| 70421 | NO RECOGNIZED LOSSES | 109957 | NO RECOGNIZED LOSSES |
| 70422 | NO RECOGNIZED LOSSES | 109959 | PURCHASED OUTSIDE CLASS PERIOD |
| 70427 | NO RECOGNIZED LOSSES | 109960 | NO RECOGNIZED LOSSES |
| 70428 | NO RECOGNIZED LOSSES | 109961 | PURCHASED OUTSIDE CLASS PERIOD |
| 70429 | NO RECOGNIZED LOSSES | 109962 | PURCHASED OUTSIDE CLASS PERIOD |
| 70431 | NO RECOGNIZED LOSSES | 109965 | PURCHASED OUTSIDE CLASS PERIOD |
| 70432 | PURCHASED OUTSIDE CLASS PERIOD | 109966 | NO RECOGNIZED LOSSES |
| 70437 | NO RECOGNIZED LOSSES | 109969 | SHARES SOLD SHORT |
| 70439 | DUPLICATE CLAIMS | 109970 | NO RECOGNIZED LOSSES |
| 70443 | NO RECOGNIZED LOSSES | 109971 | PURCHASED OUTSIDE CLASS PERIOD |
| 70446 | NO RECOGNIZED LOSSES | 109972 | PURCHASED OUTSIDE CLASS PERIOD |
| 70447 | NO RECOGNIZED LOSSES | 109973 | NO RECOGNIZED LOSSES |
| 70448 | NO RECOGNIZED LOSSES | 109974 | NO RECOGNIZED LOSSES |
| 70452 | NO RECOGNIZED LOSSES | 109975 | PURCHASED OUTSIDE CLASS PERIOD |
| 70453 | NO RECOGNIZED LOSSES | 109976 | PURCHASED OUTSIDE CLASS PERIOD |
| 70454 | NO RECOGNIZED LOSSES | 109977 | NO RECOGNIZED LOSSES |
| 70456 | PURCHASED OUTSIDE CLASS PERIOD | 109979 | PURCHASED OUTSIDE CLASS PERIOD |
| 70458 | NO RECOGNIZED LOSSES | 109980 | NO RECOGNIZED LOSSES |
| 70460 | NO RECOGNIZED LOSSES | 109981 | PURCHASED OUTSIDE CLASS PERIOD |
| 70463 | PURCHASED OUTSIDE CLASS PERIOD | 109982 | NO RECOGNIZED LOSSES |
| 70465 | NO RECOGNIZED LOSSES | 109983 | NO RECOGNIZED LOSSES |
| 70467 | NO RECOGNIZED LOSSES | 109984 | PURCHASED OUTSIDE CLASS PERIOD |
| 70468 | NO RECOGNIZED LOSSES | 109985 | NO RECOGNIZED LOSSES |
| 70469 | NO RECOGNIZED LOSSES | 109986 | NO RECOGNIZED LOSSES |
| 70471 | PURCHASED OUTSIDE CLASS PERIOD | 109987 | PURCHASED OUTSIDE CLASS PERIOD |
| 70472 | NO RECOGNIZED LOSSES | 109988 | PURCHASED OUTSIDE CLASS PERIOD |
| 70473 | NO RECOGNIZED LOSSES | 109989 | NO RECOGNIZED LOSSES |
| 70475 | NO RECOGNIZED LOSSES | 109990 | PURCHASED OUTSIDE CLASS PERIOD |
| 70476 | NO RECOGNIZED LOSSES | 109991 | PURCHASED OUTSIDE CLASS PERIOD |
| 70477 | NO RECOGNIZED LOSSES | 109992 | PURCHASED OUTSIDE CLASS PERIOD |
| 70480 | NO RECOGNIZED LOSSES | 109993 | PURCHASED OUTSIDE CLASS PERIOD |
| 70482 | NO RECOGNIZED LOSSES | 109995 | NO RECOGNIZED LOSSES |
| 70485 | NO RECOGNIZED LOSSES | 109996 | PURCHASED OUTSIDE CLASS PERIOD |
| 70487 | NO RECOGNIZED LOSSES | 109997 | PURCHASED OUTSIDE CLASS PERIOD |
| 70489 | NO RECOGNIZED LOSSES | 109998 | PURCHASED OUTSIDE CLASS PERIOD |
| 70490 | NO RECOGNIZED LOSSES | 109999 | PURCHASED OUTSIDE CLASS PERIOD |
| 70493 | NO RECOGNIZED LOSSES | 110000 | NO RECOGNIZED LOSSES |
| 70494 | NO RECOGNIZED LOSSES | 110001 | PURCHASED OUTSIDE CLASS PERIOD |
| 70495 | NO RECOGNIZED LOSSES | 110003 | PURCHASED OUTSIDE CLASS PERIOD |
| 70497 | PURCHASED OUTSIDE CLASS PERIOD | 110006 | NO RECOGNIZED LOSSES |
| 70498 | PURCHASED OUTSIDE CLASS PERIOD | 110007 | PURCHASED OUTSIDE CLASS PERIOD |
| 70500 | NO RECOGNIZED LOSSES | 110008 | NO RECOGNIZED LOSSES |
| 70501 | PURCHASED OUTSIDE CLASS PERIOD | 110009 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70504 | NO RECOGNIZED LOSSES |
| 70505 | NO RECOGNIZED LOSSES |
| 70506 | NO RECOGNIZED LOSSES |
| 70507 | NO RECOGNIZED LOSSES |
| 70510 | NO RECOGNIZED LOSSES |
| 70512 | NO RECOGNIZED LOSSES |
| 70513 | NO RECOGNIZED LOSSES |
| 70514 | NO RECOGNIZED LOSSES |
| 70515 | NO RECOGNIZED LOSSES |
| 70516 | NO RECOGNIZED LOSSES |
| 70518 | PURCHASED OUTSIDE CLASS PERIOD |
| 70519 | NO RECOGNIZED LOSSES |
| 70520 | NO RECOGNIZED LOSSES |
| 70523 | NO RECOGNIZED LOSSES |
| 70525 | NO RECOGNIZED LOSSES |
| 70527 | NO RECOGNIZED LOSSES |
| 70529 | NO RECOGNIZED LOSSES |
| 70530 | NO RECOGNIZED LOSSES |
| 70531 | NO RECOGNIZED LOSSES |
| 70532 | PURCHASED OUTSIDE CLASS PERIOD |
| 70533 | NO RECOGNIZED LOSSES |
| 70535 | NO RECOGNIZED LOSSES |
| 70537 | NO RECOGNIZED LOSSES |
| 70538 | PURCHASED OUTSIDE CLASS PERIOD |
| 70540 | PURCHASED OUTSIDE CLASS PERIOD |
| 70541 | NO RECOGNIZED LOSSES |
| 70546 | NO RECOGNIZED LOSSES |
| 70549 | NO RECOGNIZED LOSSES |
| 70551 | NO RECOGNIZED LOSSES |
| 70554 | NO RECOGNIZED LOSSES |
| 70556 | NO RECOGNIZED LOSSES |
| 70558 | NO RECOGNIZED LOSSES |
| 70561 | NO RECOGNIZED LOSSES |
| 70562 | PURCHASED OUTSIDE CLASS PERIOD |
| 70564 | NO RECOGNIZED LOSSES |
| 70567 | PURCHASED OUTSIDE CLASS PERIOD |
| 70570 | NO RECOGNIZED LOSSES |
| 70571 | PURCHASED OUTSIDE CLASS PERIOD |
| 70572 | SHARES NOT PURCHASED |
| 70575 | PURCHASED OUTSIDE CLASS PERIOD |
| 70577 | NO RECOGNIZED LOSSES |
| 70580 | NO RECOGNIZED LOSSES |
| 70581 | NO RECOGNIZED LOSSES |
| 70582 | NO RECOGNIZED LOSSES |
| 70584 | NO RECOGNIZED LOSSES |
| 70585 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 110010 | NO RECOGNIZED LOSSES |
| 110011 | NO RECOGNIZED LOSSES |
| 110012 | PURCHASED OUTSIDE CLASS PERIOD |
| 110013 | PURCHASED OUTSIDE CLASS PERIOD |
| 110014 | PURCHASED OUTSIDE CLASS PERIOD |
| 110015 | PURCHASED OUTSIDE CLASS PERIOD |
| 110017 | NO RECOGNIZED LOSSES |
| 110018 | PURCHASED OUTSIDE CLASS PERIOD |
| 110020 | PURCHASED OUTSIDE CLASS PERIOD |
| 110021 | SHARES SOLD SHORT |
| 110022 | NO RECOGNIZED LOSSES |
| 110023 | PURCHASED OUTSIDE CLASS PERIOD |
| 110024 | NO RECOGNIZED LOSSES |
| 110027 | SHARES SOLD SHORT |
| 110028 | NO RECOGNIZED LOSSES |
| 110029 | PURCHASED OUTSIDE CLASS PERIOD |
| 110030 | NO RECOGNIZED LOSSES |
| 110032 | NO RECOGNIZED LOSSES |
| 110034 | NO RECOGNIZED LOSSES |
| 110036 | NO RECOGNIZED LOSSES |
| 110037 | SHARES SOLD SHORT |
| 110038 | PURCHASED OUTSIDE CLASS PERIOD |
| 110039 | PURCHASED OUTSIDE CLASS PERIOD |
| 110040 | NO RECOGNIZED LOSSES |
| 110041 | NO RECOGNIZED LOSSES |
| 110042 | NO RECOGNIZED LOSSES |
| 110043 | PURCHASED OUTSIDE CLASS PERIOD |
| 110044 | PURCHASED OUTSIDE CLASS PERIOD |
| 110046 | PURCHASED OUTSIDE CLASS PERIOD |
| 110047 | PURCHASED OUTSIDE CLASS PERIOD |
| 110048 | SHARES SOLD SHORT |
| 110049 | NO RECOGNIZED LOSSES |
| 110050 | NO RECOGNIZED LOSSES |
| 110051 | PURCHASED OUTSIDE CLASS PERIOD |
| 110052 | PURCHASED OUTSIDE CLASS PERIOD |
| 110053 | NO RECOGNIZED LOSSES |
| 110054 | NO RECOGNIZED LOSSES |
| 110055 | NO RECOGNIZED LOSSES |
| 110056 | NO RECOGNIZED LOSSES |
| 110059 | PURCHASED OUTSIDE CLASS PERIOD |
| 110060 | PURCHASED OUTSIDE CLASS PERIOD |
| 110062 | NO RECOGNIZED LOSSES |
| 110063 | NO RECOGNIZED LOSSES |
| 110064 | PURCHASED OUTSIDE CLASS PERIOD |
| 110065 | PURCHASED OUTSIDE CLASS PERIOD |
| 110066 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70586 | NO RECOGNIZED LOSSES |
| 70587 | NO RECOGNIZED LOSSES |
| 70588 | NO RECOGNIZED LOSSES |
| 70590 | NO RECOGNIZED LOSSES |
| 70591 | NO RECOGNIZED LOSSES |
| 70592 | NO RECOGNIZED LOSSES |
| 70593 | NO RECOGNIZED LOSSES |
| 70594 | PURCHASED OUTSIDE CLASS PERIOD |
| 70598 | NO RECOGNIZED LOSSES |
| 70599 | NO RECOGNIZED LOSSES |
| 70601 | NO RECOGNIZED LOSSES |
| 70602 | PURCHASED OUTSIDE CLASS PERIOD |
| 70606 | NO RECOGNIZED LOSSES |
| 70614 | PURCHASED OUTSIDE CLASS PERIOD |
| 70619 | NO RECOGNIZED LOSSES |
| 70620 | NO RECOGNIZED LOSSES |
| 70622 | NO RECOGNIZED LOSSES |
| 70624 | NO RECOGNIZED LOSSES |
| 70626 | NO RECOGNIZED LOSSES |
| 70627 | NO RECOGNIZED LOSSES |
| 70628 | NO RECOGNIZED LOSSES |
| 70629 | PURCHASED OUTSIDE CLASS PERIOD |
| 70630 | PURCHASED OUTSIDE CLASS PERIOD |
| 70632 | NO RECOGNIZED LOSSES |
| 70633 | NO RECOGNIZED LOSSES |
| 70636 | NO RECOGNIZED LOSSES |
| 70641 | NO RECOGNIZED LOSSES |
| 70642 | NO RECOGNIZED LOSSES |
| 70643 | NO RECOGNIZED LOSSES |
| 70644 | NO RECOGNIZED LOSSES |
| 70645 | NO RECOGNIZED LOSSES |
| 70646 | NO RECOGNIZED LOSSES |
| 70647 | NO RECOGNIZED LOSSES |
| 70649 | PURCHASED OUTSIDE CLASS PERIOD |
| 70650 | NO RECOGNIZED LOSSES |
| 70652 | PURCHASED OUTSIDE CLASS PERIOD |
| 70653 | PURCHASED OUTSIDE CLASS PERIOD |
| 70654 | NO RECOGNIZED LOSSES |
| 70655 | NO RECOGNIZED LOSSES |
| 70658 | PURCHASED OUTSIDE CLASS PERIOD |
| 70662 | NO RECOGNIZED LOSSES |
| 70663 | NO RECOGNIZED LOSSES |
| 70665 | NO RECOGNIZED LOSSES |
| 70667 | NO RECOGNIZED LOSSES |
| 70669 | NO RECOGNIZED LOSSES |
| 70670 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110067 | NO RECOGNIZED LOSSES |
| 110068 | PURCHASED OUTSIDE CLASS PERIOD |
| 110069 | NO RECOGNIZED LOSSES |
| 110071 | PURCHASED OUTSIDE CLASS PERIOD |
| 110072 | PURCHASED OUTSIDE CLASS PERIOD |
| 110073 | PURCHASED OUTSIDE CLASS PERIOD |
| 110074 | NO RECOGNIZED LOSSES |
| 110075 | PURCHASED OUTSIDE CLASS PERIOD |
| 110076 | NO RECOGNIZED LOSSES |
| 110078 | PURCHASED OUTSIDE CLASS PERIOD |
| 110079 | PURCHASED OUTSIDE CLASS PERIOD |
| 110080 | PURCHASED OUTSIDE CLASS PERIOD |
| 110082 | NO RECOGNIZED LOSSES |
| 110083 | NO RECOGNIZED LOSSES |
| 110086 | PURCHASED OUTSIDE CLASS PERIOD |
| 110087 | NO RECOGNIZED LOSSES |
| 110090 | PURCHASED OUTSIDE CLASS PERIOD |
| 110091 | NO RECOGNIZED LOSSES |
| 110094 | NO RECOGNIZED LOSSES |
| 110095 | PURCHASED OUTSIDE CLASS PERIOD |
| 110096 | PURCHASED OUTSIDE CLASS PERIOD |
| 110097 | NO RECOGNIZED LOSSES |
| 110098 | PURCHASED OUTSIDE CLASS PERIOD |
| 110100 | NO RECOGNIZED LOSSES |
| 110102 | PURCHASED OUTSIDE CLASS PERIOD |
| 110103 | PURCHASED OUTSIDE CLASS PERIOD |
| 110104 | NO RECOGNIZED LOSSES |
| 110105 | PURCHASED OUTSIDE CLASS PERIOD |
| 110106 | PURCHASED OUTSIDE CLASS PERIOD |
| 110108 | PURCHASED OUTSIDE CLASS PERIOD |
| 110109 | PURCHASED OUTSIDE CLASS PERIOD |
| 110110 | PURCHASED OUTSIDE CLASS PERIOD |
| 110111 | NO RECOGNIZED LOSSES |
| 110112 | PURCHASED OUTSIDE CLASS PERIOD |
| 110113 | NO RECOGNIZED LOSSES |
| 110114 | PURCHASED OUTSIDE CLASS PERIOD |
| 110115 | PURCHASED OUTSIDE CLASS PERIOD |
| 110116 | PURCHASED OUTSIDE CLASS PERIOD |
| 110117 | PURCHASED OUTSIDE CLASS PERIOD |
| 110118 | NO RECOGNIZED LOSSES |
| 110119 | SHARES SOLD SHORT |
| 110120 | PURCHASED OUTSIDE CLASS PERIOD |
| 110121 | PURCHASED OUTSIDE CLASS PERIOD |
| 110123 | PURCHASED OUTSIDE CLASS PERIOD |
| 110124 | PURCHASED OUTSIDE CLASS PERIOD |
| 110125 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 70671 | NO RECOGNIZED LOSSES | 110127 | NO RECOGNIZED LOSSES |
| 70672 | NO RECOGNIZED LOSSES | 110128 | PURCHASED OUTSIDE CLASS PERIOD |
| 70674 | NO RECOGNIZED LOSSES | 110129 | PURCHASED OUTSIDE CLASS PERIOD |
| 70675 | NO RECOGNIZED LOSSES | 110130 | PURCHASED OUTSIDE CLASS PERIOD |
| 70677 | NO RECOGNIZED LOSSES | 110131 | PURCHASED OUTSIDE CLASS PERIOD |
| 70678 | NO RECOGNIZED LOSSES | 110132 | PURCHASED OUTSIDE CLASS PERIOD |
| 70680 | NO RECOGNIZED LOSSES | 110133 | PURCHASED OUTSIDE CLASS PERIOD |
| 70681 | PURCHASED OUTSIDE CLASS PERIOD | 110136 | NO RECOGNIZED LOSSES |
| 70685 | NO RECOGNIZED LOSSES | 110137 | NO RECOGNIZED LOSSES |
| 70688 | NO RECOGNIZED LOSSES | 110138 | NO RECOGNIZED LOSSES |
| 70689 | NO RECOGNIZED LOSSES | 110139 | NO RECOGNIZED LOSSES |
| 70690 | NO RECOGNIZED LOSSES | 110140 | PURCHASED OUTSIDE CLASS PERIOD |
| 70692 | NO RECOGNIZED LOSSES | 110141 | PURCHASED OUTSIDE CLASS PERIOD |
| 70694 | NO RECOGNIZED LOSSES | 110142 | NO RECOGNIZED LOSSES |
| 70696 | PURCHASED OUTSIDE CLASS PERIOD | 110143 | PURCHASED OUTSIDE CLASS PERIOD |
| 70697 | NO RECOGNIZED LOSSES | 110144 | NO RECOGNIZED LOSSES |
| 70698 | NO RECOGNIZED LOSSES | 110145 | PURCHASED OUTSIDE CLASS PERIOD |
| 70699 | PURCHASED OUTSIDE CLASS PERIOD | 110147 | PURCHASED OUTSIDE CLASS PERIOD |
| 70700 | NO RECOGNIZED LOSSES | 110148 | NO RECOGNIZED LOSSES |
| 70702 | NO RECOGNIZED LOSSES | 110149 | PURCHASED OUTSIDE CLASS PERIOD |
| 70703 | NO RECOGNIZED LOSSES | 110150 | NO RECOGNIZED LOSSES |
| 70704 | PURCHASED OUTSIDE CLASS PERIOD | 110151 | PURCHASED OUTSIDE CLASS PERIOD |
| 70706 | NO RECOGNIZED LOSSES | 110152 | SHARES SOLD SHORT |
| 70713 | PURCHASED OUTSIDE CLASS PERIOD | 110153 | NO RECOGNIZED LOSSES |
| 70714 | NO RECOGNIZED LOSSES | 110154 | NO RECOGNIZED LOSSES |
| 70715 | NO RECOGNIZED LOSSES | 110156 | PURCHASED OUTSIDE CLASS PERIOD |
| 70716 | NO RECOGNIZED LOSSES | 110158 | PURCHASED OUTSIDE CLASS PERIOD |
| 70717 | NO RECOGNIZED LOSSES | 110159 | PURCHASED OUTSIDE CLASS PERIOD |
| 70720 | NO RECOGNIZED LOSSES | 110160 | PURCHASED OUTSIDE CLASS PERIOD |
| 70721 | PURCHASED OUTSIDE CLASS PERIOD | 110162 | NO RECOGNIZED LOSSES |
| 70722 | PURCHASED OUTSIDE CLASS PERIOD | 110163 | SHARES SOLD SHORT |
| 70723 | NO RECOGNIZED LOSSES | 110164 | PURCHASED OUTSIDE CLASS PERIOD |
| 70724 | NO RECOGNIZED LOSSES | 110165 | PURCHASED OUTSIDE CLASS PERIOD |
| 70725 | PURCHASED OUTSIDE CLASS PERIOD | 110166 | PURCHASED OUTSIDE CLASS PERIOD |
| 70726 | NO RECOGNIZED LOSSES | 110167 | PURCHASED OUTSIDE CLASS PERIOD |
| 70727 | NO RECOGNIZED LOSSES | 110168 | NO RECOGNIZED LOSSES |
| 70728 | NO RECOGNIZED LOSSES | 110169 | NO RECOGNIZED LOSSES |
| 70730 | PURCHASED OUTSIDE CLASS PERIOD | 110170 | PURCHASED OUTSIDE CLASS PERIOD |
| 70732 | NO RECOGNIZED LOSSES | 110171 | NO RECOGNIZED LOSSES |
| 70736 | NO RECOGNIZED LOSSES | 110172 | NO RECOGNIZED LOSSES |
| 70738 | NO RECOGNIZED LOSSES | 110173 | NO RECOGNIZED LOSSES |
| 70739 | NO RECOGNIZED LOSSES | 110174 | PURCHASED OUTSIDE CLASS PERIOD |
| 70741 | NO RECOGNIZED LOSSES | 110175 | PURCHASED OUTSIDE CLASS PERIOD |
| 70742 | NO RECOGNIZED LOSSES | 110176 | PURCHASED OUTSIDE CLASS PERIOD |
| 70746 | NO RECOGNIZED LOSSES | 110177 | NO RECOGNIZED LOSSES |
| 70748 | NO RECOGNIZED LOSSES | 110178 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70749 | NO RECOGNIZED LOSSES |
| 70751 | NO RECOGNIZED LOSSES |
| 70754 | NO RECOGNIZED LOSSES |
| 70758 | NO RECOGNIZED LOSSES |
| 70759 | NO RECOGNIZED LOSSES |
| 70760 | PURCHASED OUTSIDE CLASS PERIOD |
| 70763 | PURCHASED OUTSIDE CLASS PERIOD |
| 70765 | PURCHASED OUTSIDE CLASS PERIOD |
| 70766 | NO RECOGNIZED LOSSES |
| 70767 | PURCHASED OUTSIDE CLASS PERIOD |
| 70769 | NO RECOGNIZED LOSSES |
| 70772 | NO RECOGNIZED LOSSES |
| 70773 | NO RECOGNIZED LOSSES |
| 70774 | NO RECOGNIZED LOSSES |
| 70775 | NO RECOGNIZED LOSSES |
| 70776 | NO RECOGNIZED LOSSES |
| 70778 | SHARES SOLD SHORT |
| 70780 | PURCHASED OUTSIDE CLASS PERIOD |
| 70783 | NO RECOGNIZED LOSSES |
| 70784 | NO RECOGNIZED LOSSES |
| 70787 | NO RECOGNIZED LOSSES |
| 70791 | NO RECOGNIZED LOSSES |
| 70792 | NO RECOGNIZED LOSSES |
| 70793 | NO RECOGNIZED LOSSES |
| 70795 | NO RECOGNIZED LOSSES |
| 70796 | NO RECOGNIZED LOSSES |
| 70797 | PURCHASED OUTSIDE CLASS PERIOD |
| 70799 | NO RECOGNIZED LOSSES |
| 70802 | PURCHASED OUTSIDE CLASS PERIOD |
| 70803 | NO RECOGNIZED LOSSES |
| 70807 | NO RECOGNIZED LOSSES |
| 70808 | NO RECOGNIZED LOSSES |
| 70810 | NO RECOGNIZED LOSSES |
| 70811 | NO RECOGNIZED LOSSES |
| 70812 | NO RECOGNIZED LOSSES |
| 70813 | NO RECOGNIZED LOSSES |
| 70814 | NO RECOGNIZED LOSSES |
| 70815 | NO RECOGNIZED LOSSES |
| 70816 | NO RECOGNIZED LOSSES |
| 70817 | NO RECOGNIZED LOSSES |
| 70819 | NO RECOGNIZED LOSSES |
| 70821 | NO RECOGNIZED LOSSES |
| 70822 | NO RECOGNIZED LOSSES |
| 70849 | NO RECOGNIZED LOSSES |
| 70851 | NO RECOGNIZED LOSSES |
| 70854 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110179 | PURCHASED OUTSIDE CLASS PERIOD |
| 110180 | PURCHASED OUTSIDE CLASS PERIOD |
| 110181 | NO RECOGNIZED LOSSES |
| 110182 | NO RECOGNIZED LOSSES |
| 110183 | SHARES SOLD SHORT |
| 110184 | PURCHASED OUTSIDE CLASS PERIOD |
| 110185 | PURCHASED OUTSIDE CLASS PERIOD |
| 110187 | NO RECOGNIZED LOSSES |
| 110188 | PURCHASED OUTSIDE CLASS PERIOD |
| 110189 | PURCHASED OUTSIDE CLASS PERIOD |
| 110190 | NO RECOGNIZED LOSSES |
| 110191 | PURCHASED OUTSIDE CLASS PERIOD |
| 110193 | NO RECOGNIZED LOSSES |
| 110194 | PURCHASED OUTSIDE CLASS PERIOD |
| 110195 | PURCHASED OUTSIDE CLASS PERIOD |
| 110196 | SHARES SOLD SHORT |
| 110197 | PURCHASED OUTSIDE CLASS PERIOD |
| 110198 | PURCHASED OUTSIDE CLASS PERIOD |
| 110200 | NO RECOGNIZED LOSSES |
| 110201 | PURCHASED OUTSIDE CLASS PERIOD |
| 110202 | PURCHASED OUTSIDE CLASS PERIOD |
| 110203 | NO RECOGNIZED LOSSES |
| 110206 | SHARES SOLD SHORT |
| 110207 | NO RECOGNIZED LOSSES |
| 110208 | PURCHASED OUTSIDE CLASS PERIOD |
| 110210 | PURCHASED OUTSIDE CLASS PERIOD |
| 110212 | PURCHASED OUTSIDE CLASS PERIOD |
| 110213 | PURCHASED OUTSIDE CLASS PERIOD |
| 110214 | PURCHASED OUTSIDE CLASS PERIOD |
| 110215 | NO RECOGNIZED LOSSES |
| 110217 | PURCHASED OUTSIDE CLASS PERIOD |
| 110218 | NO RECOGNIZED LOSSES |
| 110219 | PURCHASED OUTSIDE CLASS PERIOD |
| 110220 | PURCHASED OUTSIDE CLASS PERIOD |
| 110224 | SHARES SOLD SHORT |
| 110225 | PURCHASED OUTSIDE CLASS PERIOD |
| 110226 | NO RECOGNIZED LOSSES |
| 110227 | NO RECOGNIZED LOSSES |
| 110228 | PURCHASED OUTSIDE CLASS PERIOD |
| 110229 | PURCHASED OUTSIDE CLASS PERIOD |
| 110230 | PURCHASED OUTSIDE CLASS PERIOD |
| 110231 | NO RECOGNIZED LOSSES |
| 110232 | SHARES SOLD SHORT |
| 110233 | SHARES SOLD SHORT |
| 110234 | SHARES SOLD SHORT |
| 110235 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 70856 | PURCHASED OUTSIDE CLASS PERIOD |
| 70858 | NO RECOGNIZED LOSSES |
| 70868 | NO RECOGNIZED LOSSES |
| 70871 | SHARES NOT PURCHASED |
| 70872 | PURCHASED OUTSIDE CLASS PERIOD |
| 70874 | NO RECOGNIZED LOSSES |
| 70880 | NO RECOGNIZED LOSSES |
| 70881 | PURCHASED OUTSIDE CLASS PERIOD |
| 70887 | NO RECOGNIZED LOSSES |
| 70888 | NO RECOGNIZED LOSSES |
| 70896 | SHARES NOT PURCHASED |
| 70897 | SHARES NOT PURCHASED |
| 70898 | SHARES NOT PURCHASED |
| 70899 | SHARES NOT PURCHASED |
| 70900 | SHARES NOT PURCHASED |
| 70904 | NO RECOGNIZED LOSSES |
| 70906 | NO RECOGNIZED LOSSES |
| 70912 | NO RECOGNIZED LOSSES |
| 70914 | NO RECOGNIZED LOSSES |
| 70919 | NO RECOGNIZED LOSSES |
| 70921 | NO RECOGNIZED LOSSES |
| 70936 | NO RECOGNIZED LOSSES |
| 70938 | NO RECOGNIZED LOSSES |
| 70943 | NO RECOGNIZED LOSSES |
| 70944 | NO RECOGNIZED LOSSES |
| 70952 | NO RECOGNIZED LOSSES |
| 70953 | NO RECOGNIZED LOSSES |
| 70956 | NO RECOGNIZED LOSSES |
| 70958 | NO RECOGNIZED LOSSES |
| 70966 | SHARES NOT PURCHASED |
| 70968 | NO RECOGNIZED LOSSES |
| 70969 | PURCHASED OUTSIDE CLASS PERIOD |
| 70970 | NO RECOGNIZED LOSSES |
| 70974 | SHARES NOT PURCHASED |
| 70977 | NO RECOGNIZED LOSSES |
| 70982 | NO RECOGNIZED LOSSES |
| 70983 | NO RECOGNIZED LOSSES |
| 70984 | NO RECOGNIZED LOSSES |
| 70985 | NO RECOGNIZED LOSSES |
| 70986 | NO RECOGNIZED LOSSES |
| 70987 | NO RECOGNIZED LOSSES |
| 70988 | NO RECOGNIZED LOSSES |
| 70989 | NO RECOGNIZED LOSSES |
| 70991 | SHARES NOT PURCHASED |
| 70996 | SHARES NOT PURCHASED |
| 71003 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110236 | PURCHASED OUTSIDE CLASS PERIOD |
| 110238 | PURCHASED OUTSIDE CLASS PERIOD |
| 110239 | NO RECOGNIZED LOSSES |
| 110240 | PURCHASED OUTSIDE CLASS PERIOD |
| 110242 | NO RECOGNIZED LOSSES |
| 110243 | NO RECOGNIZED LOSSES |
| 110244 | PURCHASED OUTSIDE CLASS PERIOD |
| 110245 | PURCHASED OUTSIDE CLASS PERIOD |
| 110246 | NO RECOGNIZED LOSSES |
| 110247 | SHARES SOLD SHORT |
| 110249 | PURCHASED OUTSIDE CLASS PERIOD |
| 110250 | NO RECOGNIZED LOSSES |
| 110251 | PURCHASED OUTSIDE CLASS PERIOD |
| 110252 | NO RECOGNIZED LOSSES |
| 110253 | NO RECOGNIZED LOSSES |
| 110254 | PURCHASED OUTSIDE CLASS PERIOD |
| 110255 | NO RECOGNIZED LOSSES |
| 110256 | NO RECOGNIZED LOSSES |
| 110258 | NO RECOGNIZED LOSSES |
| 110260 | SHARES SOLD SHORT |
| 110261 | PURCHASED OUTSIDE CLASS PERIOD |
| 110262 | NO RECOGNIZED LOSSES |
| 110263 | NO RECOGNIZED LOSSES |
| 110264 | PURCHASED OUTSIDE CLASS PERIOD |
| 110265 | PURCHASED OUTSIDE CLASS PERIOD |
| 110266 | PURCHASED OUTSIDE CLASS PERIOD |
| 110267 | PURCHASED OUTSIDE CLASS PERIOD |
| 110268 | PURCHASED OUTSIDE CLASS PERIOD |
| 110269 | NO RECOGNIZED LOSSES |
| 110270 | PURCHASED OUTSIDE CLASS PERIOD |
| 110271 | PURCHASED OUTSIDE CLASS PERIOD |
| 110274 | PURCHASED OUTSIDE CLASS PERIOD |
| 110275 | NO RECOGNIZED LOSSES |
| 110276 | NO RECOGNIZED LOSSES |
| 110278 | NO RECOGNIZED LOSSES |
| 110279 | PURCHASED OUTSIDE CLASS PERIOD |
| 110280 | NO RECOGNIZED LOSSES |
| 110282 | NO RECOGNIZED LOSSES |
| 110283 | PURCHASED OUTSIDE CLASS PERIOD |
| 110284 | PURCHASED OUTSIDE CLASS PERIOD |
| 110285 | NO RECOGNIZED LOSSES |
| 110286 | PURCHASED OUTSIDE CLASS PERIOD |
| 110287 | PURCHASED OUTSIDE CLASS PERIOD |
| 110288 | PURCHASED OUTSIDE CLASS PERIOD |
| 110289 | PURCHASED OUTSIDE CLASS PERIOD |
| 110290 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71004 | NO RECOGNIZED LOSSES |
| 71006 | SHARES NOT PURCHASED |
| 71007 | SHARES NOT PURCHASED |
| 71010 | NO RECOGNIZED LOSSES |
| 71011 | NO RECOGNIZED LOSSES |
| 71012 | NO RECOGNIZED LOSSES |
| 71013 | NO RECOGNIZED LOSSES |
| 71015 | NO RECOGNIZED LOSSES |
| 71017 | NO RECOGNIZED LOSSES |
| 71019 | SHARES NOT PURCHASED |
| 71020 | SHARES NOT PURCHASED |
| 71025 | SHARES NOT PURCHASED |
| 71026 | SHARES NOT PURCHASED |
| 71027 | SHARES NOT PURCHASED |
| 71032 | PURCHASED OUTSIDE CLASS PERIOD |
| 71043 | NO RECOGNIZED LOSSES |
| 71047 | NO RECOGNIZED LOSSES |
| 71054 | PURCHASED OUTSIDE CLASS PERIOD |
| 71056 | NO RECOGNIZED LOSSES |
| 71057 | NO RECOGNIZED LOSSES |
| 71058 | PURCHASED OUTSIDE CLASS PERIOD |
| 71059 | NO RECOGNIZED LOSSES |
| 71060 | NO RECOGNIZED LOSSES |
| 71061 | NO RECOGNIZED LOSSES |
| 71066 | PURCHASED OUTSIDE CLASS PERIOD |
| 71067 | NO RECOGNIZED LOSSES |
| 71068 | NO RECOGNIZED LOSSES |
| 71071 | NO RECOGNIZED LOSSES |
| 71073 | NO RECOGNIZED LOSSES |
| 71074 | NO RECOGNIZED LOSSES |
| 71076 | NO RECOGNIZED LOSSES |
| 71078 | NO RECOGNIZED LOSSES |
| 71083 | NO RECOGNIZED LOSSES |
| 71085 | PURCHASED OUTSIDE CLASS PERIOD |
| 71088 | NO RECOGNIZED LOSSES |
| 71090 | NO RECOGNIZED LOSSES |
| 71091 | PURCHASED OUTSIDE CLASS PERIOD |
| 71094 | NO RECOGNIZED LOSSES |
| 71095 | NO RECOGNIZED LOSSES |
| 71096 | PURCHASED OUTSIDE CLASS PERIOD |
| 71097 | NO RECOGNIZED LOSSES |
| 71099 | NO RECOGNIZED LOSSES |
| 71102 | NO RECOGNIZED LOSSES |
| 71106 | NO RECOGNIZED LOSSES |
| 71108 | NO RECOGNIZED LOSSES |
| 71110 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110291 | NO RECOGNIZED LOSSES |
| 110292 | NO RECOGNIZED LOSSES |
| 110293 | PURCHASED OUTSIDE CLASS PERIOD |
| 110294 | PURCHASED OUTSIDE CLASS PERIOD |
| 110295 | PURCHASED OUTSIDE CLASS PERIOD |
| 110296 | PURCHASED OUTSIDE CLASS PERIOD |
| 110297 | PURCHASED OUTSIDE CLASS PERIOD |
| 110299 | SHARES SOLD SHORT |
| 110301 | NO RECOGNIZED LOSSES |
| 110302 | NO RECOGNIZED LOSSES |
| 110303 | NO RECOGNIZED LOSSES |
| 110304 | PURCHASED OUTSIDE CLASS PERIOD |
| 110305 | PURCHASED OUTSIDE CLASS PERIOD |
| 110306 | PURCHASED OUTSIDE CLASS PERIOD |
| 110307 | NO RECOGNIZED LOSSES |
| 110308 | PURCHASED OUTSIDE CLASS PERIOD |
| 110309 | PURCHASED OUTSIDE CLASS PERIOD |
| 110310 | PURCHASED OUTSIDE CLASS PERIOD |
| 110312 | PURCHASED OUTSIDE CLASS PERIOD |
| 110313 | NO RECOGNIZED LOSSES |
| 110314 | NO RECOGNIZED LOSSES |
| 110315 | NO RECOGNIZED LOSSES |
| 110316 | NO RECOGNIZED LOSSES |
| 110317 | NO RECOGNIZED LOSSES |
| 110318 | NO RECOGNIZED LOSSES |
| 110319 | PURCHASED OUTSIDE CLASS PERIOD |
| 110320 | PURCHASED OUTSIDE CLASS PERIOD |
| 110321 | PURCHASED OUTSIDE CLASS PERIOD |
| 110322 | PURCHASED OUTSIDE CLASS PERIOD |
| 110324 | PURCHASED OUTSIDE CLASS PERIOD |
| 110326 | PURCHASED OUTSIDE CLASS PERIOD |
| 110327 | PURCHASED OUTSIDE CLASS PERIOD |
| 110330 | SHARES SOLD SHORT |
| 110331 | PURCHASED OUTSIDE CLASS PERIOD |
| 110332 | PURCHASED OUTSIDE CLASS PERIOD |
| 110334 | NO RECOGNIZED LOSSES |
| 110335 | PURCHASED OUTSIDE CLASS PERIOD |
| 110336 | PURCHASED OUTSIDE CLASS PERIOD |
| 110339 | NO RECOGNIZED LOSSES |
| 110340 | PURCHASED OUTSIDE CLASS PERIOD |
| 110341 | PURCHASED OUTSIDE CLASS PERIOD |
| 110343 | PURCHASED OUTSIDE CLASS PERIOD |
| 110345 | NO RECOGNIZED LOSSES |
| 110346 | PURCHASED OUTSIDE CLASS PERIOD |
| 110348 | NO RECOGNIZED LOSSES |
| 110349 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71112 | NO RECOGNIZED LOSSES |
| 71114 | PURCHASED OUTSIDE CLASS PERIOD |
| 71116 | NO RECOGNIZED LOSSES |
| 71118 | NO RECOGNIZED LOSSES |
| 71121 | NO RECOGNIZED LOSSES |
| 71122 | NO RECOGNIZED LOSSES |
| 71123 | NO RECOGNIZED LOSSES |
| 71126 | NO RECOGNIZED LOSSES |
| 71127 | NO RECOGNIZED LOSSES |
| 71129 | PURCHASED OUTSIDE CLASS PERIOD |
| 71130 | NO RECOGNIZED LOSSES |
| 71133 | PURCHASED OUTSIDE CLASS PERIOD |
| 71135 | NO RECOGNIZED LOSSES |
| 71138 | PURCHASED OUTSIDE CLASS PERIOD |
| 71139 | NO RECOGNIZED LOSSES |
| 71140 | PURCHASED OUTSIDE CLASS PERIOD |
| 71142 | NO RECOGNIZED LOSSES |
| 71144 | NO RECOGNIZED LOSSES |
| 71146 | NO RECOGNIZED LOSSES |
| 71150 | NO RECOGNIZED LOSSES |
| 71152 | NO RECOGNIZED LOSSES |
| 71154 | NO RECOGNIZED LOSSES |
| 71155 | NO RECOGNIZED LOSSES |
| 71156 | NO RECOGNIZED LOSSES |
| 71157 | NO RECOGNIZED LOSSES |
| 71159 | NO RECOGNIZED LOSSES |
| 71162 | PURCHASED OUTSIDE CLASS PERIOD |
| 71163 | NO RECOGNIZED LOSSES |
| 71164 | NO RECOGNIZED LOSSES |
| 71165 | NO RECOGNIZED LOSSES |
| 71166 | NO RECOGNIZED LOSSES |
| 71169 | NO RECOGNIZED LOSSES |
| 71171 | NO RECOGNIZED LOSSES |
| 71172 | PURCHASED OUTSIDE CLASS PERIOD |
| 71173 | NO RECOGNIZED LOSSES |
| 71174 | NO RECOGNIZED LOSSES |
| 71175 | PURCHASED OUTSIDE CLASS PERIOD |
| 71177 | NO RECOGNIZED LOSSES |
| 71178 | NO RECOGNIZED LOSSES |
| 71179 | PURCHASED OUTSIDE CLASS PERIOD |
| 71180 | NO RECOGNIZED LOSSES |
| 71181 | PURCHASED OUTSIDE CLASS PERIOD |
| 71182 | NO RECOGNIZED LOSSES |
| 71183 | PURCHASED OUTSIDE CLASS PERIOD |
| 71185 | NO RECOGNIZED LOSSES |
| 71187 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110350 | PURCHASED OUTSIDE CLASS PERIOD |
| 110351 | NO RECOGNIZED LOSSES |
| 110352 | PURCHASED OUTSIDE CLASS PERIOD |
| 110353 | PURCHASED OUTSIDE CLASS PERIOD |
| 110354 | NO RECOGNIZED LOSSES |
| 110355 | PURCHASED OUTSIDE CLASS PERIOD |
| 110357 | NO RECOGNIZED LOSSES |
| 110358 | PURCHASED OUTSIDE CLASS PERIOD |
| 110359 | NO RECOGNIZED LOSSES |
| 110360 | NO RECOGNIZED LOSSES |
| 110361 | PURCHASED OUTSIDE CLASS PERIOD |
| 110362 | PURCHASED OUTSIDE CLASS PERIOD |
| 110363 | NO RECOGNIZED LOSSES |
| 110364 | PURCHASED OUTSIDE CLASS PERIOD |
| 110366 | NO RECOGNIZED LOSSES |
| 110367 | NO RECOGNIZED LOSSES |
| 110368 | NO RECOGNIZED LOSSES |
| 110369 | PURCHASED OUTSIDE CLASS PERIOD |
| 110370 | PURCHASED OUTSIDE CLASS PERIOD |
| 110371 | PURCHASED OUTSIDE CLASS PERIOD |
| 110372 | NO RECOGNIZED LOSSES |
| 110373 | PURCHASED OUTSIDE CLASS PERIOD |
| 110374 | PURCHASED OUTSIDE CLASS PERIOD |
| 110375 | PURCHASED OUTSIDE CLASS PERIOD |
| 110376 | PURCHASED OUTSIDE CLASS PERIOD |
| 110378 | PURCHASED OUTSIDE CLASS PERIOD |
| 110379 | PURCHASED OUTSIDE CLASS PERIOD |
| 110380 | NO RECOGNIZED LOSSES |
| 110383 | NO RECOGNIZED LOSSES |
| 110384 | NO RECOGNIZED LOSSES |
| 110385 | SHARES SOLD SHORT |
| 110386 | NO RECOGNIZED LOSSES |
| 110387 | PURCHASED OUTSIDE CLASS PERIOD |
| 110388 | PURCHASED OUTSIDE CLASS PERIOD |
| 110389 | NO RECOGNIZED LOSSES |
| 110390 | PURCHASED OUTSIDE CLASS PERIOD |
| 110391 | PURCHASED OUTSIDE CLASS PERIOD |
| 110394 | SHARES SOLD SHORT |
| 110395 | PURCHASED OUTSIDE CLASS PERIOD |
| 110396 | PURCHASED OUTSIDE CLASS PERIOD |
| 110397 | NO RECOGNIZED LOSSES |
| 110398 | NO RECOGNIZED LOSSES |
| 110399 | SHARES SOLD SHORT |
| 110401 | NO RECOGNIZED LOSSES |
| 110402 | NO RECOGNIZED LOSSES |
| 110403 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 71190 | NO RECOGNIZED LOSSES | 110404 | NO RECOGNIZED LOSSES |
| 71191 | SHARES NOT PURCHASED | 110405 | PURCHASED OUTSIDE CLASS PERIOD |
| 71193 | NO RECOGNIZED LOSSES | 110406 | PURCHASED OUTSIDE CLASS PERIOD |
| 71194 | NO RECOGNIZED LOSSES | 110407 | PURCHASED OUTSIDE CLASS PERIOD |
| 71195 | NO RECOGNIZED LOSSES | 110408 | PURCHASED OUTSIDE CLASS PERIOD |
| 71196 | NO RECOGNIZED LOSSES | 110409 | NO RECOGNIZED LOSSES |
| 71198 | NO RECOGNIZED LOSSES | 110410 | PURCHASED OUTSIDE CLASS PERIOD |
| 71201 | NO RECOGNIZED LOSSES | 110411 | NO RECOGNIZED LOSSES |
| 71202 | PURCHASED OUTSIDE CLASS PERIOD | 110412 | PURCHASED OUTSIDE CLASS PERIOD |
| 71203 | NO RECOGNIZED LOSSES | 110413 | NO RECOGNIZED LOSSES |
| 71204 | NO RECOGNIZED LOSSES | 110414 | PURCHASED OUTSIDE CLASS PERIOD |
| 71205 | PURCHASED OUTSIDE CLASS PERIOD | 110415 | NO RECOGNIZED LOSSES |
| 71207 | NO RECOGNIZED LOSSES | 110417 | NO RECOGNIZED LOSSES |
| 71209 | NO RECOGNIZED LOSSES | 110418 | NO RECOGNIZED LOSSES |
| 71210 | NO RECOGNIZED LOSSES | 110419 | NO RECOGNIZED LOSSES |
| 71213 | PURCHASED OUTSIDE CLASS PERIOD | 110420 | NO RECOGNIZED LOSSES |
| 71214 | NO RECOGNIZED LOSSES | 110422 | NO RECOGNIZED LOSSES |
| 71216 | PURCHASED OUTSIDE CLASS PERIOD | 110423 | NO RECOGNIZED LOSSES |
| 71220 | NO RECOGNIZED LOSSES | 110424 | PURCHASED OUTSIDE CLASS PERIOD |
| 71224 | NO RECOGNIZED LOSSES | 110425 | PURCHASED OUTSIDE CLASS PERIOD |
| 71225 | NO RECOGNIZED LOSSES | 110426 | PURCHASED OUTSIDE CLASS PERIOD |
| 71227 | NO RECOGNIZED LOSSES | 110427 | PURCHASED OUTSIDE CLASS PERIOD |
| 71231 | NO RECOGNIZED LOSSES | 110429 | NO RECOGNIZED LOSSES |
| 71233 | NO RECOGNIZED LOSSES | 110430 | NO RECOGNIZED LOSSES |
| 71236 | NO RECOGNIZED LOSSES | 110431 | NO RECOGNIZED LOSSES |
| 71241 | PURCHASED OUTSIDE CLASS PERIOD | 110432 | PURCHASED OUTSIDE CLASS PERIOD |
| 71243 | NO RECOGNIZED LOSSES | 110434 | PURCHASED OUTSIDE CLASS PERIOD |
| 71244 | NO RECOGNIZED LOSSES | 110435 | PURCHASED OUTSIDE CLASS PERIOD |
| 71246 | NO RECOGNIZED LOSSES | 110436 | NO RECOGNIZED LOSSES |
| 71250 | NO RECOGNIZED LOSSES | 110437 | PURCHASED OUTSIDE CLASS PERIOD |
| 71253 | PURCHASED OUTSIDE CLASS PERIOD | 110438 | NO RECOGNIZED LOSSES |
| 71255 | PURCHASED OUTSIDE CLASS PERIOD | 110439 | PURCHASED OUTSIDE CLASS PERIOD |
| 71256 | NO RECOGNIZED LOSSES | 110440 | NO RECOGNIZED LOSSES |
| 71257 | NO RECOGNIZED LOSSES | 110441 | PURCHASED OUTSIDE CLASS PERIOD |
| 71258 | NO RECOGNIZED LOSSES | 110443 | NO RECOGNIZED LOSSES |
| 71260 | NO RECOGNIZED LOSSES | 110445 | SHARES SOLD SHORT |
| 71261 | PURCHASED OUTSIDE CLASS PERIOD | 110446 | NO RECOGNIZED LOSSES |
| 71265 | NO RECOGNIZED LOSSES | 110447 | NO RECOGNIZED LOSSES |
| 71267 | NO RECOGNIZED LOSSES | 110448 | PURCHASED OUTSIDE CLASS PERIOD |
| 71269 | NO RECOGNIZED LOSSES | 110449 | PURCHASED OUTSIDE CLASS PERIOD |
| 71273 | NO RECOGNIZED LOSSES | 110451 | NO RECOGNIZED LOSSES |
| 71274 | NO RECOGNIZED LOSSES | 110452 | PURCHASED OUTSIDE CLASS PERIOD |
| 71275 | NO RECOGNIZED LOSSES | 110453 | PURCHASED OUTSIDE CLASS PERIOD |
| 71277 | NO RECOGNIZED LOSSES | 110454 | NO RECOGNIZED LOSSES |
| 71280 | NO RECOGNIZED LOSSES | 110455 | PURCHASED OUTSIDE CLASS PERIOD |
| 71282 | NO RECOGNIZED LOSSES | 110456 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 71285 | NO RECOGNIZED LOSSES | 110457 | PURCHASED OUTSIDE CLASS PERIOD |
| 71286 | PURCHASED OUTSIDE CLASS PERIOD | 110458 | NO RECOGNIZED LOSSES |
| 71287 | PURCHASED OUTSIDE CLASS PERIOD | 110459 | PURCHASED OUTSIDE CLASS PERIOD |
| 71288 | NO RECOGNIZED LOSSES | 110460 | NO RECOGNIZED LOSSES |
| 71289 | NO RECOGNIZED LOSSES | 110461 | PURCHASED OUTSIDE CLASS PERIOD |
| 71290 | PURCHASED OUTSIDE CLASS PERIOD | 110462 | NO RECOGNIZED LOSSES |
| 71291 | NO RECOGNIZED LOSSES | 110463 | PURCHASED OUTSIDE CLASS PERIOD |
| 71292 | NO RECOGNIZED LOSSES | 110464 | NO RECOGNIZED LOSSES |
| 71293 | NO RECOGNIZED LOSSES | 110465 | NO RECOGNIZED LOSSES |
| 71295 | PURCHASED OUTSIDE CLASS PERIOD | 110468 | NO RECOGNIZED LOSSES |
| 71296 | NO RECOGNIZED LOSSES | 110469 | PURCHASED OUTSIDE CLASS PERIOD |
| 71298 | NO RECOGNIZED LOSSES | 110470 | PURCHASED OUTSIDE CLASS PERIOD |
| 71299 | NO RECOGNIZED LOSSES | 110471 | NO RECOGNIZED LOSSES |
| 71300 | PURCHASED OUTSIDE CLASS PERIOD | 110472 | NO RECOGNIZED LOSSES |
| 71301 | NO RECOGNIZED LOSSES | 110474 | NO RECOGNIZED LOSSES |
| 71302 | NO RECOGNIZED LOSSES | 110475 | NO RECOGNIZED LOSSES |
| 71305 | NO RECOGNIZED LOSSES | 110476 | PURCHASED OUTSIDE CLASS PERIOD |
| 71307 | NO RECOGNIZED LOSSES | 110477 | NO RECOGNIZED LOSSES |
| 71309 | NO RECOGNIZED LOSSES | 110478 | PURCHASED OUTSIDE CLASS PERIOD |
| 71312 | NO RECOGNIZED LOSSES | 110479 | NO RECOGNIZED LOSSES |
| 71314 | SHARES NOT PURCHASED | 110480 | PURCHASED OUTSIDE CLASS PERIOD |
| 71315 | NO RECOGNIZED LOSSES | 110481 | NO RECOGNIZED LOSSES |
| 71319 | PURCHASED OUTSIDE CLASS PERIOD | 110483 | PURCHASED OUTSIDE CLASS PERIOD |
| 71321 | PURCHASED OUTSIDE CLASS PERIOD | 110484 | PURCHASED OUTSIDE CLASS PERIOD |
| 71324 | NO RECOGNIZED LOSSES | 110485 | NO RECOGNIZED LOSSES |
| 71325 | NO RECOGNIZED LOSSES | 110486 | PURCHASED OUTSIDE CLASS PERIOD |
| 71326 | SHARES NOT PURCHASED | 110487 | PURCHASED OUTSIDE CLASS PERIOD |
| 71328 | NO RECOGNIZED LOSSES | 110488 | PURCHASED OUTSIDE CLASS PERIOD |
| 71329 | NO RECOGNIZED LOSSES | 110489 | NO RECOGNIZED LOSSES |
| 71330 | NO RECOGNIZED LOSSES | 110491 | PURCHASED OUTSIDE CLASS PERIOD |
| 71331 | NO RECOGNIZED LOSSES | 110492 | PURCHASED OUTSIDE CLASS PERIOD |
| 71332 | NO RECOGNIZED LOSSES | 110493 | PURCHASED OUTSIDE CLASS PERIOD |
| 71335 | NO RECOGNIZED LOSSES | 110494 | NO RECOGNIZED LOSSES |
| 71336 | NO RECOGNIZED LOSSES | 110495 | NO RECOGNIZED LOSSES |
| 71338 | NO RECOGNIZED LOSSES | 110496 | NO RECOGNIZED LOSSES |
| 71340 | NO RECOGNIZED LOSSES | 110497 | PURCHASED OUTSIDE CLASS PERIOD |
| 71346 | NO RECOGNIZED LOSSES | 110498 | PURCHASED OUTSIDE CLASS PERIOD |
| 71348 | NO RECOGNIZED LOSSES | 110499 | PURCHASED OUTSIDE CLASS PERIOD |
| 71349 | NO RECOGNIZED LOSSES | 110500 | PURCHASED OUTSIDE CLASS PERIOD |
| 71352 | NO RECOGNIZED LOSSES | 110501 | NO RECOGNIZED LOSSES |
| 71353 | NO RECOGNIZED LOSSES | 110502 | NO RECOGNIZED LOSSES |
| 71354 | PURCHASED OUTSIDE CLASS PERIOD | 110503 | NO RECOGNIZED LOSSES |
| 71355 | NO RECOGNIZED LOSSES | 110505 | PURCHASED OUTSIDE CLASS PERIOD |
| 71358 | NO RECOGNIZED LOSSES | 110506 | NO RECOGNIZED LOSSES |
| 71361 | NO RECOGNIZED LOSSES | 110508 | NO RECOGNIZED LOSSES |
| 71363 | PURCHASED OUTSIDE CLASS PERIOD | 110509 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 71364 | NO RECOGNIZED LOSSES | 110510 | SHARES SOLD SHORT |
| 71367 | NO RECOGNIZED LOSSES | 110511 | NO RECOGNIZED LOSSES |
| 71368 | PURCHASED OUTSIDE CLASS PERIOD | 110512 | NO RECOGNIZED LOSSES |
| 71369 | NO RECOGNIZED LOSSES | 110515 | NO RECOGNIZED LOSSES |
| 71370 | NO RECOGNIZED LOSSES | 110516 | PURCHASED OUTSIDE CLASS PERIOD |
| 71372 | NO RECOGNIZED LOSSES | 110517 | NO RECOGNIZED LOSSES |
| 71373 | PURCHASED OUTSIDE CLASS PERIOD | 110518 | NO RECOGNIZED LOSSES |
| 71375 | PURCHASED OUTSIDE CLASS PERIOD | 110519 | NO RECOGNIZED LOSSES |
| 71376 | NO RECOGNIZED LOSSES | 110520 | PURCHASED OUTSIDE CLASS PERIOD |
| 71378 | NO RECOGNIZED LOSSES | 110521 | NO RECOGNIZED LOSSES |
| 71379 | NO RECOGNIZED LOSSES | 110523 | NO RECOGNIZED LOSSES |
| 71380 | NO RECOGNIZED LOSSES | 110524 | NO RECOGNIZED LOSSES |
| 71381 | NO RECOGNIZED LOSSES | 110525 | NO RECOGNIZED LOSSES |
| 71382 | NO RECOGNIZED LOSSES | 110526 | PURCHASED OUTSIDE CLASS PERIOD |
| 71387 | PURCHASED OUTSIDE CLASS PERIOD | 110527 | PURCHASED OUTSIDE CLASS PERIOD |
| 71390 | NO RECOGNIZED LOSSES | 110528 | NO RECOGNIZED LOSSES |
| 71391 | NO RECOGNIZED LOSSES | 110529 | NO RECOGNIZED LOSSES |
| 71392 | NO RECOGNIZED LOSSES | 110530 | NO RECOGNIZED LOSSES |
| 71393 | PURCHASED OUTSIDE CLASS PERIOD | 110531 | NO RECOGNIZED LOSSES |
| 71394 | NO RECOGNIZED LOSSES | 110532 | SHARES SOLD SHORT |
| 71395 | NO RECOGNIZED LOSSES | 110533 | NO RECOGNIZED LOSSES |
| 71398 | NO RECOGNIZED LOSSES | 110534 | PURCHASED OUTSIDE CLASS PERIOD |
| 71399 | NO RECOGNIZED LOSSES | 110536 | NO RECOGNIZED LOSSES |
| 71400 | NO RECOGNIZED LOSSES | 110537 | NO RECOGNIZED LOSSES |
| 71402 | NO RECOGNIZED LOSSES | 110538 | SHARES SOLD SHORT |
| 71403 | NO RECOGNIZED LOSSES | 110539 | NO RECOGNIZED LOSSES |
| 71404 | NO RECOGNIZED LOSSES | 110540 | NO RECOGNIZED LOSSES |
| 71405 | NO RECOGNIZED LOSSES | 110541 | NO RECOGNIZED LOSSES |
| 71406 | NO RECOGNIZED LOSSES | 110542 | PURCHASED OUTSIDE CLASS PERIOD |
| 71407 | NO RECOGNIZED LOSSES | 110543 | PURCHASED OUTSIDE CLASS PERIOD |
| 71408 | NO RECOGNIZED LOSSES | 110544 | PURCHASED OUTSIDE CLASS PERIOD |
| 71409 | PURCHASED OUTSIDE CLASS PERIOD | 110545 | NO RECOGNIZED LOSSES |
| 71410 | NO RECOGNIZED LOSSES | 110546 | PURCHASED OUTSIDE CLASS PERIOD |
| 71412 | NO RECOGNIZED LOSSES | 110547 | NO RECOGNIZED LOSSES |
| 71413 | NO RECOGNIZED LOSSES | 110548 | PURCHASED OUTSIDE CLASS PERIOD |
| 71414 | NO RECOGNIZED LOSSES | 110549 | NO RECOGNIZED LOSSES |
| 71415 | NO RECOGNIZED LOSSES | 110550 | PURCHASED OUTSIDE CLASS PERIOD |
| 71420 | PURCHASED OUTSIDE CLASS PERIOD | 110551 | PURCHASED OUTSIDE CLASS PERIOD |
| 71421 | NO RECOGNIZED LOSSES | 110554 | PURCHASED OUTSIDE CLASS PERIOD |
| 71423 | NO RECOGNIZED LOSSES | 110555 | PURCHASED OUTSIDE CLASS PERIOD |
| 71427 | NO RECOGNIZED LOSSES | 110557 | PURCHASED OUTSIDE CLASS PERIOD |
| 71428 | NO RECOGNIZED LOSSES | 110558 | NO RECOGNIZED LOSSES |
| 71431 | NO RECOGNIZED LOSSES | 110559 | PURCHASED OUTSIDE CLASS PERIOD |
| 71432 | PURCHASED OUTSIDE CLASS PERIOD | 110560 | NO RECOGNIZED LOSSES |
| 71434 | NO RECOGNIZED LOSSES | 110561 | PURCHASED OUTSIDE CLASS PERIOD |
| 71435 | NO RECOGNIZED LOSSES | 110563 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 71436 | NO RECOGNIZED LOSSES | 110564 | PURCHASED OUTSIDE CLASS PERIOD |
| 71437 | NO RECOGNIZED LOSSES | 110565 | NO RECOGNIZED LOSSES |
| 71438 | NO RECOGNIZED LOSSES | 110567 | PURCHASED OUTSIDE CLASS PERIOD |
| 71439 | NO RECOGNIZED LOSSES | 110568 | PURCHASED OUTSIDE CLASS PERIOD |
| 71440 | NO RECOGNIZED LOSSES | 110569 | PURCHASED OUTSIDE CLASS PERIOD |
| 71441 | NO RECOGNIZED LOSSES | 110570 | PURCHASED OUTSIDE CLASS PERIOD |
| 71442 | NO RECOGNIZED LOSSES | 110571 | NO RECOGNIZED LOSSES |
| 71444 | NO RECOGNIZED LOSSES | 110572 | PURCHASED OUTSIDE CLASS PERIOD |
| 71445 | NO RECOGNIZED LOSSES | 110573 | NO RECOGNIZED LOSSES |
| 71447 | NO RECOGNIZED LOSSES | 110574 | NO RECOGNIZED LOSSES |
| 71449 | NO RECOGNIZED LOSSES | 110575 | PURCHASED OUTSIDE CLASS PERIOD |
| 71450 | NO RECOGNIZED LOSSES | 110576 | PURCHASED OUTSIDE CLASS PERIOD |
| 71451 | PURCHASED OUTSIDE CLASS PERIOD | 110577 | PURCHASED OUTSIDE CLASS PERIOD |
| 71454 | PURCHASED OUTSIDE CLASS PERIOD | 110578 | NO RECOGNIZED LOSSES |
| 71455 | NO RECOGNIZED LOSSES | 110579 | NO RECOGNIZED LOSSES |
| 71456 | NO RECOGNIZED LOSSES | 110580 | PURCHASED OUTSIDE CLASS PERIOD |
| 71461 | NO RECOGNIZED LOSSES | 110581 | NO RECOGNIZED LOSSES |
| 71462 | NO RECOGNIZED LOSSES | 110582 | NO RECOGNIZED LOSSES |
| 71463 | NO RECOGNIZED LOSSES | 110583 | PURCHASED OUTSIDE CLASS PERIOD |
| 71464 | NO RECOGNIZED LOSSES | 110584 | NO RECOGNIZED LOSSES |
| 71465 | NO RECOGNIZED LOSSES | 110585 | PURCHASED OUTSIDE CLASS PERIOD |
| 71466 | NO RECOGNIZED LOSSES | 110586 | PURCHASED OUTSIDE CLASS PERIOD |
| 71474 | NO RECOGNIZED LOSSES | 110587 | PURCHASED OUTSIDE CLASS PERIOD |
| 71475 | NO RECOGNIZED LOSSES | 110588 | PURCHASED OUTSIDE CLASS PERIOD |
| 71478 | PURCHASED OUTSIDE CLASS PERIOD | 110589 | NO RECOGNIZED LOSSES |
| 71479 | PURCHASED OUTSIDE CLASS PERIOD | 110590 | PURCHASED OUTSIDE CLASS PERIOD |
| 71481 | NO RECOGNIZED LOSSES | 110591 | PURCHASED OUTSIDE CLASS PERIOD |
| 71482 | NO RECOGNIZED LOSSES | 110593 | NO RECOGNIZED LOSSES |
| 71485 | NO RECOGNIZED LOSSES | 110594 | PURCHASED OUTSIDE CLASS PERIOD |
| 71486 | PURCHASED OUTSIDE CLASS PERIOD | 110595 | PURCHASED OUTSIDE CLASS PERIOD |
| 71488 | NO RECOGNIZED LOSSES | 110597 | SHARES SOLD SHORT |
| 71489 | NO RECOGNIZED LOSSES | 110598 | SHARES SOLD SHORT |
| 71491 | NO RECOGNIZED LOSSES | 110601 | PURCHASED OUTSIDE CLASS PERIOD |
| 71492 | NO RECOGNIZED LOSSES | 110603 | PURCHASED OUTSIDE CLASS PERIOD |
| 71493 | PURCHASED OUTSIDE CLASS PERIOD | 110604 | NO RECOGNIZED LOSSES |
| 71497 | NO RECOGNIZED LOSSES | 110605 | NO RECOGNIZED LOSSES |
| 71498 | NO RECOGNIZED LOSSES | 110607 | NO RECOGNIZED LOSSES |
| 71499 | NO RECOGNIZED LOSSES | 110608 | NO RECOGNIZED LOSSES |
| 71500 | NO RECOGNIZED LOSSES | 110610 | NO RECOGNIZED LOSSES |
| 71502 | NO RECOGNIZED LOSSES | 110611 | NO RECOGNIZED LOSSES |
| 71509 | NO RECOGNIZED LOSSES | 110612 | NO RECOGNIZED LOSSES |
| 71510 | NO RECOGNIZED LOSSES | 110613 | NO RECOGNIZED LOSSES |
| 71512 | NO RECOGNIZED LOSSES | 110614 | NO RECOGNIZED LOSSES |
| 71513 | SHARES SOLD SHORT | 110615 | NO RECOGNIZED LOSSES |
| 71514 | PURCHASED OUTSIDE CLASS PERIOD | 110616 | NO RECOGNIZED LOSSES |
| 71515 | NO RECOGNIZED LOSSES | 110617 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 71516 | NO RECOGNIZED LOSSES | 110618 | NO RECOGNIZED LOSSES |
| 71517 | NO RECOGNIZED LOSSES | 110620 | NO RECOGNIZED LOSSES |
| 71518 | PURCHASED OUTSIDE CLASS PERIOD | 110621 | NO RECOGNIZED LOSSES |
| 71520 | PURCHASED OUTSIDE CLASS PERIOD | 110622 | PURCHASED OUTSIDE CLASS PERIOD |
| 71521 | PURCHASED OUTSIDE CLASS PERIOD | 110623 | NO RECOGNIZED LOSSES |
| 71522 | PURCHASED OUTSIDE CLASS PERIOD | 110624 | NO RECOGNIZED LOSSES |
| 71524 | NO RECOGNIZED LOSSES | 110625 | NO RECOGNIZED LOSSES |
| 71525 | NO RECOGNIZED LOSSES | 110626 | NO RECOGNIZED LOSSES |
| 71526 | NO RECOGNIZED LOSSES | 110627 | PURCHASED OUTSIDE CLASS PERIOD |
| 71527 | NO RECOGNIZED LOSSES | 110628 | PURCHASED OUTSIDE CLASS PERIOD |
| 71528 | NO RECOGNIZED LOSSES | 110631 | NO RECOGNIZED LOSSES |
| 71529 | NO RECOGNIZED LOSSES | 110632 | NO RECOGNIZED LOSSES |
| 71530 | NO RECOGNIZED LOSSES | 110633 | NO RECOGNIZED LOSSES |
| 71533 | NO RECOGNIZED LOSSES | 110634 | NO RECOGNIZED LOSSES |
| 71534 | NO RECOGNIZED LOSSES | 110635 | PURCHASED OUTSIDE CLASS PERIOD |
| 71535 | PURCHASED OUTSIDE CLASS PERIOD | 110636 | PURCHASED OUTSIDE CLASS PERIOD |
| 71538 | NO RECOGNIZED LOSSES | 110638 | PURCHASED OUTSIDE CLASS PERIOD |
| 71539 | NO RECOGNIZED LOSSES | 110639 | PURCHASED OUTSIDE CLASS PERIOD |
| 71543 | NO RECOGNIZED LOSSES | 110640 | PURCHASED OUTSIDE CLASS PERIOD |
| 71547 | NO RECOGNIZED LOSSES | 110641 | NO RECOGNIZED LOSSES |
| 71548 | NO RECOGNIZED LOSSES | 110642 | PURCHASED OUTSIDE CLASS PERIOD |
| 71549 | NO RECOGNIZED LOSSES | 110643 | NO RECOGNIZED LOSSES |
| 71554 | NO RECOGNIZED LOSSES | 110644 | PURCHASED OUTSIDE CLASS PERIOD |
| 71556 | NO RECOGNIZED LOSSES | 110645 | NO RECOGNIZED LOSSES |
| 71557 | NO RECOGNIZED LOSSES | 110646 | PURCHASED OUTSIDE CLASS PERIOD |
| 71559 | NO RECOGNIZED LOSSES | 110647 | NO RECOGNIZED LOSSES |
| 71561 | NO RECOGNIZED LOSSES | 110648 | SHARES SOLD SHORT |
| 71562 | NO RECOGNIZED LOSSES | 110649 | NO RECOGNIZED LOSSES |
| 71564 | NO RECOGNIZED LOSSES | 110650 | NO RECOGNIZED LOSSES |
| 71565 | NO RECOGNIZED LOSSES | 110651 | PURCHASED OUTSIDE CLASS PERIOD |
| 71568 | NO RECOGNIZED LOSSES | 110652 | PURCHASED OUTSIDE CLASS PERIOD |
| 71569 | NO RECOGNIZED LOSSES | 110653 | PURCHASED OUTSIDE CLASS PERIOD |
| 71572 | PURCHASED OUTSIDE CLASS PERIOD | 110654 | PURCHASED OUTSIDE CLASS PERIOD |
| 71576 | NO RECOGNIZED LOSSES | 110655 | NO RECOGNIZED LOSSES |
| 71577 | PURCHASED OUTSIDE CLASS PERIOD | 110656 | NO RECOGNIZED LOSSES |
| 71580 | NO RECOGNIZED LOSSES | 110657 | PURCHASED OUTSIDE CLASS PERIOD |
| 71582 | NO RECOGNIZED LOSSES | 110658 | PURCHASED OUTSIDE CLASS PERIOD |
| 71584 | NO RECOGNIZED LOSSES | 110659 | NO RECOGNIZED LOSSES |
| 71586 | NO RECOGNIZED LOSSES | 110661 | SHARES SOLD SHORT |
| 71588 | NO RECOGNIZED LOSSES | 110662 | PURCHASED OUTSIDE CLASS PERIOD |
| 71590 | NO RECOGNIZED LOSSES | 110663 | NO RECOGNIZED LOSSES |
| 71595 | NO RECOGNIZED LOSSES | 110665 | PURCHASED OUTSIDE CLASS PERIOD |
| 71597 | NO RECOGNIZED LOSSES | 110666 | NO RECOGNIZED LOSSES |
| 71598 | NO RECOGNIZED LOSSES | 110667 | NO RECOGNIZED LOSSES |
| 71599 | NO RECOGNIZED LOSSES | 110668 | NO RECOGNIZED LOSSES |
| 71600 | PURCHASED OUTSIDE CLASS PERIOD | 110669 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 71601 | NO RECOGNIZED LOSSES | 110670 | NO RECOGNIZED LOSSES |
| 71602 | NO RECOGNIZED LOSSES | 110671 | NO RECOGNIZED LOSSES |
| 71604 | NO RECOGNIZED LOSSES | 110672 | PURCHASED OUTSIDE CLASS PERIOD |
| 71605 | NO RECOGNIZED LOSSES | 110673 | NO RECOGNIZED LOSSES |
| 71607 | NO RECOGNIZED LOSSES | 110674 | PURCHASED OUTSIDE CLASS PERIOD |
| 71610 | NO RECOGNIZED LOSSES | 110675 | PURCHASED OUTSIDE CLASS PERIOD |
| 71611 | PURCHASED OUTSIDE CLASS PERIOD | 110676 | SHARES SOLD SHORT |
| 71612 | NO RECOGNIZED LOSSES | 110677 | NO RECOGNIZED LOSSES |
| 71613 | SHARES NOT PURCHASED | 110678 | NO RECOGNIZED LOSSES |
| 71614 | NO RECOGNIZED LOSSES | 110679 | NO RECOGNIZED LOSSES |
| 71615 | NO RECOGNIZED LOSSES | 110680 | PURCHASED OUTSIDE CLASS PERIOD |
| 71616 | PURCHASED OUTSIDE CLASS PERIOD | 110681 | PURCHASED OUTSIDE CLASS PERIOD |
| 71618 | NO RECOGNIZED LOSSES | 110682 | NO RECOGNIZED LOSSES |
| 71619 | NO RECOGNIZED LOSSES | 110684 | PURCHASED OUTSIDE CLASS PERIOD |
| 71623 | NO RECOGNIZED LOSSES | 110685 | PURCHASED OUTSIDE CLASS PERIOD |
| 71624 | NO RECOGNIZED LOSSES | 110686 | SHARES SOLD SHORT |
| 71625 | NO RECOGNIZED LOSSES | 110687 | NO RECOGNIZED LOSSES |
| 71626 | PURCHASED OUTSIDE CLASS PERIOD | 110688 | NO RECOGNIZED LOSSES |
| 71627 | NO RECOGNIZED LOSSES | 110689 | SHARES SOLD SHORT |
| 71628 | NO RECOGNIZED LOSSES | 110690 | NO RECOGNIZED LOSSES |
| 71629 | NO RECOGNIZED LOSSES | 110693 | NO RECOGNIZED LOSSES |
| 71630 | NO RECOGNIZED LOSSES | 110694 | PURCHASED OUTSIDE CLASS PERIOD |
| 71634 | NO RECOGNIZED LOSSES | 110695 | SHARES SOLD SHORT |
| 71635 | NO RECOGNIZED LOSSES | 110696 | SHARES SOLD SHORT |
| 71637 | NO RECOGNIZED LOSSES | 110697 | SHARES SOLD SHORT |
| 71639 | NO RECOGNIZED LOSSES | 110698 | PURCHASED OUTSIDE CLASS PERIOD |
| 71640 | NO RECOGNIZED LOSSES | 110699 | PURCHASED OUTSIDE CLASS PERIOD |
| 71642 | NO RECOGNIZED LOSSES | 110700 | NO RECOGNIZED LOSSES |
| 71643 | PURCHASED OUTSIDE CLASS PERIOD | 110701 | NO RECOGNIZED LOSSES |
| 71648 | NO RECOGNIZED LOSSES | 110703 | NO RECOGNIZED LOSSES |
| 71651 | NO RECOGNIZED LOSSES | 110704 | NO RECOGNIZED LOSSES |
| 71653 | PURCHASED OUTSIDE CLASS PERIOD | 110708 | NO RECOGNIZED LOSSES |
| 71654 | NO RECOGNIZED LOSSES | 110710 | NO RECOGNIZED LOSSES |
| 71655 | NO RECOGNIZED LOSSES | 110711 | NO RECOGNIZED LOSSES |
| 71657 | NO RECOGNIZED LOSSES | 110712 | PURCHASED OUTSIDE CLASS PERIOD |
| 71659 | NO RECOGNIZED LOSSES | 110713 | NO RECOGNIZED LOSSES |
| 71661 | NO RECOGNIZED LOSSES | 110714 | PURCHASED OUTSIDE CLASS PERIOD |
| 71664 | NO RECOGNIZED LOSSES | 110715 | PURCHASED OUTSIDE CLASS PERIOD |
| 71668 | NO RECOGNIZED LOSSES | 110716 | PURCHASED OUTSIDE CLASS PERIOD |
| 71669 | NO RECOGNIZED LOSSES | 110717 | PURCHASED OUTSIDE CLASS PERIOD |
| 71672 | NO RECOGNIZED LOSSES | 110718 | NO RECOGNIZED LOSSES |
| 71673 | NO RECOGNIZED LOSSES | 110719 | NO RECOGNIZED LOSSES |
| 71675 | NO RECOGNIZED LOSSES | 110721 | PURCHASED OUTSIDE CLASS PERIOD |
| 71676 | NO RECOGNIZED LOSSES | 110722 | NO RECOGNIZED LOSSES |
| 71677 | NO RECOGNIZED LOSSES | 110723 | NO RECOGNIZED LOSSES |
| 71679 | NO RECOGNIZED LOSSES | 110724 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71682 | PURCHASED OUTSIDE CLASS PERIOD |
| 71683 | NO RECOGNIZED LOSSES |
| 71684 | NO RECOGNIZED LOSSES |
| 71685 | NO RECOGNIZED LOSSES |
| 71686 | PURCHASED OUTSIDE CLASS PERIOD |
| 71688 | NO RECOGNIZED LOSSES |
| 71689 | NO RECOGNIZED LOSSES |
| 71690 | NO RECOGNIZED LOSSES |
| 71691 | PURCHASED OUTSIDE CLASS PERIOD |
| 71694 | NO RECOGNIZED LOSSES |
| 71695 | NO RECOGNIZED LOSSES |
| 71696 | PURCHASED OUTSIDE CLASS PERIOD |
| 71697 | NO RECOGNIZED LOSSES |
| 71698 | NO RECOGNIZED LOSSES |
| 71700 | NO RECOGNIZED LOSSES |
| 71701 | PURCHASED OUTSIDE CLASS PERIOD |
| 71702 | NO RECOGNIZED LOSSES |
| 71704 | NO RECOGNIZED LOSSES |
| 71707 | NO RECOGNIZED LOSSES |
| 71708 | NO RECOGNIZED LOSSES |
| 71709 | NO RECOGNIZED LOSSES |
| 71711 | NO RECOGNIZED LOSSES |
| 71713 | NO RECOGNIZED LOSSES |
| 71715 | PURCHASED OUTSIDE CLASS PERIOD |
| 71716 | PURCHASED OUTSIDE CLASS PERIOD |
| 71717 | NO RECOGNIZED LOSSES |
| 71718 | NO RECOGNIZED LOSSES |
| 71720 | NO RECOGNIZED LOSSES |
| 71721 | NO RECOGNIZED LOSSES |
| 71722 | NO RECOGNIZED LOSSES |
| 71723 | NO RECOGNIZED LOSSES |
| 71725 | NO RECOGNIZED LOSSES |
| 71727 | NO RECOGNIZED LOSSES |
| 71728 | NO RECOGNIZED LOSSES |
| 71729 | NO RECOGNIZED LOSSES |
| 71730 | NO RECOGNIZED LOSSES |
| 71731 | NO RECOGNIZED LOSSES |
| 71732 | NO RECOGNIZED LOSSES |
| 71733 | NO RECOGNIZED LOSSES |
| 71734 | NO RECOGNIZED LOSSES |
| 71735 | NO RECOGNIZED LOSSES |
| 71738 | PURCHASED OUTSIDE CLASS PERIOD |
| 71740 | NO RECOGNIZED LOSSES |
| 71741 | NO RECOGNIZED LOSSES |
| 71743 | NO RECOGNIZED LOSSES |
| 71744 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110725 | PURCHASED OUTSIDE CLASS PERIOD |
| 110726 | SHARES SOLD SHORT |
| 110727 | PURCHASED OUTSIDE CLASS PERIOD |
| 110728 | PURCHASED OUTSIDE CLASS PERIOD |
| 110729 | PURCHASED OUTSIDE CLASS PERIOD |
| 110730 | PURCHASED OUTSIDE CLASS PERIOD |
| 110734 | NO RECOGNIZED LOSSES |
| 110735 | NO RECOGNIZED LOSSES |
| 110736 | NO RECOGNIZED LOSSES |
| 110737 | NO RECOGNIZED LOSSES |
| 110739 | PURCHASED OUTSIDE CLASS PERIOD |
| 110740 | PURCHASED OUTSIDE CLASS PERIOD |
| 110741 | PURCHASED OUTSIDE CLASS PERIOD |
| 110742 | NO RECOGNIZED LOSSES |
| 110743 | NO RECOGNIZED LOSSES |
| 110744 | NO RECOGNIZED LOSSES |
| 110745 | NO RECOGNIZED LOSSES |
| 110746 | PURCHASED OUTSIDE CLASS PERIOD |
| 110747 | NO RECOGNIZED LOSSES |
| 110748 | NO RECOGNIZED LOSSES |
| 110749 | PURCHASED OUTSIDE CLASS PERIOD |
| 110750 | NO RECOGNIZED LOSSES |
| 110751 | PURCHASED OUTSIDE CLASS PERIOD |
| 110752 | NO RECOGNIZED LOSSES |
| 110753 | PURCHASED OUTSIDE CLASS PERIOD |
| 110754 | PURCHASED OUTSIDE CLASS PERIOD |
| 110755 | PURCHASED OUTSIDE CLASS PERIOD |
| 110756 | PURCHASED OUTSIDE CLASS PERIOD |
| 110757 | PURCHASED OUTSIDE CLASS PERIOD |
| 110758 | NO RECOGNIZED LOSSES |
| 110760 | PURCHASED OUTSIDE CLASS PERIOD |
| 110761 | PURCHASED OUTSIDE CLASS PERIOD |
| 110762 | PURCHASED OUTSIDE CLASS PERIOD |
| 110763 | NO RECOGNIZED LOSSES |
| 110764 | NO RECOGNIZED LOSSES |
| 110765 | NO RECOGNIZED LOSSES |
| 110767 | SHARES SOLD SHORT |
| 110769 | PURCHASED OUTSIDE CLASS PERIOD |
| 110770 | PURCHASED OUTSIDE CLASS PERIOD |
| 110772 | PURCHASED OUTSIDE CLASS PERIOD |
| 110773 | PURCHASED OUTSIDE CLASS PERIOD |
| 110774 | NO RECOGNIZED LOSSES |
| 110775 | PURCHASED OUTSIDE CLASS PERIOD |
| 110776 | PURCHASED OUTSIDE CLASS PERIOD |
| 110777 | PURCHASED OUTSIDE CLASS PERIOD |
| 110778 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71748 | PURCHASED OUTSIDE CLASS PERIOD |
| 71749 | NO RECOGNIZED LOSSES |
| 71750 | NO RECOGNIZED LOSSES |
| 71752 | NO RECOGNIZED LOSSES |
| 71753 | NO RECOGNIZED LOSSES |
| 71754 | NO RECOGNIZED LOSSES |
| 71756 | NO RECOGNIZED LOSSES |
| 71757 | NO RECOGNIZED LOSSES |
| 71758 | PURCHASED OUTSIDE CLASS PERIOD |
| 71760 | PURCHASED OUTSIDE CLASS PERIOD |
| 71766 | NO RECOGNIZED LOSSES |
| 71767 | NO RECOGNIZED LOSSES |
| 71768 | PURCHASED OUTSIDE CLASS PERIOD |
| 71769 | NO RECOGNIZED LOSSES |
| 71770 | NO RECOGNIZED LOSSES |
| 71772 | NO RECOGNIZED LOSSES |
| 71774 | NO RECOGNIZED LOSSES |
| 71776 | NO RECOGNIZED LOSSES |
| 71779 | NO RECOGNIZED LOSSES |
| 71780 | PURCHASED OUTSIDE CLASS PERIOD |
| 71783 | NO RECOGNIZED LOSSES |
| 71788 | PURCHASED OUTSIDE CLASS PERIOD |
| 71790 | NO RECOGNIZED LOSSES |
| 71793 | NO RECOGNIZED LOSSES |
| 71794 | NO RECOGNIZED LOSSES |
| 71795 | PURCHASED OUTSIDE CLASS PERIOD |
| 71796 | NO RECOGNIZED LOSSES |
| 71797 | NO RECOGNIZED LOSSES |
| 71799 | PURCHASED OUTSIDE CLASS PERIOD |
| 71800 | NO RECOGNIZED LOSSES |
| 71801 | NO RECOGNIZED LOSSES |
| 71804 | NO RECOGNIZED LOSSES |
| 71806 | NO RECOGNIZED LOSSES |
| 71807 | NO RECOGNIZED LOSSES |
| 71808 | PURCHASED OUTSIDE CLASS PERIOD |
| 71809 | NO RECOGNIZED LOSSES |
| 71811 | NO RECOGNIZED LOSSES |
| 71813 | NO RECOGNIZED LOSSES |
| 71815 | NO RECOGNIZED LOSSES |
| 71816 | NO RECOGNIZED LOSSES |
| 71817 | NO RECOGNIZED LOSSES |
| 71818 | NO RECOGNIZED LOSSES |
| 71821 | NO RECOGNIZED LOSSES |
| 71824 | NO RECOGNIZED LOSSES |
| 71825 | NO RECOGNIZED LOSSES |
| 71826 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110779 | NO RECOGNIZED LOSSES |
| 110780 | PURCHASED OUTSIDE CLASS PERIOD |
| 110783 | PURCHASED OUTSIDE CLASS PERIOD |
| 110784 | PURCHASED OUTSIDE CLASS PERIOD |
| 110785 | PURCHASED OUTSIDE CLASS PERIOD |
| 110787 | NO RECOGNIZED LOSSES |
| 110788 | NO RECOGNIZED LOSSES |
| 110789 | PURCHASED OUTSIDE CLASS PERIOD |
| 110791 | PURCHASED OUTSIDE CLASS PERIOD |
| 110792 | NO RECOGNIZED LOSSES |
| 110794 | PURCHASED OUTSIDE CLASS PERIOD |
| 110795 | SHARES SOLD SHORT |
| 110796 | NO RECOGNIZED LOSSES |
| 110797 | SHARES SOLD SHORT |
| 110799 | NO RECOGNIZED LOSSES |
| 110800 | PURCHASED OUTSIDE CLASS PERIOD |
| 110802 | NO RECOGNIZED LOSSES |
| 110803 | PURCHASED OUTSIDE CLASS PERIOD |
| 110804 | SHARES SOLD SHORT |
| 110805 | PURCHASED OUTSIDE CLASS PERIOD |
| 110806 | NO RECOGNIZED LOSSES |
| 110807 | PURCHASED OUTSIDE CLASS PERIOD |
| 110808 | PURCHASED OUTSIDE CLASS PERIOD |
| 110809 | PURCHASED OUTSIDE CLASS PERIOD |
| 110810 | PURCHASED OUTSIDE CLASS PERIOD |
| 110811 | PURCHASED OUTSIDE CLASS PERIOD |
| 110812 | NO RECOGNIZED LOSSES |
| 110815 | NO RECOGNIZED LOSSES |
| 110817 | PURCHASED OUTSIDE CLASS PERIOD |
| 110819 | NO RECOGNIZED LOSSES |
| 110820 | SHARES SOLD SHORT |
| 110821 | PURCHASED OUTSIDE CLASS PERIOD |
| 110822 | SHARES SOLD SHORT |
| 110823 | PURCHASED OUTSIDE CLASS PERIOD |
| 110824 | NO RECOGNIZED LOSSES |
| 110826 | SHARES SOLD SHORT |
| 110828 | SHARES SOLD SHORT |
| 110830 | SHARES SOLD SHORT |
| 110831 | NO RECOGNIZED LOSSES |
| 110832 | PURCHASED OUTSIDE CLASS PERIOD |
| 110833 | SHARES SOLD SHORT |
| 110834 | NO RECOGNIZED LOSSES |
| 110836 | PURCHASED OUTSIDE CLASS PERIOD |
| 110837 | NO RECOGNIZED LOSSES |
| 110838 | NO RECOGNIZED LOSSES |
| 110839 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71827 | NO RECOGNIZED LOSSES |
| 71828 | NO RECOGNIZED LOSSES |
| 71829 | NO RECOGNIZED LOSSES |
| 71830 | NO RECOGNIZED LOSSES |
| 71831 | NO RECOGNIZED LOSSES |
| 71832 | NO RECOGNIZED LOSSES |
| 71833 | NO RECOGNIZED LOSSES |
| 71835 | NO RECOGNIZED LOSSES |
| 71837 | NO RECOGNIZED LOSSES |
| 71838 | NO RECOGNIZED LOSSES |
| 71839 | NO RECOGNIZED LOSSES |
| 71840 | NO RECOGNIZED LOSSES |
| 71842 | NO RECOGNIZED LOSSES |
| 71843 | NO RECOGNIZED LOSSES |
| 71845 | NO RECOGNIZED LOSSES |
| 71847 | NO RECOGNIZED LOSSES |
| 71848 | NO RECOGNIZED LOSSES |
| 71849 | NO RECOGNIZED LOSSES |
| 71850 | NO RECOGNIZED LOSSES |
| 71852 | NO RECOGNIZED LOSSES |
| 71853 | NO RECOGNIZED LOSSES |
| 71858 | PURCHASED OUTSIDE CLASS PERIOD |
| 71859 | PURCHASED OUTSIDE CLASS PERIOD |
| 71860 | NO RECOGNIZED LOSSES |
| 71865 | NO RECOGNIZED LOSSES |
| 71866 | PURCHASED OUTSIDE CLASS PERIOD |
| 71869 | NO RECOGNIZED LOSSES |
| 71872 | NO RECOGNIZED LOSSES |
| 71873 | NO RECOGNIZED LOSSES |
| 71876 | NO RECOGNIZED LOSSES |
| 71877 | NO RECOGNIZED LOSSES |
| 71878 | NO RECOGNIZED LOSSES |
| 71882 | PURCHASED OUTSIDE CLASS PERIOD |
| 71883 | NO RECOGNIZED LOSSES |
| 71884 | NO RECOGNIZED LOSSES |
| 71885 | NO RECOGNIZED LOSSES |
| 71886 | NO RECOGNIZED LOSSES |
| 71887 | PURCHASED OUTSIDE CLASS PERIOD |
| 71889 | SHARES NOT PURCHASED |
| 71891 | NO RECOGNIZED LOSSES |
| 71892 | NO RECOGNIZED LOSSES |
| 71895 | PURCHASED OUTSIDE CLASS PERIOD |
| 71896 | NO RECOGNIZED LOSSES |
| 71897 | PURCHASED OUTSIDE CLASS PERIOD |
| 71899 | NO RECOGNIZED LOSSES |
| 71900 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110840 | PURCHASED OUTSIDE CLASS PERIOD |
| 110842 | SHARES SOLD SHORT |
| 110843 | SHARES SOLD SHORT |
| 110844 | PURCHASED OUTSIDE CLASS PERIOD |
| 110846 | PURCHASED OUTSIDE CLASS PERIOD |
| 110847 | SHARES SOLD SHORT |
| 110848 | SHARES SOLD SHORT |
| 110849 | SHARES SOLD SHORT |
| 110850 | SHARES SOLD SHORT |
| 110851 | NO RECOGNIZED LOSSES |
| 110852 | PURCHASED OUTSIDE CLASS PERIOD |
| 110856 | NO RECOGNIZED LOSSES |
| 110858 | PURCHASED OUTSIDE CLASS PERIOD |
| 110859 | SHARES SOLD SHORT |
| 110867 | PURCHASED OUTSIDE CLASS PERIOD |
| 110870 | PURCHASED OUTSIDE CLASS PERIOD |
| 110871 | PURCHASED OUTSIDE CLASS PERIOD |
| 110872 | SHARES SOLD SHORT |
| 110873 | SHARES SOLD SHORT |
| 110874 | SHARES SOLD SHORT |
| 110875 | PURCHASED OUTSIDE CLASS PERIOD |
| 110879 | SHARES SOLD SHORT |
| 110880 | NO RECOGNIZED LOSSES |
| 110882 | PURCHASED OUTSIDE CLASS PERIOD |
| 110883 | NO RECOGNIZED LOSSES |
| 110884 | SHARES SOLD SHORT |
| 110885 | PURCHASED OUTSIDE CLASS PERIOD |
| 110887 | SHARES SOLD SHORT |
| 110888 | PURCHASED OUTSIDE CLASS PERIOD |
| 110891 | PURCHASED OUTSIDE CLASS PERIOD |
| 110892 | PURCHASED OUTSIDE CLASS PERIOD |
| 110893 | PURCHASED OUTSIDE CLASS PERIOD |
| 110894 | NO RECOGNIZED LOSSES |
| 110896 | SHARES SOLD SHORT |
| 110897 | PURCHASED OUTSIDE CLASS PERIOD |
| 110899 | SHARES SOLD SHORT |
| 110900 | PURCHASED OUTSIDE CLASS PERIOD |
| 110901 | PURCHASED OUTSIDE CLASS PERIOD |
| 110903 | PURCHASED OUTSIDE CLASS PERIOD |
| 110904 | SHARES SOLD SHORT |
| 110906 | NO RECOGNIZED LOSSES |
| 110909 | SHARES SOLD SHORT |
| 110910 | PURCHASED OUTSIDE CLASS PERIOD |
| 110914 | SHARES SOLD SHORT |
| 110918 | SHARES SOLD SHORT |
| 110919 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 71901 | NO RECOGNIZED LOSSES | 110920 | PURCHASED OUTSIDE CLASS PERIOD |
| 71902 | NO RECOGNIZED LOSSES | 110921 | NO RECOGNIZED LOSSES |
| 71904 | NO RECOGNIZED LOSSES | 110922 | SHARES SOLD SHORT |
| 71905 | NO RECOGNIZED LOSSES | 110923 | PURCHASED OUTSIDE CLASS PERIOD |
| 71906 | NO RECOGNIZED LOSSES | 110926 | PURCHASED OUTSIDE CLASS PERIOD |
| 71909 | NO RECOGNIZED LOSSES | 110929 | SHARES SOLD SHORT |
| 71913 | PURCHASED OUTSIDE CLASS PERIOD | 110930 | PURCHASED OUTSIDE CLASS PERIOD |
| 71915 | NO RECOGNIZED LOSSES | 110931 | PURCHASED OUTSIDE CLASS PERIOD |
| 71918 | NO RECOGNIZED LOSSES | 110932 | PURCHASED OUTSIDE CLASS PERIOD |
| 71921 | NO RECOGNIZED LOSSES | 110933 | SHARES SOLD SHORT |
| 71922 | NO RECOGNIZED LOSSES | 110937 | SHARES SOLD SHORT |
| 71927 | NO RECOGNIZED LOSSES | 110938 | PURCHASED OUTSIDE CLASS PERIOD |
| 71928 | NO RECOGNIZED LOSSES | 110940 | NO RECOGNIZED LOSSES |
| 71929 | NO RECOGNIZED LOSSES | 110943 | PURCHASED OUTSIDE CLASS PERIOD |
| 71930 | NO RECOGNIZED LOSSES | 110944 | SHARES SOLD SHORT |
| 71931 | NO RECOGNIZED LOSSES | 110945 | SHARES SOLD SHORT |
| 71932 | NO RECOGNIZED LOSSES | 110946 | SHARES SOLD SHORT |
| 71934 | NO RECOGNIZED LOSSES | 110948 | PURCHASED OUTSIDE CLASS PERIOD |
| 71937 | NO RECOGNIZED LOSSES | 110950 | PURCHASED OUTSIDE CLASS PERIOD |
| 71939 | NO RECOGNIZED LOSSES | 110951 | PURCHASED OUTSIDE CLASS PERIOD |
| 71942 | NO RECOGNIZED LOSSES | 110952 | PURCHASED OUTSIDE CLASS PERIOD |
| 71943 | PURCHASED OUTSIDE CLASS PERIOD | 110953 | PURCHASED OUTSIDE CLASS PERIOD |
| 71947 | PURCHASED OUTSIDE CLASS PERIOD | 110954 | PURCHASED OUTSIDE CLASS PERIOD |
| 71949 | NO RECOGNIZED LOSSES | 110955 | SHARES SOLD SHORT |
| 71950 | PURCHASED OUTSIDE CLASS PERIOD | 110956 | SHARES SOLD SHORT |
| 71951 | NO RECOGNIZED LOSSES | 110957 | SHARES SOLD SHORT |
| 71952 | NO RECOGNIZED LOSSES | 110958 | SHARES SOLD SHORT |
| 71957 | NO RECOGNIZED LOSSES | 110959 | SHARES SOLD SHORT |
| 71959 | NO RECOGNIZED LOSSES | 110960 | PURCHASED OUTSIDE CLASS PERIOD |
| 71961 | NO RECOGNIZED LOSSES | 110961 | PURCHASED OUTSIDE CLASS PERIOD |
| 71963 | NO RECOGNIZED LOSSES | 110962 | PURCHASED OUTSIDE CLASS PERIOD |
| 71965 | NO RECOGNIZED LOSSES | 110963 | PURCHASED OUTSIDE CLASS PERIOD |
| 71969 | NO RECOGNIZED LOSSES | 110964 | SHARES SOLD SHORT |
| 71970 | NO RECOGNIZED LOSSES | 110965 | PURCHASED OUTSIDE CLASS PERIOD |
| 71971 | NO RECOGNIZED LOSSES | 110966 | NO RECOGNIZED LOSSES |
| 71974 | NO RECOGNIZED LOSSES | 110969 | SHARES SOLD SHORT |
| 71977 | NO RECOGNIZED LOSSES | 110970 | SHARES SOLD SHORT |
| 71979 | NO RECOGNIZED LOSSES | 110971 | PURCHASED OUTSIDE CLASS PERIOD |
| 71981 | NO RECOGNIZED LOSSES | 110972 | SHARES SOLD SHORT |
| 71982 | NO RECOGNIZED LOSSES | 110975 | PURCHASED OUTSIDE CLASS PERIOD |
| 71984 | NO RECOGNIZED LOSSES | 110976 | NO RECOGNIZED LOSSES |
| 71986 | PURCHASED OUTSIDE CLASS PERIOD | 110979 | SHARES SOLD SHORT |
| 71987 | NO RECOGNIZED LOSSES | 110980 | PURCHASED OUTSIDE CLASS PERIOD |
| 71988 | NO RECOGNIZED LOSSES | 110982 | SHARES SOLD SHORT |
| 71989 | NO RECOGNIZED LOSSES | 110985 | PURCHASED OUTSIDE CLASS PERIOD |
| 71990 | NO RECOGNIZED LOSSES | 110986 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 71995 | NO RECOGNIZED LOSSES |
| 71998 | NO RECOGNIZED LOSSES |
| 71999 | PURCHASED OUTSIDE CLASS PERIOD |
| 72000 | NO RECOGNIZED LOSSES |
| 72001 | PURCHASED OUTSIDE CLASS PERIOD |
| 72003 | PURCHASED OUTSIDE CLASS PERIOD |
| 72004 | NO RECOGNIZED LOSSES |
| 72005 | NO RECOGNIZED LOSSES |
| 72006 | PURCHASED OUTSIDE CLASS PERIOD |
| 72009 | NO RECOGNIZED LOSSES |
| 72010 | NO RECOGNIZED LOSSES |
| 72011 | NO RECOGNIZED LOSSES |
| 72013 | NO RECOGNIZED LOSSES |
| 72014 | NO RECOGNIZED LOSSES |
| 72015 | NO RECOGNIZED LOSSES |
| 72016 | NO RECOGNIZED LOSSES |
| 72022 | NO RECOGNIZED LOSSES |
| 72024 | NO RECOGNIZED LOSSES |
| 72026 | NO RECOGNIZED LOSSES |
| 72027 | PURCHASED OUTSIDE CLASS PERIOD |
| 72029 | PURCHASED OUTSIDE CLASS PERIOD |
| 72032 | NO RECOGNIZED LOSSES |
| 72034 | NO RECOGNIZED LOSSES |
| 72035 | NO RECOGNIZED LOSSES |
| 72038 | NO RECOGNIZED LOSSES |
| 72040 | NO RECOGNIZED LOSSES |
| 72042 | NO RECOGNIZED LOSSES |
| 72043 | NO RECOGNIZED LOSSES |
| 72044 | NO RECOGNIZED LOSSES |
| 72045 | NO RECOGNIZED LOSSES |
| 72047 | NO RECOGNIZED LOSSES |
| 72048 | NO RECOGNIZED LOSSES |
| 72049 | NO RECOGNIZED LOSSES |
| 72050 | NO RECOGNIZED LOSSES |
| 72053 | PURCHASED OUTSIDE CLASS PERIOD |
| 72057 | NO RECOGNIZED LOSSES |
| 72059 | NO RECOGNIZED LOSSES |
| 72061 | NO RECOGNIZED LOSSES |
| 72063 | NO RECOGNIZED LOSSES |
| 72064 | PURCHASED OUTSIDE CLASS PERIOD |
| 72066 | NO RECOGNIZED LOSSES |
| 72069 | NO RECOGNIZED LOSSES |
| 72072 | NO RECOGNIZED LOSSES |
| 72073 | NO RECOGNIZED LOSSES |
| 72076 | NO RECOGNIZED LOSSES |
| 72079 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 110989 | PURCHASED OUTSIDE CLASS PERIOD |
| 110991 | SHARES SOLD SHORT |
| 110993 | SHARES SOLD SHORT |
| 110994 | PURCHASED OUTSIDE CLASS PERIOD |
| 110997 | NO RECOGNIZED LOSSES |
| 110998 | NO RECOGNIZED LOSSES |
| 111000 | PURCHASED OUTSIDE CLASS PERIOD |
| 111001 | SHARES SOLD SHORT |
| 111002 | PURCHASED OUTSIDE CLASS PERIOD |
| 111003 | SHARES SOLD SHORT |
| 111004 | SHARES SOLD SHORT |
| 111005 | PURCHASED OUTSIDE CLASS PERIOD |
| 111006 | PURCHASED OUTSIDE CLASS PERIOD |
| 111007 | SHARES SOLD SHORT |
| 111008 | PURCHASED OUTSIDE CLASS PERIOD |
| 111009 | NO RECOGNIZED LOSSES |
| 111011 | SHARES SOLD SHORT |
| 111013 | PURCHASED OUTSIDE CLASS PERIOD |
| 111015 | SHARES SOLD SHORT |
| 111016 | NO RECOGNIZED LOSSES |
| 111017 | PURCHASED OUTSIDE CLASS PERIOD |
| 111018 | PURCHASED OUTSIDE CLASS PERIOD |
| 111021 | PURCHASED OUTSIDE CLASS PERIOD |
| 111024 | PURCHASED OUTSIDE CLASS PERIOD |
| 111026 | PURCHASED OUTSIDE CLASS PERIOD |
| 111027 | NO RECOGNIZED LOSSES |
| 111029 | NO RECOGNIZED LOSSES |
| 111030 | NO RECOGNIZED LOSSES |
| 111031 | SHARES SOLD SHORT |
| 111033 | PURCHASED OUTSIDE CLASS PERIOD |
| 111034 | NO RECOGNIZED LOSSES |
| 111036 | PURCHASED OUTSIDE CLASS PERIOD |
| 111037 | PURCHASED OUTSIDE CLASS PERIOD |
| 111038 | NO RECOGNIZED LOSSES |
| 111039 | PURCHASED OUTSIDE CLASS PERIOD |
| 111040 | SHARES SOLD SHORT |
| 111042 | PURCHASED OUTSIDE CLASS PERIOD |
| 111043 | PURCHASED OUTSIDE CLASS PERIOD |
| 111044 | PURCHASED OUTSIDE CLASS PERIOD |
| 111045 | PURCHASED OUTSIDE CLASS PERIOD |
| 111046 | SHARES SOLD SHORT |
| 111047 | NO RECOGNIZED LOSSES |
| 111048 | SHARES SOLD SHORT |
| 111049 | NO RECOGNIZED LOSSES |
| 111050 | PURCHASED OUTSIDE CLASS PERIOD |
| 111051 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 72080 | NO RECOGNIZED LOSSES |
| 72082 | NO RECOGNIZED LOSSES |
| 72083 | NO RECOGNIZED LOSSES |
| 72084 | NO RECOGNIZED LOSSES |
| 72085 | NO RECOGNIZED LOSSES |
| 72089 | NO RECOGNIZED LOSSES |
| 72090 | NO RECOGNIZED LOSSES |
| 72091 | NO RECOGNIZED LOSSES |
| 72092 | NO RECOGNIZED LOSSES |
| 72093 | NO RECOGNIZED LOSSES |
| 72096 | SHARES NOT PURCHASED |
| 72097 | SHARES NOT PURCHASED |
| 72098 | SHARES NOT PURCHASED |
| 72099 | SHARES NOT PURCHASED |
| 72100 | SHARES NOT PURCHASED |
| 72101 | SHARES NOT PURCHASED |
| 72186 | PURCHASED OUTSIDE CLASS PERIOD |
| 72226 | SHARES NOT PURCHASED |
| 72246 | PURCHASED OUTSIDE CLASS PERIOD |
| 72247 | PURCHASED OUTSIDE CLASS PERIOD |
| 72270 | PURCHASED OUTSIDE CLASS PERIOD |
| 72276 | PURCHASED OUTSIDE CLASS PERIOD |
| 72277 | NO RECOGNIZED LOSSES |
| 72283 | NO RECOGNIZED LOSSES |
| 72285 | NO RECOGNIZED LOSSES |
| 72309 | NO RECOGNIZED LOSSES |
| 72320 | PURCHASED OUTSIDE CLASS PERIOD |
| 72323 | NO RECOGNIZED LOSSES |
| 72327 | NO RECOGNIZED LOSSES |
| 72334 | NO RECOGNIZED LOSSES |
| 72344 | NO RECOGNIZED LOSSES |
| 72361 | NO RECOGNIZED LOSSES |
| 72370 | NO RECOGNIZED LOSSES |
| 72398 | PURCHASED OUTSIDE CLASS PERIOD |
| 72401 | NO RECOGNIZED LOSSES |
| 72402 | PURCHASED OUTSIDE CLASS PERIOD |
| 72407 | NO RECOGNIZED LOSSES |
| 72409 | NO RECOGNIZED LOSSES |
| 72410 | NO RECOGNIZED LOSSES |
| 72411 | SHARES NOT PURCHASED |
| 72416 | PURCHASED OUTSIDE CLASS PERIOD |
| 72417 | SHARES NOT PURCHASED |
| 72418 | SHARES NOT PURCHASED |
| 72419 | SHARES NOT PURCHASED |
| 72420 | SHARES NOT PURCHASED |
| 72421 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111052 | PURCHASED OUTSIDE CLASS PERIOD |
| 111053 | PURCHASED OUTSIDE CLASS PERIOD |
| 111054 | PURCHASED OUTSIDE CLASS PERIOD |
| 111055 | SHARES SOLD SHORT |
| 111056 | SHARES SOLD SHORT |
| 111058 | SHARES SOLD SHORT |
| 111059 | PURCHASED OUTSIDE CLASS PERIOD |
| 111060 | SHARES SOLD SHORT |
| 111061 | PURCHASED OUTSIDE CLASS PERIOD |
| 111062 | SHARES SOLD SHORT |
| 111063 | SHARES SOLD SHORT |
| 111064 | SHARES SOLD SHORT |
| 111067 | SHARES SOLD SHORT |
| 111068 | SHARES SOLD SHORT |
| 111070 | PURCHASED OUTSIDE CLASS PERIOD |
| 111071 | PURCHASED OUTSIDE CLASS PERIOD |
| 111073 | PURCHASED OUTSIDE CLASS PERIOD |
| 111074 | PURCHASED OUTSIDE CLASS PERIOD |
| 111075 | SHARES SOLD SHORT |
| 111076 | PURCHASED OUTSIDE CLASS PERIOD |
| 111077 | PURCHASED OUTSIDE CLASS PERIOD |
| 111079 | PURCHASED OUTSIDE CLASS PERIOD |
| 111082 | SHARES SOLD SHORT |
| 111085 | PURCHASED OUTSIDE CLASS PERIOD |
| 111086 | SHARES SOLD SHORT |
| 111089 | PURCHASED OUTSIDE CLASS PERIOD |
| 111090 | NO RECOGNIZED LOSSES |
| 111091 | PURCHASED OUTSIDE CLASS PERIOD |
| 111092 | PURCHASED OUTSIDE CLASS PERIOD |
| 111093 | NO RECOGNIZED LOSSES |
| 111096 | SHARES SOLD SHORT |
| 111098 | PURCHASED OUTSIDE CLASS PERIOD |
| 111099 | SHARES SOLD SHORT |
| 111100 | SHARES SOLD SHORT |
| 111102 | NO RECOGNIZED LOSSES |
| 111103 | NO RECOGNIZED LOSSES |
| 111104 | SHARES SOLD SHORT |
| 111105 | NO RECOGNIZED LOSSES |
| 111106 | PURCHASED OUTSIDE CLASS PERIOD |
| 111107 | NO RECOGNIZED LOSSES |
| 111108 | PURCHASED OUTSIDE CLASS PERIOD |
| 111109 | PURCHASED OUTSIDE CLASS PERIOD |
| 111111 | NO RECOGNIZED LOSSES |
| 111112 | PURCHASED OUTSIDE CLASS PERIOD |
| 111113 | SHARES SOLD SHORT |
| 111115 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 72423 | NO RECOGNIZED LOSSES |
| 72425 | NO RECOGNIZED LOSSES |
| 72428 | NO RECOGNIZED LOSSES |
| 72433 | NO RECOGNIZED LOSSES |
| 72434 | NO RECOGNIZED LOSSES |
| 72436 | NO RECOGNIZED LOSSES |
| 72441 | NO RECOGNIZED LOSSES |
| 72442 | NO RECOGNIZED LOSSES |
| 72443 | NO RECOGNIZED LOSSES |
| 72448 | NO RECOGNIZED LOSSES |
| 72449 | NO RECOGNIZED LOSSES |
| 72451 | PURCHASED OUTSIDE CLASS PERIOD |
| 72452 | NO RECOGNIZED LOSSES |
| 72456 | NO RECOGNIZED LOSSES |
| 72458 | NO RECOGNIZED LOSSES |
| 72461 | NO RECOGNIZED LOSSES |
| 72462 | NO RECOGNIZED LOSSES |
| 72464 | PURCHASED OUTSIDE CLASS PERIOD |
| 72466 | NO RECOGNIZED LOSSES |
| 72468 | NO RECOGNIZED LOSSES |
| 72469 | PURCHASED OUTSIDE CLASS PERIOD |
| 72470 | NO RECOGNIZED LOSSES |
| 72471 | NO RECOGNIZED LOSSES |
| 72473 | NO RECOGNIZED LOSSES |
| 72475 | NO RECOGNIZED LOSSES |
| 72476 | NO RECOGNIZED LOSSES |
| 72478 | NO RECOGNIZED LOSSES |
| 72479 | NO RECOGNIZED LOSSES |
| 72482 | NO RECOGNIZED LOSSES |
| 72483 | NO RECOGNIZED LOSSES |
| 72485 | NO RECOGNIZED LOSSES |
| 72489 | NO RECOGNIZED LOSSES |
| 72492 | PURCHASED OUTSIDE CLASS PERIOD |
| 72493 | PURCHASED OUTSIDE CLASS PERIOD |
| 72494 | NO RECOGNIZED LOSSES |
| 72496 | NO RECOGNIZED LOSSES |
| 72501 | NO RECOGNIZED LOSSES |
| 72502 | NO RECOGNIZED LOSSES |
| 72503 | NO RECOGNIZED LOSSES |
| 72506 | NO RECOGNIZED LOSSES |
| 72508 | NO RECOGNIZED LOSSES |
| 72510 | NO RECOGNIZED LOSSES |
| 72511 | NO RECOGNIZED LOSSES |
| 72513 | NO RECOGNIZED LOSSES |
| 72515 | PURCHASED OUTSIDE CLASS PERIOD |
| 72516 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111116 | PURCHASED OUTSIDE CLASS PERIOD |
| 111117 | PURCHASED OUTSIDE CLASS PERIOD |
| 111118 | SHARES SOLD SHORT |
| 111119 | PURCHASED OUTSIDE CLASS PERIOD |
| 111120 | SHARES SOLD SHORT |
| 111122 | PURCHASED OUTSIDE CLASS PERIOD |
| 111123 | SHARES SOLD SHORT |
| 111124 | PURCHASED OUTSIDE CLASS PERIOD |
| 111126 | PURCHASED OUTSIDE CLASS PERIOD |
| 111127 | SHARES SOLD SHORT |
| 111128 | SHARES SOLD SHORT |
| 111130 | PURCHASED OUTSIDE CLASS PERIOD |
| 111131 | SHARES SOLD SHORT |
| 111132 | NO RECOGNIZED LOSSES |
| 111133 | PURCHASED OUTSIDE CLASS PERIOD |
| 111134 | SHARES SOLD SHORT |
| 111137 | SHARES SOLD SHORT |
| 111138 | SHARES SOLD SHORT |
| 111140 | SHARES SOLD SHORT |
| 111141 | SHARES SOLD SHORT |
| 111142 | PURCHASED OUTSIDE CLASS PERIOD |
| 111144 | PURCHASED OUTSIDE CLASS PERIOD |
| 111147 | NO RECOGNIZED LOSSES |
| 111148 | SHARES SOLD SHORT |
| 111149 | PURCHASED OUTSIDE CLASS PERIOD |
| 111150 | SHARES SOLD SHORT |
| 111152 | PURCHASED OUTSIDE CLASS PERIOD |
| 111155 | PURCHASED OUTSIDE CLASS PERIOD |
| 111157 | PURCHASED OUTSIDE CLASS PERIOD |
| 111158 | PURCHASED OUTSIDE CLASS PERIOD |
| 111159 | PURCHASED OUTSIDE CLASS PERIOD |
| 111160 | PURCHASED OUTSIDE CLASS PERIOD |
| 111161 | PURCHASED OUTSIDE CLASS PERIOD |
| 111162 | PURCHASED OUTSIDE CLASS PERIOD |
| 111163 | PURCHASED OUTSIDE CLASS PERIOD |
| 111164 | SHARES SOLD SHORT |
| 111165 | SHARES SOLD SHORT |
| 111168 | PURCHASED OUTSIDE CLASS PERIOD |
| 111169 | NO RECOGNIZED LOSSES |
| 111171 | PURCHASED OUTSIDE CLASS PERIOD |
| 111174 | PURCHASED OUTSIDE CLASS PERIOD |
| 111175 | SHARES SOLD SHORT |
| 111176 | PURCHASED OUTSIDE CLASS PERIOD |
| 111177 | PURCHASED OUTSIDE CLASS PERIOD |
| 111180 | PURCHASED OUTSIDE CLASS PERIOD |
| 111181 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 72517 | PURCHASED OUTSIDE CLASS PERIOD |
| 72518 | NO RECOGNIZED LOSSES |
| 72519 | NO RECOGNIZED LOSSES |
| 72521 | NO RECOGNIZED LOSSES |
| 72522 | NO RECOGNIZED LOSSES |
| 72524 | NO RECOGNIZED LOSSES |
| 72527 | NO RECOGNIZED LOSSES |
| 72530 | NO RECOGNIZED LOSSES |
| 72536 | NO RECOGNIZED LOSSES |
| 72538 | NO RECOGNIZED LOSSES |
| 72541 | PURCHASED OUTSIDE CLASS PERIOD |
| 72543 | NO RECOGNIZED LOSSES |
| 72544 | NO RECOGNIZED LOSSES |
| 72546 | NO RECOGNIZED LOSSES |
| 72549 | SHARES NOT PURCHASED |
| 72551 | NO RECOGNIZED LOSSES |
| 72553 | NO RECOGNIZED LOSSES |
| 72554 | NO RECOGNIZED LOSSES |
| 72556 | NO RECOGNIZED LOSSES |
| 72557 | NO RECOGNIZED LOSSES |
| 72558 | NO RECOGNIZED LOSSES |
| 72560 | NO RECOGNIZED LOSSES |
| 72563 | NO RECOGNIZED LOSSES |
| 72567 | NO RECOGNIZED LOSSES |
| 72568 | NO RECOGNIZED LOSSES |
| 72569 | PURCHASED OUTSIDE CLASS PERIOD |
| 72570 | NO RECOGNIZED LOSSES |
| 72574 | NO RECOGNIZED LOSSES |
| 72576 | NO RECOGNIZED LOSSES |
| 72581 | SHARES NOT PURCHASED |
| 72586 | NO RECOGNIZED LOSSES |
| 72587 | PURCHASED OUTSIDE CLASS PERIOD |
| 72589 | NO RECOGNIZED LOSSES |
| 72594 | PURCHASED OUTSIDE CLASS PERIOD |
| 72595 | NO RECOGNIZED LOSSES |
| 72596 | NO RECOGNIZED LOSSES |
| 72597 | PURCHASED OUTSIDE CLASS PERIOD |
| 72598 | NO RECOGNIZED LOSSES |
| 72599 | NO RECOGNIZED LOSSES |
| 72600 | NO RECOGNIZED LOSSES |
| 72602 | NO RECOGNIZED LOSSES |
| 72603 | NO RECOGNIZED LOSSES |
| 72604 | NO RECOGNIZED LOSSES |
| 72605 | DUPLICATE CLAIMS |
| 72606 | NO RECOGNIZED LOSSES |
| 72607 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111183 | PURCHASED OUTSIDE CLASS PERIOD |
| 111184 | PURCHASED OUTSIDE CLASS PERIOD |
| 111185 | NO RECOGNIZED LOSSES |
| 111186 | PURCHASED OUTSIDE CLASS PERIOD |
| 111188 | PURCHASED OUTSIDE CLASS PERIOD |
| 111189 | PURCHASED OUTSIDE CLASS PERIOD |
| 111190 | PURCHASED OUTSIDE CLASS PERIOD |
| 111191 | PURCHASED OUTSIDE CLASS PERIOD |
| 111192 | PURCHASED OUTSIDE CLASS PERIOD |
| 111194 | PURCHASED OUTSIDE CLASS PERIOD |
| 111195 | SHARES SOLD SHORT |
| 111196 | PURCHASED OUTSIDE CLASS PERIOD |
| 111197 | SHARES SOLD SHORT |
| 111198 | NO RECOGNIZED LOSSES |
| 111199 | PURCHASED OUTSIDE CLASS PERIOD |
| 111200 | PURCHASED OUTSIDE CLASS PERIOD |
| 111203 | SHARES SOLD SHORT |
| 111204 | PURCHASED OUTSIDE CLASS PERIOD |
| 111205 | PURCHASED OUTSIDE CLASS PERIOD |
| 111206 | PURCHASED OUTSIDE CLASS PERIOD |
| 111207 | SHARES SOLD SHORT |
| 111208 | SHARES SOLD SHORT |
| 111209 | NO RECOGNIZED LOSSES |
| 111210 | SHARES SOLD SHORT |
| 111212 | SHARES SOLD SHORT |
| 111213 | SHARES SOLD SHORT |
| 111214 | SHARES SOLD SHORT |
| 111216 | NO RECOGNIZED LOSSES |
| 111217 | SHARES SOLD SHORT |
| 111218 | NO RECOGNIZED LOSSES |
| 111219 | NO RECOGNIZED LOSSES |
| 111221 | PURCHASED OUTSIDE CLASS PERIOD |
| 111222 | SHARES SOLD SHORT |
| 111224 | NO RECOGNIZED LOSSES |
| 111225 | SHARES SOLD SHORT |
| 111226 | PURCHASED OUTSIDE CLASS PERIOD |
| 111227 | NO RECOGNIZED LOSSES |
| 111229 | PURCHASED OUTSIDE CLASS PERIOD |
| 111230 | NO RECOGNIZED LOSSES |
| 111231 | PURCHASED OUTSIDE CLASS PERIOD |
| 111232 | SHARES SOLD SHORT |
| 111235 | PURCHASED OUTSIDE CLASS PERIOD |
| 111236 | PURCHASED OUTSIDE CLASS PERIOD |
| 111239 | PURCHASED OUTSIDE CLASS PERIOD |
| 111240 | SHARES SOLD SHORT |
| 111241 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 72609 | NO RECOGNIZED LOSSES |
| 72612 | NO RECOGNIZED LOSSES |
| 72615 | NO RECOGNIZED LOSSES |
| 72619 | NO RECOGNIZED LOSSES |
| 72621 | NO RECOGNIZED LOSSES |
| 72623 | NO RECOGNIZED LOSSES |
| 72625 | NO RECOGNIZED LOSSES |
| 72628 | NO RECOGNIZED LOSSES |
| 72629 | NO RECOGNIZED LOSSES |
| 72633 | NO RECOGNIZED LOSSES |
| 72634 | NO RECOGNIZED LOSSES |
| 72635 | NO RECOGNIZED LOSSES |
| 72637 | PURCHASED OUTSIDE CLASS PERIOD |
| 72638 | NO RECOGNIZED LOSSES |
| 72640 | NO RECOGNIZED LOSSES |
| 72644 | NO RECOGNIZED LOSSES |
| 72645 | NO RECOGNIZED LOSSES |
| 72648 | PURCHASED OUTSIDE CLASS PERIOD |
| 72649 | NO RECOGNIZED LOSSES |
| 72651 | NO RECOGNIZED LOSSES |
| 72652 | NO RECOGNIZED LOSSES |
| 72653 | NO RECOGNIZED LOSSES |
| 72655 | NO RECOGNIZED LOSSES |
| 72659 | NO RECOGNIZED LOSSES |
| 72661 | NO RECOGNIZED LOSSES |
| 72662 | NO RECOGNIZED LOSSES |
| 72663 | NO RECOGNIZED LOSSES |
| 72664 | NO RECOGNIZED LOSSES |
| 72666 | NO RECOGNIZED LOSSES |
| 72667 | NO RECOGNIZED LOSSES |
| 72669 | NO RECOGNIZED LOSSES |
| 72670 | NO RECOGNIZED LOSSES |
| 72672 | NO RECOGNIZED LOSSES |
| 72674 | NO RECOGNIZED LOSSES |
| 72677 | NO RECOGNIZED LOSSES |
| 72678 | NO RECOGNIZED LOSSES |
| 72680 | NO RECOGNIZED LOSSES |
| 72685 | NO RECOGNIZED LOSSES |
| 72688 | NO RECOGNIZED LOSSES |
| 72690 | NO RECOGNIZED LOSSES |
| 72692 | NO RECOGNIZED LOSSES |
| 72694 | NO RECOGNIZED LOSSES |
| 72695 | NO RECOGNIZED LOSSES |
| 72696 | NO RECOGNIZED LOSSES |
| 72698 | NO RECOGNIZED LOSSES |
| 72699 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111242 | PURCHASED OUTSIDE CLASS PERIOD |
| 111243 | SHARES SOLD SHORT |
| 111244 | SHARES SOLD SHORT |
| 111245 | PURCHASED OUTSIDE CLASS PERIOD |
| 111246 | PURCHASED OUTSIDE CLASS PERIOD |
| 111247 | PURCHASED OUTSIDE CLASS PERIOD |
| 111248 | PURCHASED OUTSIDE CLASS PERIOD |
| 111252 | SHARES SOLD SHORT |
| 111253 | SHARES SOLD SHORT |
| 111254 | PURCHASED OUTSIDE CLASS PERIOD |
| 111255 | NO RECOGNIZED LOSSES |
| 111256 | PURCHASED OUTSIDE CLASS PERIOD |
| 111257 | NO RECOGNIZED LOSSES |
| 111258 | PURCHASED OUTSIDE CLASS PERIOD |
| 111259 | SHARES SOLD SHORT |
| 111261 | SHARES SOLD SHORT |
| 111262 | SHARES SOLD SHORT |
| 111263 | PURCHASED OUTSIDE CLASS PERIOD |
| 111264 | SHARES SOLD SHORT |
| 111266 | PURCHASED OUTSIDE CLASS PERIOD |
| 111271 | SHARES SOLD SHORT |
| 111272 | SHARES SOLD SHORT |
| 111273 | PURCHASED OUTSIDE CLASS PERIOD |
| 111274 | PURCHASED OUTSIDE CLASS PERIOD |
| 111275 | SHARES SOLD SHORT |
| 111276 | PURCHASED OUTSIDE CLASS PERIOD |
| 111278 | DUPLICATE CLAIMS |
| 111279 | SHARES SOLD SHORT |
| 111280 | SHARES SOLD SHORT |
| 111281 | PURCHASED OUTSIDE CLASS PERIOD |
| 111282 | PURCHASED OUTSIDE CLASS PERIOD |
| 111283 | PURCHASED OUTSIDE CLASS PERIOD |
| 111285 | NO RECOGNIZED LOSSES |
| 111286 | PURCHASED OUTSIDE CLASS PERIOD |
| 111288 | SHARES SOLD SHORT |
| 111289 | PURCHASED OUTSIDE CLASS PERIOD |
| 111291 | PURCHASED OUTSIDE CLASS PERIOD |
| 111292 | NO RECOGNIZED LOSSES |
| 111294 | SHARES SOLD SHORT |
| 111296 | SHARES SOLD SHORT |
| 111297 | SHARES SOLD SHORT |
| 111298 | PURCHASED OUTSIDE CLASS PERIOD |
| 111301 | PURCHASED OUTSIDE CLASS PERIOD |
| 111302 | PURCHASED OUTSIDE CLASS PERIOD |
| 111303 | SHARES SOLD SHORT |
| 111305 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 72700 | NO RECOGNIZED LOSSES | | 111306 | NO RECOGNIZED LOSSES |
| 72701 | NO RECOGNIZED LOSSES | | 111308 | SHARES SOLD SHORT |
| 72703 | NO RECOGNIZED LOSSES | | 111311 | NO RECOGNIZED LOSSES |
| 72704 | NO RECOGNIZED LOSSES | | 111313 | SHARES SOLD SHORT |
| 72706 | NO RECOGNIZED LOSSES | | 111314 | NO RECOGNIZED LOSSES |
| 72707 | NO RECOGNIZED LOSSES | | 111315 | NO RECOGNIZED LOSSES |
| 72708 | NO RECOGNIZED LOSSES | | 111316 | NO RECOGNIZED LOSSES |
| 72710 | NO RECOGNIZED LOSSES | | 111318 | SHARES SOLD SHORT |
| 72711 | NO RECOGNIZED LOSSES | | 111319 | PURCHASED OUTSIDE CLASS PERIOD |
| 72713 | NO RECOGNIZED LOSSES | | 111321 | PURCHASED OUTSIDE CLASS PERIOD |
| 72714 | NO RECOGNIZED LOSSES | | 111324 | NO RECOGNIZED LOSSES |
| 72716 | NO RECOGNIZED LOSSES | | 111325 | SHARES SOLD SHORT |
| 72722 | NO RECOGNIZED LOSSES | | 111327 | SHARES SOLD SHORT |
| 72723 | NO RECOGNIZED LOSSES | | 111328 | PURCHASED OUTSIDE CLASS PERIOD |
| 72725 | NO RECOGNIZED LOSSES | | 111329 | PURCHASED OUTSIDE CLASS PERIOD |
| 72726 | NO RECOGNIZED LOSSES | | 111330 | PURCHASED OUTSIDE CLASS PERIOD |
| 72728 | NO RECOGNIZED LOSSES | | 111332 | SHARES SOLD SHORT |
| 72733 | NO RECOGNIZED LOSSES | | 111335 | PURCHASED OUTSIDE CLASS PERIOD |
| 72734 | NO RECOGNIZED LOSSES | | 111336 | SHARES SOLD SHORT |
| 72735 | NO RECOGNIZED LOSSES | | 111337 | PURCHASED OUTSIDE CLASS PERIOD |
| 72737 | NO RECOGNIZED LOSSES | | 111338 | NO RECOGNIZED LOSSES |
| 72739 | NO RECOGNIZED LOSSES | | 111342 | PURCHASED OUTSIDE CLASS PERIOD |
| 72741 | NO RECOGNIZED LOSSES | | 111343 | SHARES SOLD SHORT |
| 72742 | NO RECOGNIZED LOSSES | | 111344 | NO RECOGNIZED LOSSES |
| 72743 | NO RECOGNIZED LOSSES | | 111345 | SHARES SOLD SHORT |
| 72744 | NO RECOGNIZED LOSSES | | 111347 | PURCHASED OUTSIDE CLASS PERIOD |
| 72746 | NO RECOGNIZED LOSSES | | 111348 | SHARES SOLD SHORT |
| 72747 | NO RECOGNIZED LOSSES | | 111349 | PURCHASED OUTSIDE CLASS PERIOD |
| 72748 | NO RECOGNIZED LOSSES | | 111350 | SHARES SOLD SHORT |
| 72752 | NO RECOGNIZED LOSSES | | 111351 | PURCHASED OUTSIDE CLASS PERIOD |
| 72753 | NO RECOGNIZED LOSSES | | 111352 | PURCHASED OUTSIDE CLASS PERIOD |
| 72754 | NO RECOGNIZED LOSSES | | 111355 | SHARES SOLD SHORT |
| 72755 | NO RECOGNIZED LOSSES | | 111356 | PURCHASED OUTSIDE CLASS PERIOD |
| 72757 | NO RECOGNIZED LOSSES | | 111358 | NO RECOGNIZED LOSSES |
| 72760 | NO RECOGNIZED LOSSES | | 111360 | NO RECOGNIZED LOSSES |
| 72761 | NO RECOGNIZED LOSSES | | 111361 | SHARES SOLD SHORT |
| 72762 | NO RECOGNIZED LOSSES | | 111362 | SHARES SOLD SHORT |
| 72763 | NO RECOGNIZED LOSSES | | 111363 | PURCHASED OUTSIDE CLASS PERIOD |
| 72765 | NO RECOGNIZED LOSSES | | 111364 | SHARES SOLD SHORT |
| 72768 | NO RECOGNIZED LOSSES | | 111366 | PURCHASED OUTSIDE CLASS PERIOD |
| 72769 | NO RECOGNIZED LOSSES | | 111367 | PURCHASED OUTSIDE CLASS PERIOD |
| 72771 | PURCHASED OUTSIDE CLASS PERIOD | | 111369 | SHARES SOLD SHORT |
| 72772 | NO RECOGNIZED LOSSES | | 111370 | PURCHASED OUTSIDE CLASS PERIOD |
| 72773 | NO RECOGNIZED LOSSES | | 111371 | PURCHASED OUTSIDE CLASS PERIOD |
| 72776 | NO RECOGNIZED LOSSES | | 111372 | PURCHASED OUTSIDE CLASS PERIOD |
| 72777 | NO RECOGNIZED LOSSES | | 111374 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 72782 | NO RECOGNIZED LOSSES |
| 72783 | PURCHASED OUTSIDE CLASS PERIOD |
| 72785 | NO RECOGNIZED LOSSES |
| 72789 | NO RECOGNIZED LOSSES |
| 72790 | NO RECOGNIZED LOSSES |
| 72791 | NO RECOGNIZED LOSSES |
| 72792 | NO RECOGNIZED LOSSES |
| 72794 | NO RECOGNIZED LOSSES |
| 72795 | NO RECOGNIZED LOSSES |
| 72796 | NO RECOGNIZED LOSSES |
| 72798 | PURCHASED OUTSIDE CLASS PERIOD |
| 72799 | NO RECOGNIZED LOSSES |
| 72802 | NO RECOGNIZED LOSSES |
| 72804 | PURCHASED OUTSIDE CLASS PERIOD |
| 72805 | NO RECOGNIZED LOSSES |
| 72807 | NO RECOGNIZED LOSSES |
| 72808 | PURCHASED OUTSIDE CLASS PERIOD |
| 72810 | NO RECOGNIZED LOSSES |
| 72811 | NO RECOGNIZED LOSSES |
| 72813 | NO RECOGNIZED LOSSES |
| 72814 | NO RECOGNIZED LOSSES |
| 72815 | PURCHASED OUTSIDE CLASS PERIOD |
| 72816 | NO RECOGNIZED LOSSES |
| 72817 | NO RECOGNIZED LOSSES |
| 72821 | PURCHASED OUTSIDE CLASS PERIOD |
| 72823 | NO RECOGNIZED LOSSES |
| 72824 | NO RECOGNIZED LOSSES |
| 72829 | NO RECOGNIZED LOSSES |
| 72830 | NO RECOGNIZED LOSSES |
| 72832 | NO RECOGNIZED LOSSES |
| 72834 | PURCHASED OUTSIDE CLASS PERIOD |
| 72838 | NO RECOGNIZED LOSSES |
| 72840 | NO RECOGNIZED LOSSES |
| 72841 | NO RECOGNIZED LOSSES |
| 72842 | NO RECOGNIZED LOSSES |
| 72845 | NO RECOGNIZED LOSSES |
| 72846 | NO RECOGNIZED LOSSES |
| 72847 | NO RECOGNIZED LOSSES |
| 72850 | NO RECOGNIZED LOSSES |
| 72852 | NO RECOGNIZED LOSSES |
| 72853 | PURCHASED OUTSIDE CLASS PERIOD |
| 72856 | NO RECOGNIZED LOSSES |
| 72857 | NO RECOGNIZED LOSSES |
| 72859 | PURCHASED OUTSIDE CLASS PERIOD |
| 72862 | NO RECOGNIZED LOSSES |
| 72863 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111375 | SHARES SOLD SHORT |
| 111376 | SHARES SOLD SHORT |
| 111377 | PURCHASED OUTSIDE CLASS PERIOD |
| 111378 | PURCHASED OUTSIDE CLASS PERIOD |
| 111379 | PURCHASED OUTSIDE CLASS PERIOD |
| 111380 | PURCHASED OUTSIDE CLASS PERIOD |
| 111381 | NO RECOGNIZED LOSSES |
| 111383 | PURCHASED OUTSIDE CLASS PERIOD |
| 111384 | SHARES SOLD SHORT |
| 111386 | PURCHASED OUTSIDE CLASS PERIOD |
| 111387 | SHARES SOLD SHORT |
| 111388 | NO RECOGNIZED LOSSES |
| 111389 | SHARES SOLD SHORT |
| 111390 | NO RECOGNIZED LOSSES |
| 111391 | SHARES SOLD SHORT |
| 111392 | PURCHASED OUTSIDE CLASS PERIOD |
| 111394 | PURCHASED OUTSIDE CLASS PERIOD |
| 111395 | PURCHASED OUTSIDE CLASS PERIOD |
| 111397 | SHARES SOLD SHORT |
| 111398 | NO RECOGNIZED LOSSES |
| 111401 | SHARES SOLD SHORT |
| 111402 | PURCHASED OUTSIDE CLASS PERIOD |
| 111405 | SHARES SOLD SHORT |
| 111406 | NO RECOGNIZED LOSSES |
| 111408 | PURCHASED OUTSIDE CLASS PERIOD |
| 111409 | PURCHASED OUTSIDE CLASS PERIOD |
| 111410 | SHARES SOLD SHORT |
| 111411 | PURCHASED OUTSIDE CLASS PERIOD |
| 111412 | PURCHASED OUTSIDE CLASS PERIOD |
| 111413 | SHARES SOLD SHORT |
| 111415 | SHARES SOLD SHORT |
| 111416 | PURCHASED OUTSIDE CLASS PERIOD |
| 111419 | SHARES SOLD SHORT |
| 111420 | PURCHASED OUTSIDE CLASS PERIOD |
| 111421 | SHARES SOLD SHORT |
| 111422 | PURCHASED OUTSIDE CLASS PERIOD |
| 111423 | PURCHASED OUTSIDE CLASS PERIOD |
| 111424 | PURCHASED OUTSIDE CLASS PERIOD |
| 111425 | NO RECOGNIZED LOSSES |
| 111426 | NO RECOGNIZED LOSSES |
| 111428 | SHARES SOLD SHORT |
| 111429 | PURCHASED OUTSIDE CLASS PERIOD |
| 111430 | NO RECOGNIZED LOSSES |
| 111431 | NO RECOGNIZED LOSSES |
| 111432 | NO RECOGNIZED LOSSES |
| 111433 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 72864 | PURCHASED OUTSIDE CLASS PERIOD |
| 72866 | NO RECOGNIZED LOSSES |
| 72868 | NO RECOGNIZED LOSSES |
| 72869 | NO RECOGNIZED LOSSES |
| 72872 | PURCHASED OUTSIDE CLASS PERIOD |
| 72873 | NO RECOGNIZED LOSSES |
| 72874 | NO RECOGNIZED LOSSES |
| 72875 | NO RECOGNIZED LOSSES |
| 72876 | NO RECOGNIZED LOSSES |
| 72878 | NO RECOGNIZED LOSSES |
| 72879 | NO RECOGNIZED LOSSES |
| 72880 | NO RECOGNIZED LOSSES |
| 72881 | PURCHASED OUTSIDE CLASS PERIOD |
| 72885 | PURCHASED OUTSIDE CLASS PERIOD |
| 72887 | NO RECOGNIZED LOSSES |
| 72888 | NO RECOGNIZED LOSSES |
| 72889 | PURCHASED OUTSIDE CLASS PERIOD |
| 72891 | NO RECOGNIZED LOSSES |
| 72892 | NO RECOGNIZED LOSSES |
| 72895 | PURCHASED OUTSIDE CLASS PERIOD |
| 72896 | NO RECOGNIZED LOSSES |
| 72897 | NO RECOGNIZED LOSSES |
| 72899 | NO RECOGNIZED LOSSES |
| 72900 | NO RECOGNIZED LOSSES |
| 72901 | NO RECOGNIZED LOSSES |
| 72902 | NO RECOGNIZED LOSSES |
| 72905 | PURCHASED OUTSIDE CLASS PERIOD |
| 72906 | NO RECOGNIZED LOSSES |
| 72907 | NO RECOGNIZED LOSSES |
| 72908 | NO RECOGNIZED LOSSES |
| 72909 | NO RECOGNIZED LOSSES |
| 72910 | NO RECOGNIZED LOSSES |
| 72911 | NO RECOGNIZED LOSSES |
| 72914 | NO RECOGNIZED LOSSES |
| 72915 | NO RECOGNIZED LOSSES |
| 72916 | NO RECOGNIZED LOSSES |
| 72919 | NO RECOGNIZED LOSSES |
| 72921 | PURCHASED OUTSIDE CLASS PERIOD |
| 72922 | NO RECOGNIZED LOSSES |
| 72923 | NO RECOGNIZED LOSSES |
| 72924 | NO RECOGNIZED LOSSES |
| 72925 | NO RECOGNIZED LOSSES |
| 72926 | NO RECOGNIZED LOSSES |
| 72929 | NO RECOGNIZED LOSSES |
| 72930 | PURCHASED OUTSIDE CLASS PERIOD |
| 72931 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 111434 | PURCHASED OUTSIDE CLASS PERIOD |
| 111435 | PURCHASED OUTSIDE CLASS PERIOD |
| 111436 | NO RECOGNIZED LOSSES |
| 111437 | PURCHASED OUTSIDE CLASS PERIOD |
| 111438 | NO RECOGNIZED LOSSES |
| 111439 | SHARES SOLD SHORT |
| 111440 | PURCHASED OUTSIDE CLASS PERIOD |
| 111441 | NO RECOGNIZED LOSSES |
| 111442 | SHARES SOLD SHORT |
| 111443 | PURCHASED OUTSIDE CLASS PERIOD |
| 111444 | PURCHASED OUTSIDE CLASS PERIOD |
| 111445 | PURCHASED OUTSIDE CLASS PERIOD |
| 111446 | NO RECOGNIZED LOSSES |
| 111447 | PURCHASED OUTSIDE CLASS PERIOD |
| 111448 | PURCHASED OUTSIDE CLASS PERIOD |
| 111449 | SHARES SOLD SHORT |
| 111450 | PURCHASED OUTSIDE CLASS PERIOD |
| 111451 | PURCHASED OUTSIDE CLASS PERIOD |
| 111452 | SHARES SOLD SHORT |
| 111453 | SHARES SOLD SHORT |
| 111454 | PURCHASED OUTSIDE CLASS PERIOD |
| 111455 | SHARES SOLD SHORT |
| 111456 | PURCHASED OUTSIDE CLASS PERIOD |
| 111457 | PURCHASED OUTSIDE CLASS PERIOD |
| 111458 | PURCHASED OUTSIDE CLASS PERIOD |
| 111459 | PURCHASED OUTSIDE CLASS PERIOD |
| 111460 | SHARES SOLD SHORT |
| 111461 | PURCHASED OUTSIDE CLASS PERIOD |
| 111462 | PURCHASED OUTSIDE CLASS PERIOD |
| 111463 | SHARES SOLD SHORT |
| 111465 | PURCHASED OUTSIDE CLASS PERIOD |
| 111466 | NO RECOGNIZED LOSSES |
| 111467 | PURCHASED OUTSIDE CLASS PERIOD |
| 111468 | NO RECOGNIZED LOSSES |
| 111470 | SHARES SOLD SHORT |
| 111473 | PURCHASED OUTSIDE CLASS PERIOD |
| 111475 | SHARES SOLD SHORT |
| 111476 | NO RECOGNIZED LOSSES |
| 111478 | PURCHASED OUTSIDE CLASS PERIOD |
| 111479 | NO RECOGNIZED LOSSES |
| 111481 | PURCHASED OUTSIDE CLASS PERIOD |
| 111482 | PURCHASED OUTSIDE CLASS PERIOD |
| 111483 | PURCHASED OUTSIDE CLASS PERIOD |
| 111484 | PURCHASED OUTSIDE CLASS PERIOD |
| 111485 | NO RECOGNIZED LOSSES |
| 111486 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 72935 | NO RECOGNIZED LOSSES | 111488 | PURCHASED OUTSIDE CLASS PERIOD |
| 72936 | NO RECOGNIZED LOSSES | 111490 | NO RECOGNIZED LOSSES |
| 72938 | NO RECOGNIZED LOSSES | 111491 | PURCHASED OUTSIDE CLASS PERIOD |
| 72940 | NO RECOGNIZED LOSSES | 111492 | PURCHASED OUTSIDE CLASS PERIOD |
| 72942 | NO RECOGNIZED LOSSES | 111493 | NO RECOGNIZED LOSSES |
| 72945 | NO RECOGNIZED LOSSES | 111495 | NO RECOGNIZED LOSSES |
| 72946 | NO RECOGNIZED LOSSES | 111497 | PURCHASED OUTSIDE CLASS PERIOD |
| 72947 | PURCHASED OUTSIDE CLASS PERIOD | 111498 | NO RECOGNIZED LOSSES |
| 72951 | NO RECOGNIZED LOSSES | 111499 | NO RECOGNIZED LOSSES |
| 72952 | NO RECOGNIZED LOSSES | 111500 | NO RECOGNIZED LOSSES |
| 72953 | NO RECOGNIZED LOSSES | 111501 | PURCHASED OUTSIDE CLASS PERIOD |
| 72954 | NO RECOGNIZED LOSSES | 111502 | PURCHASED OUTSIDE CLASS PERIOD |
| 72955 | NO RECOGNIZED LOSSES | 111503 | PURCHASED OUTSIDE CLASS PERIOD |
| 72957 | NO RECOGNIZED LOSSES | 111504 | PURCHASED OUTSIDE CLASS PERIOD |
| 72959 | NO RECOGNIZED LOSSES | 111506 | SHARES SOLD SHORT |
| 72961 | NO RECOGNIZED LOSSES | 111507 | PURCHASED OUTSIDE CLASS PERIOD |
| 72962 | NO RECOGNIZED LOSSES | 111508 | NO RECOGNIZED LOSSES |
| 72963 | NO RECOGNIZED LOSSES | 111512 | PURCHASED OUTSIDE CLASS PERIOD |
| 72964 | NO RECOGNIZED LOSSES | 111514 | NO RECOGNIZED LOSSES |
| 72966 | NO RECOGNIZED LOSSES | 111515 | SHARES SOLD SHORT |
| 72967 | NO RECOGNIZED LOSSES | 111516 | NO RECOGNIZED LOSSES |
| 72969 | NO RECOGNIZED LOSSES | 111517 | PURCHASED OUTSIDE CLASS PERIOD |
| 72972 | NO RECOGNIZED LOSSES | 111518 | PURCHASED OUTSIDE CLASS PERIOD |
| 72976 | PURCHASED OUTSIDE CLASS PERIOD | 111519 | SHARES SOLD SHORT |
| 72978 | NO RECOGNIZED LOSSES | 111520 | NO RECOGNIZED LOSSES |
| 72980 | NO RECOGNIZED LOSSES | 111521 | SHARES SOLD SHORT |
| 72982 | NO RECOGNIZED LOSSES | 111522 | PURCHASED OUTSIDE CLASS PERIOD |
| 72987 | NO RECOGNIZED LOSSES | 111523 | PURCHASED OUTSIDE CLASS PERIOD |
| 72988 | NO RECOGNIZED LOSSES | 111524 | NO RECOGNIZED LOSSES |
| 72989 | NO RECOGNIZED LOSSES | 111526 | PURCHASED OUTSIDE CLASS PERIOD |
| 72990 | NO RECOGNIZED LOSSES | 111529 | PURCHASED OUTSIDE CLASS PERIOD |
| 72991 | SHARES SOLD SHORT | 111531 | NO RECOGNIZED LOSSES |
| 72997 | NO RECOGNIZED LOSSES | 111532 | SHARES SOLD SHORT |
| 72999 | NO RECOGNIZED LOSSES | 111533 | NO RECOGNIZED LOSSES |
| 73000 | NO RECOGNIZED LOSSES | 111534 | SHARES SOLD SHORT |
| 73001 | NO RECOGNIZED LOSSES | 111536 | NO RECOGNIZED LOSSES |
| 73004 | NO RECOGNIZED LOSSES | 111537 | NO RECOGNIZED LOSSES |
| 73006 | NO RECOGNIZED LOSSES | 111538 | SHARES SOLD SHORT |
| 73007 | NO RECOGNIZED LOSSES | 111540 | NO RECOGNIZED LOSSES |
| 73008 | NO RECOGNIZED LOSSES | 111542 | PURCHASED OUTSIDE CLASS PERIOD |
| 73010 | NO RECOGNIZED LOSSES | 111543 | SHARES SOLD SHORT |
| 73012 | NO RECOGNIZED LOSSES | 111544 | SHARES SOLD SHORT |
| 73018 | NO RECOGNIZED LOSSES | 111545 | SHARES SOLD SHORT |
| 73019 | NO RECOGNIZED LOSSES | 111546 | SHARES SOLD SHORT |
| 73023 | NO RECOGNIZED LOSSES | 111548 | SHARES SOLD SHORT |
| 73024 | PURCHASED OUTSIDE CLASS PERIOD | 111550 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73026 | NO RECOGNIZED LOSSES |
| 73029 | NO RECOGNIZED LOSSES |
| 73030 | SHARES NOT PURCHASED |
| 73031 | NO RECOGNIZED LOSSES |
| 73034 | NO RECOGNIZED LOSSES |
| 73035 | NO RECOGNIZED LOSSES |
| 73036 | NO RECOGNIZED LOSSES |
| 73037 | NO RECOGNIZED LOSSES |
| 73038 | NO RECOGNIZED LOSSES |
| 73047 | SHARES NOT PURCHASED |
| 73048 | SHARES NOT PURCHASED |
| 73050 | SHARES NOT PURCHASED |
| 73054 | NO RECOGNIZED LOSSES |
| 73055 | SHARES NOT PURCHASED |
| 73056 | NO RECOGNIZED LOSSES |
| 73058 | NO RECOGNIZED LOSSES |
| 73064 | NO RECOGNIZED LOSSES |
| 73065 | NO RECOGNIZED LOSSES |
| 73066 | NO RECOGNIZED LOSSES |
| 73067 | NO RECOGNIZED LOSSES |
| 73068 | PURCHASED OUTSIDE CLASS PERIOD |
| 73069 | NO RECOGNIZED LOSSES |
| 73071 | NO RECOGNIZED LOSSES |
| 73073 | NO RECOGNIZED LOSSES |
| 73074 | NO RECOGNIZED LOSSES |
| 73075 | NO RECOGNIZED LOSSES |
| 73076 | NO RECOGNIZED LOSSES |
| 73078 | NO RECOGNIZED LOSSES |
| 73079 | PURCHASED OUTSIDE CLASS PERIOD |
| 73080 | NO RECOGNIZED LOSSES |
| 73081 | NO RECOGNIZED LOSSES |
| 73083 | NO RECOGNIZED LOSSES |
| 73084 | NO RECOGNIZED LOSSES |
| 73085 | PURCHASED OUTSIDE CLASS PERIOD |
| 73086 | NO RECOGNIZED LOSSES |
| 73087 | NO RECOGNIZED LOSSES |
| 73089 | NO RECOGNIZED LOSSES |
| 73090 | NO RECOGNIZED LOSSES |
| 73091 | NO RECOGNIZED LOSSES |
| 73092 | NO RECOGNIZED LOSSES |
| 73094 | NO RECOGNIZED LOSSES |
| 73096 | NO RECOGNIZED LOSSES |
| 73097 | NO RECOGNIZED LOSSES |
| 73102 | NO RECOGNIZED LOSSES |
| 73104 | NO RECOGNIZED LOSSES |
| 73105 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111551 | SHARES SOLD SHORT |
| 111553 | PURCHASED OUTSIDE CLASS PERIOD |
| 111554 | PURCHASED OUTSIDE CLASS PERIOD |
| 111555 | PURCHASED OUTSIDE CLASS PERIOD |
| 111558 | NO RECOGNIZED LOSSES |
| 111559 | PURCHASED OUTSIDE CLASS PERIOD |
| 111560 | DUPLICATE CLAIMS |
| 111561 | NO RECOGNIZED LOSSES |
| 111562 | PURCHASED OUTSIDE CLASS PERIOD |
| 111564 | SHARES SOLD SHORT |
| 111565 | PURCHASED OUTSIDE CLASS PERIOD |
| 111566 | PURCHASED OUTSIDE CLASS PERIOD |
| 111568 | PURCHASED OUTSIDE CLASS PERIOD |
| 111569 | PURCHASED OUTSIDE CLASS PERIOD |
| 111570 | PURCHASED OUTSIDE CLASS PERIOD |
| 111571 | PURCHASED OUTSIDE CLASS PERIOD |
| 111572 | NO RECOGNIZED LOSSES |
| 111573 | SHARES SOLD SHORT |
| 111574 | PURCHASED OUTSIDE CLASS PERIOD |
| 111575 | PURCHASED OUTSIDE CLASS PERIOD |
| 111576 | PURCHASED OUTSIDE CLASS PERIOD |
| 111577 | NO RECOGNIZED LOSSES |
| 111578 | PURCHASED OUTSIDE CLASS PERIOD |
| 111579 | PURCHASED OUTSIDE CLASS PERIOD |
| 111582 | PURCHASED OUTSIDE CLASS PERIOD |
| 111583 | PURCHASED OUTSIDE CLASS PERIOD |
| 111584 | NO RECOGNIZED LOSSES |
| 111585 | SHARES SOLD SHORT |
| 111586 | NO RECOGNIZED LOSSES |
| 111587 | SHARES SOLD SHORT |
| 111589 | NO RECOGNIZED LOSSES |
| 111590 | PURCHASED OUTSIDE CLASS PERIOD |
| 111591 | PURCHASED OUTSIDE CLASS PERIOD |
| 111592 | PURCHASED OUTSIDE CLASS PERIOD |
| 111593 | PURCHASED OUTSIDE CLASS PERIOD |
| 111594 | PURCHASED OUTSIDE CLASS PERIOD |
| 111596 | PURCHASED OUTSIDE CLASS PERIOD |
| 111597 | PURCHASED OUTSIDE CLASS PERIOD |
| 111599 | PURCHASED OUTSIDE CLASS PERIOD |
| 111600 | NO RECOGNIZED LOSSES |
| 111601 | PURCHASED OUTSIDE CLASS PERIOD |
| 111603 | PURCHASED OUTSIDE CLASS PERIOD |
| 111604 | PURCHASED OUTSIDE CLASS PERIOD |
| 111605 | SHARES SOLD SHORT |
| 111606 | PURCHASED OUTSIDE CLASS PERIOD |
| 111607 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73109 | NO RECOGNIZED LOSSES |
| 73111 | NO RECOGNIZED LOSSES |
| 73113 | NO RECOGNIZED LOSSES |
| 73114 | NO RECOGNIZED LOSSES |
| 73118 | NO RECOGNIZED LOSSES |
| 73121 | PURCHASED OUTSIDE CLASS PERIOD |
| 73123 | NO RECOGNIZED LOSSES |
| 73125 | NO RECOGNIZED LOSSES |
| 73126 | NO RECOGNIZED LOSSES |
| 73127 | NO RECOGNIZED LOSSES |
| 73128 | NO RECOGNIZED LOSSES |
| 73129 | NO RECOGNIZED LOSSES |
| 73130 | NO RECOGNIZED LOSSES |
| 73131 | NO RECOGNIZED LOSSES |
| 73133 | PURCHASED OUTSIDE CLASS PERIOD |
| 73135 | NO RECOGNIZED LOSSES |
| 73137 | NO RECOGNIZED LOSSES |
| 73139 | NO RECOGNIZED LOSSES |
| 73145 | NO RECOGNIZED LOSSES |
| 73146 | PURCHASED OUTSIDE CLASS PERIOD |
| 73147 | NO RECOGNIZED LOSSES |
| 73148 | NO RECOGNIZED LOSSES |
| 73150 | NO RECOGNIZED LOSSES |
| 73151 | NO RECOGNIZED LOSSES |
| 73152 | NO RECOGNIZED LOSSES |
| 73153 | NO RECOGNIZED LOSSES |
| 73154 | NO RECOGNIZED LOSSES |
| 73155 | NO RECOGNIZED LOSSES |
| 73156 | PURCHASED OUTSIDE CLASS PERIOD |
| 73157 | NO RECOGNIZED LOSSES |
| 73158 | PURCHASED OUTSIDE CLASS PERIOD |
| 73159 | NO RECOGNIZED LOSSES |
| 73161 | NO RECOGNIZED LOSSES |
| 73162 | NO RECOGNIZED LOSSES |
| 73164 | NO RECOGNIZED LOSSES |
| 73166 | NO RECOGNIZED LOSSES |
| 73168 | NO RECOGNIZED LOSSES |
| 73169 | NO RECOGNIZED LOSSES |
| 73172 | PURCHASED OUTSIDE CLASS PERIOD |
| 73173 | NO RECOGNIZED LOSSES |
| 73174 | PURCHASED OUTSIDE CLASS PERIOD |
| 73177 | NO RECOGNIZED LOSSES |
| 73179 | NO RECOGNIZED LOSSES |
| 73180 | NO RECOGNIZED LOSSES |
| 73181 | NO RECOGNIZED LOSSES |
| 73183 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111608 | NO RECOGNIZED LOSSES |
| 111609 | PURCHASED OUTSIDE CLASS PERIOD |
| 111610 | PURCHASED OUTSIDE CLASS PERIOD |
| 111611 | SHARES SOLD SHORT |
| 111612 | NO RECOGNIZED LOSSES |
| 111614 | SHARES SOLD SHORT |
| 111616 | NO RECOGNIZED LOSSES |
| 111617 | PURCHASED OUTSIDE CLASS PERIOD |
| 111618 | SHARES SOLD SHORT |
| 111619 | PURCHASED OUTSIDE CLASS PERIOD |
| 111621 | PURCHASED OUTSIDE CLASS PERIOD |
| 111622 | PURCHASED OUTSIDE CLASS PERIOD |
| 111623 | NO RECOGNIZED LOSSES |
| 111624 | SHARES SOLD SHORT |
| 111626 | PURCHASED OUTSIDE CLASS PERIOD |
| 111627 | PURCHASED OUTSIDE CLASS PERIOD |
| 111628 | PURCHASED OUTSIDE CLASS PERIOD |
| 111630 | PURCHASED OUTSIDE CLASS PERIOD |
| 111632 | SHARES SOLD SHORT |
| 111633 | NO RECOGNIZED LOSSES |
| 111634 | SHARES SOLD SHORT |
| 111635 | PURCHASED OUTSIDE CLASS PERIOD |
| 111636 | PURCHASED OUTSIDE CLASS PERIOD |
| 111637 | NO RECOGNIZED LOSSES |
| 111638 | NO RECOGNIZED LOSSES |
| 111642 | NO RECOGNIZED LOSSES |
| 111643 | PURCHASED OUTSIDE CLASS PERIOD |
| 111644 | PURCHASED OUTSIDE CLASS PERIOD |
| 111645 | PURCHASED OUTSIDE CLASS PERIOD |
| 111646 | SHARES SOLD SHORT |
| 111647 | PURCHASED OUTSIDE CLASS PERIOD |
| 111648 | PURCHASED OUTSIDE CLASS PERIOD |
| 111649 | NO RECOGNIZED LOSSES |
| 111653 | NO RECOGNIZED LOSSES |
| 111654 | NO RECOGNIZED LOSSES |
| 111655 | PURCHASED OUTSIDE CLASS PERIOD |
| 111657 | PURCHASED OUTSIDE CLASS PERIOD |
| 111658 | SHARES SOLD SHORT |
| 111659 | NO RECOGNIZED LOSSES |
| 111660 | PURCHASED OUTSIDE CLASS PERIOD |
| 111663 | SHARES SOLD SHORT |
| 111664 | PURCHASED OUTSIDE CLASS PERIOD |
| 111665 | PURCHASED OUTSIDE CLASS PERIOD |
| 111666 | PURCHASED OUTSIDE CLASS PERIOD |
| 111668 | PURCHASED OUTSIDE CLASS PERIOD |
| 111671 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73184 | PURCHASED OUTSIDE CLASS PERIOD |
| 73185 | NO RECOGNIZED LOSSES |
| 73186 | PURCHASED OUTSIDE CLASS PERIOD |
| 73191 | NO RECOGNIZED LOSSES |
| 73192 | NO RECOGNIZED LOSSES |
| 73193 | NO RECOGNIZED LOSSES |
| 73194 | NO RECOGNIZED LOSSES |
| 73195 | PURCHASED OUTSIDE CLASS PERIOD |
| 73198 | NO RECOGNIZED LOSSES |
| 73199 | NO RECOGNIZED LOSSES |
| 73200 | NO RECOGNIZED LOSSES |
| 73201 | NO RECOGNIZED LOSSES |
| 73202 | NO RECOGNIZED LOSSES |
| 73204 | NO RECOGNIZED LOSSES |
| 73205 | NO RECOGNIZED LOSSES |
| 73208 | PURCHASED OUTSIDE CLASS PERIOD |
| 73209 | NO RECOGNIZED LOSSES |
| 73211 | NO RECOGNIZED LOSSES |
| 73214 | NO RECOGNIZED LOSSES |
| 73215 | NO RECOGNIZED LOSSES |
| 73218 | NO RECOGNIZED LOSSES |
| 73219 | NO RECOGNIZED LOSSES |
| 73221 | NO RECOGNIZED LOSSES |
| 73222 | NO RECOGNIZED LOSSES |
| 73223 | NO RECOGNIZED LOSSES |
| 73224 | NO RECOGNIZED LOSSES |
| 73225 | NO RECOGNIZED LOSSES |
| 73226 | NO RECOGNIZED LOSSES |
| 73228 | NO RECOGNIZED LOSSES |
| 73232 | PURCHASED OUTSIDE CLASS PERIOD |
| 73233 | PURCHASED OUTSIDE CLASS PERIOD |
| 73234 | NO RECOGNIZED LOSSES |
| 73236 | NO RECOGNIZED LOSSES |
| 73237 | NO RECOGNIZED LOSSES |
| 73239 | PURCHASED OUTSIDE CLASS PERIOD |
| 73240 | PURCHASED OUTSIDE CLASS PERIOD |
| 73241 | NO RECOGNIZED LOSSES |
| 73244 | NO RECOGNIZED LOSSES |
| 73245 | NO RECOGNIZED LOSSES |
| 73246 | NO RECOGNIZED LOSSES |
| 73248 | NO RECOGNIZED LOSSES |
| 73249 | NO RECOGNIZED LOSSES |
| 73253 | NO RECOGNIZED LOSSES |
| 73254 | NO RECOGNIZED LOSSES |
| 73255 | NO RECOGNIZED LOSSES |
| 73256 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111672 | PURCHASED OUTSIDE CLASS PERIOD |
| 111674 | PURCHASED OUTSIDE CLASS PERIOD |
| 111676 | PURCHASED OUTSIDE CLASS PERIOD |
| 111677 | PURCHASED OUTSIDE CLASS PERIOD |
| 111678 | NO RECOGNIZED LOSSES |
| 111681 | NO RECOGNIZED LOSSES |
| 111682 | PURCHASED OUTSIDE CLASS PERIOD |
| 111683 | PURCHASED OUTSIDE CLASS PERIOD |
| 111684 | SHARES SOLD SHORT |
| 111685 | PURCHASED OUTSIDE CLASS PERIOD |
| 111686 | PURCHASED OUTSIDE CLASS PERIOD |
| 111687 | NO RECOGNIZED LOSSES |
| 111689 | PURCHASED OUTSIDE CLASS PERIOD |
| 111691 | PURCHASED OUTSIDE CLASS PERIOD |
| 111693 | NO RECOGNIZED LOSSES |
| 111694 | PURCHASED OUTSIDE CLASS PERIOD |
| 111695 | SHARES SOLD SHORT |
| 111696 | PURCHASED OUTSIDE CLASS PERIOD |
| 111697 | SHARES SOLD SHORT |
| 111698 | PURCHASED OUTSIDE CLASS PERIOD |
| 111700 | NO RECOGNIZED LOSSES |
| 111701 | PURCHASED OUTSIDE CLASS PERIOD |
| 111703 | SHARES SOLD SHORT |
| 111704 | PURCHASED OUTSIDE CLASS PERIOD |
| 111705 | PURCHASED OUTSIDE CLASS PERIOD |
| 111706 | SHARES SOLD SHORT |
| 111707 | PURCHASED OUTSIDE CLASS PERIOD |
| 111708 | PURCHASED OUTSIDE CLASS PERIOD |
| 111709 | PURCHASED OUTSIDE CLASS PERIOD |
| 111710 | PURCHASED OUTSIDE CLASS PERIOD |
| 111711 | SHARES SOLD SHORT |
| 111712 | NO RECOGNIZED LOSSES |
| 111713 | PURCHASED OUTSIDE CLASS PERIOD |
| 111714 | PURCHASED OUTSIDE CLASS PERIOD |
| 111715 | PURCHASED OUTSIDE CLASS PERIOD |
| 111716 | SHARES SOLD SHORT |
| 111717 | SHARES SOLD SHORT |
| 111718 | NO RECOGNIZED LOSSES |
| 111719 | NO RECOGNIZED LOSSES |
| 111722 | SHARES SOLD SHORT |
| 111723 | PURCHASED OUTSIDE CLASS PERIOD |
| 111724 | NO RECOGNIZED LOSSES |
| 111725 | PURCHASED OUTSIDE CLASS PERIOD |
| 111726 | SHARES SOLD SHORT |
| 111727 | PURCHASED OUTSIDE CLASS PERIOD |
| 111728 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73257 | NO RECOGNIZED LOSSES |
| 73258 | NO RECOGNIZED LOSSES |
| 73259 | NO RECOGNIZED LOSSES |
| 73260 | NO RECOGNIZED LOSSES |
| 73262 | NO RECOGNIZED LOSSES |
| 73263 | NO RECOGNIZED LOSSES |
| 73264 | NO RECOGNIZED LOSSES |
| 73265 | NO RECOGNIZED LOSSES |
| 73269 | NO RECOGNIZED LOSSES |
| 73270 | NO RECOGNIZED LOSSES |
| 73272 | NO RECOGNIZED LOSSES |
| 73274 | NO RECOGNIZED LOSSES |
| 73277 | PURCHASED OUTSIDE CLASS PERIOD |
| 73278 | NO RECOGNIZED LOSSES |
| 73281 | NO RECOGNIZED LOSSES |
| 73282 | NO RECOGNIZED LOSSES |
| 73283 | NO RECOGNIZED LOSSES |
| 73284 | NO RECOGNIZED LOSSES |
| 73285 | NO RECOGNIZED LOSSES |
| 73286 | NO RECOGNIZED LOSSES |
| 73288 | NO RECOGNIZED LOSSES |
| 73289 | NO RECOGNIZED LOSSES |
| 73291 | NO RECOGNIZED LOSSES |
| 73292 | NO RECOGNIZED LOSSES |
| 73293 | NO RECOGNIZED LOSSES |
| 73295 | NO RECOGNIZED LOSSES |
| 73296 | NO RECOGNIZED LOSSES |
| 73298 | PURCHASED OUTSIDE CLASS PERIOD |
| 73299 | DUPLICATE CLAIMS |
| 73300 | PURCHASED OUTSIDE CLASS PERIOD |
| 73301 | NO RECOGNIZED LOSSES |
| 73303 | NO RECOGNIZED LOSSES |
| 73305 | NO RECOGNIZED LOSSES |
| 73306 | NO RECOGNIZED LOSSES |
| 73309 | NO RECOGNIZED LOSSES |
| 73310 | NO RECOGNIZED LOSSES |
| 73312 | NO RECOGNIZED LOSSES |
| 73314 | NO RECOGNIZED LOSSES |
| 73316 | SHARES SOLD SHORT |
| 73317 | NO RECOGNIZED LOSSES |
| 73318 | NO RECOGNIZED LOSSES |
| 73322 | NO RECOGNIZED LOSSES |
| 73327 | PURCHASED OUTSIDE CLASS PERIOD |
| 73331 | NO RECOGNIZED LOSSES |
| 73332 | NO RECOGNIZED LOSSES |
| 73333 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111729 | SHARES SOLD SHORT |
| 111730 | PURCHASED OUTSIDE CLASS PERIOD |
| 111733 | PURCHASED OUTSIDE CLASS PERIOD |
| 111734 | PURCHASED OUTSIDE CLASS PERIOD |
| 111735 | PURCHASED OUTSIDE CLASS PERIOD |
| 111736 | PURCHASED OUTSIDE CLASS PERIOD |
| 111737 | PURCHASED OUTSIDE CLASS PERIOD |
| 111738 | NO RECOGNIZED LOSSES |
| 111739 | PURCHASED OUTSIDE CLASS PERIOD |
| 111740 | NO RECOGNIZED LOSSES |
| 111742 | PURCHASED OUTSIDE CLASS PERIOD |
| 111744 | NO RECOGNIZED LOSSES |
| 111745 | SHARES SOLD SHORT |
| 111746 | NO RECOGNIZED LOSSES |
| 111749 | NO RECOGNIZED LOSSES |
| 111750 | NO RECOGNIZED LOSSES |
| 111751 | SHARES SOLD SHORT |
| 111752 | NO RECOGNIZED LOSSES |
| 111754 | NO RECOGNIZED LOSSES |
| 111755 | PURCHASED OUTSIDE CLASS PERIOD |
| 111756 | NO RECOGNIZED LOSSES |
| 111757 | NO RECOGNIZED LOSSES |
| 111758 | PURCHASED OUTSIDE CLASS PERIOD |
| 111759 | PURCHASED OUTSIDE CLASS PERIOD |
| 111760 | PURCHASED OUTSIDE CLASS PERIOD |
| 111761 | PURCHASED OUTSIDE CLASS PERIOD |
| 111762 | NO RECOGNIZED LOSSES |
| 111763 | SHARES SOLD SHORT |
| 111764 | PURCHASED OUTSIDE CLASS PERIOD |
| 111766 | PURCHASED OUTSIDE CLASS PERIOD |
| 111767 | PURCHASED OUTSIDE CLASS PERIOD |
| 111769 | NO RECOGNIZED LOSSES |
| 111770 | NO RECOGNIZED LOSSES |
| 111772 | NO RECOGNIZED LOSSES |
| 111773 | PURCHASED OUTSIDE CLASS PERIOD |
| 111775 | NO RECOGNIZED LOSSES |
| 111777 | SHARES SOLD SHORT |
| 111778 | PURCHASED OUTSIDE CLASS PERIOD |
| 111779 | SHARES SOLD SHORT |
| 111780 | SHARES SOLD SHORT |
| 111781 | NO RECOGNIZED LOSSES |
| 111782 | PURCHASED OUTSIDE CLASS PERIOD |
| 111783 | SHARES SOLD SHORT |
| 111787 | SHARES SOLD SHORT |
| 111788 | NO RECOGNIZED LOSSES |
| 111789 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 73334 | NO RECOGNIZED LOSSES | 111790 | PURCHASED OUTSIDE CLASS PERIOD |
| 73338 | NO RECOGNIZED LOSSES | 111791 | SHARES SOLD SHORT |
| 73344 | PURCHASED OUTSIDE CLASS PERIOD | 111792 | PURCHASED OUTSIDE CLASS PERIOD |
| 73345 | NO RECOGNIZED LOSSES | 111793 | SHARES SOLD SHORT |
| 73346 | NO RECOGNIZED LOSSES | 111794 | PURCHASED OUTSIDE CLASS PERIOD |
| 73347 | PURCHASED OUTSIDE CLASS PERIOD | 111796 | PURCHASED OUTSIDE CLASS PERIOD |
| 73348 | NO RECOGNIZED LOSSES | 111797 | PURCHASED OUTSIDE CLASS PERIOD |
| 73349 | PURCHASED OUTSIDE CLASS PERIOD | 111798 | NO RECOGNIZED LOSSES |
| 73350 | NO RECOGNIZED LOSSES | 111799 | PURCHASED OUTSIDE CLASS PERIOD |
| 73352 | PURCHASED OUTSIDE CLASS PERIOD | 111800 | PURCHASED OUTSIDE CLASS PERIOD |
| 73354 | DUPLICATE CLAIMS | 111802 | SHARES SOLD SHORT |
| 73355 | NO RECOGNIZED LOSSES | 111803 | PURCHASED OUTSIDE CLASS PERIOD |
| 73357 | NO RECOGNIZED LOSSES | 111804 | NO RECOGNIZED LOSSES |
| 73358 | NO RECOGNIZED LOSSES | 111805 | PURCHASED OUTSIDE CLASS PERIOD |
| 73359 | NO RECOGNIZED LOSSES | 111806 | NO RECOGNIZED LOSSES |
| 73360 | PURCHASED OUTSIDE CLASS PERIOD | 111807 | PURCHASED OUTSIDE CLASS PERIOD |
| 73362 | SHARES NOT PURCHASED | 111810 | SHARES SOLD SHORT |
| 73364 | NO RECOGNIZED LOSSES | 111811 | PURCHASED OUTSIDE CLASS PERIOD |
| 73365 | NO RECOGNIZED LOSSES | 111812 | PURCHASED OUTSIDE CLASS PERIOD |
| 73368 | PURCHASED OUTSIDE CLASS PERIOD | 111814 | SHARES SOLD SHORT |
| 73369 | NO RECOGNIZED LOSSES | 111815 | SHARES SOLD SHORT |
| 73370 | NO RECOGNIZED LOSSES | 111816 | NO RECOGNIZED LOSSES |
| 73371 | NO RECOGNIZED LOSSES | 111817 | PURCHASED OUTSIDE CLASS PERIOD |
| 73372 | NO RECOGNIZED LOSSES | 111818 | PURCHASED OUTSIDE CLASS PERIOD |
| 73373 | NO RECOGNIZED LOSSES | 111819 | SHARES SOLD SHORT |
| 73374 | NO RECOGNIZED LOSSES | 111820 | NO RECOGNIZED LOSSES |
| 73375 | PURCHASED OUTSIDE CLASS PERIOD | 111821 | NO RECOGNIZED LOSSES |
| 73376 | NO RECOGNIZED LOSSES | 111822 | PURCHASED OUTSIDE CLASS PERIOD |
| 73377 | PURCHASED OUTSIDE CLASS PERIOD | 111824 | PURCHASED OUTSIDE CLASS PERIOD |
| 73379 | SHARES NOT PURCHASED | 111825 | SHARES SOLD SHORT |
| 73380 | NO RECOGNIZED LOSSES | 111826 | SHARES SOLD SHORT |
| 73381 | NO RECOGNIZED LOSSES | 111827 | NO RECOGNIZED LOSSES |
| 73382 | SHARES SOLD SHORT | 111829 | PURCHASED OUTSIDE CLASS PERIOD |
| 73383 | NO RECOGNIZED LOSSES | 111831 | SHARES SOLD SHORT |
| 73385 | PURCHASED OUTSIDE CLASS PERIOD | 111832 | NO RECOGNIZED LOSSES |
| 73387 | NO RECOGNIZED LOSSES | 111833 | PURCHASED OUTSIDE CLASS PERIOD |
| 73388 | NO RECOGNIZED LOSSES | 111836 | PURCHASED OUTSIDE CLASS PERIOD |
| 73389 | NO RECOGNIZED LOSSES | 111837 | NO RECOGNIZED LOSSES |
| 73390 | NO RECOGNIZED LOSSES | 111838 | NO RECOGNIZED LOSSES |
| 73395 | NO RECOGNIZED LOSSES | 111839 | PURCHASED OUTSIDE CLASS PERIOD |
| 73396 | NO RECOGNIZED LOSSES | 111840 | SHARES SOLD SHORT |
| 73397 | PURCHASED OUTSIDE CLASS PERIOD | 111842 | PURCHASED OUTSIDE CLASS PERIOD |
| 73399 | PURCHASED OUTSIDE CLASS PERIOD | 111843 | NO RECOGNIZED LOSSES |
| 73401 | NO RECOGNIZED LOSSES | 111845 | PURCHASED OUTSIDE CLASS PERIOD |
| 73402 | NO RECOGNIZED LOSSES | 111847 | SHARES SOLD SHORT |
| 73403 | NO RECOGNIZED LOSSES | 111848 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73405 | NO RECOGNIZED LOSSES |
| 73406 | NO RECOGNIZED LOSSES |
| 73408 | NO RECOGNIZED LOSSES |
| 73409 | NO RECOGNIZED LOSSES |
| 73414 | NO RECOGNIZED LOSSES |
| 73415 | NO RECOGNIZED LOSSES |
| 73417 | PURCHASED OUTSIDE CLASS PERIOD |
| 73418 | NO RECOGNIZED LOSSES |
| 73419 | NO RECOGNIZED LOSSES |
| 73420 | NO RECOGNIZED LOSSES |
| 73422 | NO RECOGNIZED LOSSES |
| 73424 | NO RECOGNIZED LOSSES |
| 73428 | NO RECOGNIZED LOSSES |
| 73431 | NO RECOGNIZED LOSSES |
| 73433 | NO RECOGNIZED LOSSES |
| 73434 | NO RECOGNIZED LOSSES |
| 73436 | NO RECOGNIZED LOSSES |
| 73437 | NO RECOGNIZED LOSSES |
| 73438 | NO RECOGNIZED LOSSES |
| 73439 | PURCHASED OUTSIDE CLASS PERIOD |
| 73441 | NO RECOGNIZED LOSSES |
| 73443 | NO RECOGNIZED LOSSES |
| 73445 | NO RECOGNIZED LOSSES |
| 73447 | PURCHASED OUTSIDE CLASS PERIOD |
| 73448 | PURCHASED OUTSIDE CLASS PERIOD |
| 73449 | NO RECOGNIZED LOSSES |
| 73450 | NO RECOGNIZED LOSSES |
| 73451 | PURCHASED OUTSIDE CLASS PERIOD |
| 73452 | PURCHASED OUTSIDE CLASS PERIOD |
| 73453 | NO RECOGNIZED LOSSES |
| 73455 | NO RECOGNIZED LOSSES |
| 73459 | NO RECOGNIZED LOSSES |
| 73460 | NO RECOGNIZED LOSSES |
| 73461 | PURCHASED OUTSIDE CLASS PERIOD |
| 73464 | NO RECOGNIZED LOSSES |
| 73465 | PURCHASED OUTSIDE CLASS PERIOD |
| 73466 | NO RECOGNIZED LOSSES |
| 73467 | NO RECOGNIZED LOSSES |
| 73468 | NO RECOGNIZED LOSSES |
| 73469 | NO RECOGNIZED LOSSES |
| 73470 | NO RECOGNIZED LOSSES |
| 73471 | NO RECOGNIZED LOSSES |
| 73472 | NO RECOGNIZED LOSSES |
| 73473 | NO RECOGNIZED LOSSES |
| 73476 | NO RECOGNIZED LOSSES |
| 73479 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 111849 | NO RECOGNIZED LOSSES |
| 111851 | SHARES SOLD SHORT |
| 111852 | SHARES SOLD SHORT |
| 111853 | PURCHASED OUTSIDE CLASS PERIOD |
| 111854 | PURCHASED OUTSIDE CLASS PERIOD |
| 111855 | SHARES SOLD SHORT |
| 111856 | SHARES SOLD SHORT |
| 111857 | PURCHASED OUTSIDE CLASS PERIOD |
| 111858 | PURCHASED OUTSIDE CLASS PERIOD |
| 111859 | PURCHASED OUTSIDE CLASS PERIOD |
| 111862 | SHARES SOLD SHORT |
| 111864 | PURCHASED OUTSIDE CLASS PERIOD |
| 111865 | SHARES SOLD SHORT |
| 111867 | PURCHASED OUTSIDE CLASS PERIOD |
| 111868 | NO RECOGNIZED LOSSES |
| 111869 | PURCHASED OUTSIDE CLASS PERIOD |
| 111870 | SHARES SOLD SHORT |
| 111871 | PURCHASED OUTSIDE CLASS PERIOD |
| 111872 | NO RECOGNIZED LOSSES |
| 111873 | PURCHASED OUTSIDE CLASS PERIOD |
| 111874 | NO RECOGNIZED LOSSES |
| 111875 | SHARES SOLD SHORT |
| 111876 | PURCHASED OUTSIDE CLASS PERIOD |
| 111878 | PURCHASED OUTSIDE CLASS PERIOD |
| 111879 | PURCHASED OUTSIDE CLASS PERIOD |
| 111880 | PURCHASED OUTSIDE CLASS PERIOD |
| 111882 | PURCHASED OUTSIDE CLASS PERIOD |
| 111883 | PURCHASED OUTSIDE CLASS PERIOD |
| 111884 | PURCHASED OUTSIDE CLASS PERIOD |
| 111885 | PURCHASED OUTSIDE CLASS PERIOD |
| 111888 | NO RECOGNIZED LOSSES |
| 111891 | SHARES SOLD SHORT |
| 111892 | NO RECOGNIZED LOSSES |
| 111893 | PURCHASED OUTSIDE CLASS PERIOD |
| 111894 | PURCHASED OUTSIDE CLASS PERIOD |
| 111895 | PURCHASED OUTSIDE CLASS PERIOD |
| 111896 | PURCHASED OUTSIDE CLASS PERIOD |
| 111897 | NO RECOGNIZED LOSSES |
| 111899 | SHARES SOLD SHORT |
| 111900 | SHARES SOLD SHORT |
| 111901 | NO RECOGNIZED LOSSES |
| 111902 | PURCHASED OUTSIDE CLASS PERIOD |
| 111903 | SHARES SOLD SHORT |
| 111904 | PURCHASED OUTSIDE CLASS PERIOD |
| 111905 | PURCHASED OUTSIDE CLASS PERIOD |
| 111908 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73482 | PURCHASED OUTSIDE CLASS PERIOD |
| 73483 | NO RECOGNIZED LOSSES |
| 73485 | NO RECOGNIZED LOSSES |
| 73487 | NO RECOGNIZED LOSSES |
| 73491 | PURCHASED OUTSIDE CLASS PERIOD |
| 73493 | NO RECOGNIZED LOSSES |
| 73495 | NO RECOGNIZED LOSSES |
| 73498 | PURCHASED OUTSIDE CLASS PERIOD |
| 73499 | NO RECOGNIZED LOSSES |
| 73504 | NO RECOGNIZED LOSSES |
| 73505 | NO RECOGNIZED LOSSES |
| 73508 | NO RECOGNIZED LOSSES |
| 73510 | NO RECOGNIZED LOSSES |
| 73511 | PURCHASED OUTSIDE CLASS PERIOD |
| 73512 | PURCHASED OUTSIDE CLASS PERIOD |
| 73513 | NO RECOGNIZED LOSSES |
| 73514 | NO RECOGNIZED LOSSES |
| 73517 | NO RECOGNIZED LOSSES |
| 73518 | PURCHASED OUTSIDE CLASS PERIOD |
| 73519 | NO RECOGNIZED LOSSES |
| 73522 | NO RECOGNIZED LOSSES |
| 73523 | NO RECOGNIZED LOSSES |
| 73524 | NO RECOGNIZED LOSSES |
| 73525 | NO RECOGNIZED LOSSES |
| 73530 | NO RECOGNIZED LOSSES |
| 73533 | NO RECOGNIZED LOSSES |
| 73536 | PURCHASED OUTSIDE CLASS PERIOD |
| 73537 | NO RECOGNIZED LOSSES |
| 73538 | NO RECOGNIZED LOSSES |
| 73541 | NO RECOGNIZED LOSSES |
| 73547 | NO RECOGNIZED LOSSES |
| 73554 | NO RECOGNIZED LOSSES |
| 73555 | NO RECOGNIZED LOSSES |
| 73556 | NO RECOGNIZED LOSSES |
| 73557 | NO RECOGNIZED LOSSES |
| 73559 | NO RECOGNIZED LOSSES |
| 73560 | DUPLICATE CLAIMS |
| 73561 | PURCHASED OUTSIDE CLASS PERIOD |
| 73566 | NO RECOGNIZED LOSSES |
| 73568 | NO RECOGNIZED LOSSES |
| 73569 | NO RECOGNIZED LOSSES |
| 73571 | NO RECOGNIZED LOSSES |
| 73572 | PURCHASED OUTSIDE CLASS PERIOD |
| 73573 | NO RECOGNIZED LOSSES |
| 73574 | PURCHASED OUTSIDE CLASS PERIOD |
| 73575 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111909 | PURCHASED OUTSIDE CLASS PERIOD |
| 111910 | PURCHASED OUTSIDE CLASS PERIOD |
| 111912 | PURCHASED OUTSIDE CLASS PERIOD |
| 111913 | PURCHASED OUTSIDE CLASS PERIOD |
| 111914 | PURCHASED OUTSIDE CLASS PERIOD |
| 111916 | PURCHASED OUTSIDE CLASS PERIOD |
| 111917 | NO RECOGNIZED LOSSES |
| 111918 | NO RECOGNIZED LOSSES |
| 111919 | PURCHASED OUTSIDE CLASS PERIOD |
| 111921 | SHARES SOLD SHORT |
| 111922 | PURCHASED OUTSIDE CLASS PERIOD |
| 111923 | SHARES SOLD SHORT |
| 111924 | NO RECOGNIZED LOSSES |
| 111925 | PURCHASED OUTSIDE CLASS PERIOD |
| 111927 | PURCHASED OUTSIDE CLASS PERIOD |
| 111929 | SHARES SOLD SHORT |
| 111931 | NO RECOGNIZED LOSSES |
| 111932 | PURCHASED OUTSIDE CLASS PERIOD |
| 111936 | PURCHASED OUTSIDE CLASS PERIOD |
| 111937 | NO RECOGNIZED LOSSES |
| 111940 | PURCHASED OUTSIDE CLASS PERIOD |
| 111941 | SHARES SOLD SHORT |
| 111942 | PURCHASED OUTSIDE CLASS PERIOD |
| 111943 | PURCHASED OUTSIDE CLASS PERIOD |
| 111944 | PURCHASED OUTSIDE CLASS PERIOD |
| 111945 | PURCHASED OUTSIDE CLASS PERIOD |
| 111946 | PURCHASED OUTSIDE CLASS PERIOD |
| 111947 | NO RECOGNIZED LOSSES |
| 111948 | SHARES SOLD SHORT |
| 111949 | PURCHASED OUTSIDE CLASS PERIOD |
| 111950 | PURCHASED OUTSIDE CLASS PERIOD |
| 111951 | PURCHASED OUTSIDE CLASS PERIOD |
| 111952 | PURCHASED OUTSIDE CLASS PERIOD |
| 111955 | PURCHASED OUTSIDE CLASS PERIOD |
| 111956 | PURCHASED OUTSIDE CLASS PERIOD |
| 111957 | PURCHASED OUTSIDE CLASS PERIOD |
| 111959 | SHARES SOLD SHORT |
| 111960 | PURCHASED OUTSIDE CLASS PERIOD |
| 111961 | PURCHASED OUTSIDE CLASS PERIOD |
| 111963 | PURCHASED OUTSIDE CLASS PERIOD |
| 111964 | SHARES SOLD SHORT |
| 111965 | NO RECOGNIZED LOSSES |
| 111966 | NO RECOGNIZED LOSSES |
| 111967 | PURCHASED OUTSIDE CLASS PERIOD |
| 111972 | SHARES SOLD SHORT |
| 111974 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73576 | NO RECOGNIZED LOSSES |
| 73577 | NO RECOGNIZED LOSSES |
| 73579 | NO RECOGNIZED LOSSES |
| 73580 | NO RECOGNIZED LOSSES |
| 73582 | NO RECOGNIZED LOSSES |
| 73584 | NO RECOGNIZED LOSSES |
| 73585 | NO RECOGNIZED LOSSES |
| 73589 | NO RECOGNIZED LOSSES |
| 73590 | NO RECOGNIZED LOSSES |
| 73591 | NO RECOGNIZED LOSSES |
| 73595 | NO RECOGNIZED LOSSES |
| 73596 | NO RECOGNIZED LOSSES |
| 73597 | NO RECOGNIZED LOSSES |
| 73598 | PURCHASED OUTSIDE CLASS PERIOD |
| 73599 | NO RECOGNIZED LOSSES |
| 73602 | NO RECOGNIZED LOSSES |
| 73603 | NO RECOGNIZED LOSSES |
| 73605 | NO RECOGNIZED LOSSES |
| 73608 | NO RECOGNIZED LOSSES |
| 73609 | PURCHASED OUTSIDE CLASS PERIOD |
| 73610 | NO RECOGNIZED LOSSES |
| 73611 | NO RECOGNIZED LOSSES |
| 73612 | PURCHASED OUTSIDE CLASS PERIOD |
| 73613 | PURCHASED OUTSIDE CLASS PERIOD |
| 73615 | NO RECOGNIZED LOSSES |
| 73617 | NO RECOGNIZED LOSSES |
| 73618 | NO RECOGNIZED LOSSES |
| 73622 | NO RECOGNIZED LOSSES |
| 73623 | DUPLICATE CLAIMS |
| 73624 | NO RECOGNIZED LOSSES |
| 73627 | NO RECOGNIZED LOSSES |
| 73630 | NO RECOGNIZED LOSSES |
| 73631 | NO RECOGNIZED LOSSES |
| 73632 | NO RECOGNIZED LOSSES |
| 73634 | NO RECOGNIZED LOSSES |
| 73635 | NO RECOGNIZED LOSSES |
| 73636 | PURCHASED OUTSIDE CLASS PERIOD |
| 73638 | NO RECOGNIZED LOSSES |
| 73641 | NO RECOGNIZED LOSSES |
| 73643 | NO RECOGNIZED LOSSES |
| 73644 | NO RECOGNIZED LOSSES |
| 73646 | NO RECOGNIZED LOSSES |
| 73649 | NO RECOGNIZED LOSSES |
| 73650 | PURCHASED OUTSIDE CLASS PERIOD |
| 73652 | NO RECOGNIZED LOSSES |
| 73653 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 111975 | SHARES SOLD SHORT |
| 111977 | PURCHASED OUTSIDE CLASS PERIOD |
| 111978 | PURCHASED OUTSIDE CLASS PERIOD |
| 111979 | PURCHASED OUTSIDE CLASS PERIOD |
| 111980 | NO RECOGNIZED LOSSES |
| 111983 | PURCHASED OUTSIDE CLASS PERIOD |
| 111986 | PURCHASED OUTSIDE CLASS PERIOD |
| 111987 | PURCHASED OUTSIDE CLASS PERIOD |
| 111988 | PURCHASED OUTSIDE CLASS PERIOD |
| 111990 | PURCHASED OUTSIDE CLASS PERIOD |
| 111991 | SHARES SOLD SHORT |
| 111992 | SHARES SOLD SHORT |
| 111993 | PURCHASED OUTSIDE CLASS PERIOD |
| 111994 | PURCHASED OUTSIDE CLASS PERIOD |
| 111995 | NO RECOGNIZED LOSSES |
| 111996 | PURCHASED OUTSIDE CLASS PERIOD |
| 111997 | PURCHASED OUTSIDE CLASS PERIOD |
| 111998 | SHARES SOLD SHORT |
| 111999 | NO RECOGNIZED LOSSES |
| 112000 | PURCHASED OUTSIDE CLASS PERIOD |
| 112001 | SHARES SOLD SHORT |
| 112002 | PURCHASED OUTSIDE CLASS PERIOD |
| 112003 | PURCHASED OUTSIDE CLASS PERIOD |
| 112004 | SHARES SOLD SHORT |
| 112005 | PURCHASED OUTSIDE CLASS PERIOD |
| 112006 | SHARES SOLD SHORT |
| 112007 | PURCHASED OUTSIDE CLASS PERIOD |
| 112009 | PURCHASED OUTSIDE CLASS PERIOD |
| 112011 | SHARES SOLD SHORT |
| 112012 | NO RECOGNIZED LOSSES |
| 112013 | SHARES SOLD SHORT |
| 112015 | PURCHASED OUTSIDE CLASS PERIOD |
| 112016 | NO RECOGNIZED LOSSES |
| 112017 | PURCHASED OUTSIDE CLASS PERIOD |
| 112018 | NO RECOGNIZED LOSSES |
| 112019 | NO RECOGNIZED LOSSES |
| 112020 | NO RECOGNIZED LOSSES |
| 112021 | PURCHASED OUTSIDE CLASS PERIOD |
| 112024 | NO RECOGNIZED LOSSES |
| 112026 | NO RECOGNIZED LOSSES |
| 112027 | SHARES SOLD SHORT |
| 112028 | PURCHASED OUTSIDE CLASS PERIOD |
| 112029 | PURCHASED OUTSIDE CLASS PERIOD |
| 112030 | PURCHASED OUTSIDE CLASS PERIOD |
| 112031 | NO RECOGNIZED LOSSES |
| 112032 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73656 | NO RECOGNIZED LOSSES |
| 73657 | NO RECOGNIZED LOSSES |
| 73658 | NO RECOGNIZED LOSSES |
| 73660 | NO RECOGNIZED LOSSES |
| 73661 | NO RECOGNIZED LOSSES |
| 73662 | NO RECOGNIZED LOSSES |
| 73663 | PURCHASED OUTSIDE CLASS PERIOD |
| 73664 | NO RECOGNIZED LOSSES |
| 73665 | NO RECOGNIZED LOSSES |
| 73666 | NO RECOGNIZED LOSSES |
| 73669 | NO RECOGNIZED LOSSES |
| 73670 | NO RECOGNIZED LOSSES |
| 73671 | NO RECOGNIZED LOSSES |
| 73672 | NO RECOGNIZED LOSSES |
| 73673 | NO RECOGNIZED LOSSES |
| 73674 | NO RECOGNIZED LOSSES |
| 73677 | PURCHASED OUTSIDE CLASS PERIOD |
| 73679 | NO RECOGNIZED LOSSES |
| 73680 | PURCHASED OUTSIDE CLASS PERIOD |
| 73681 | NO RECOGNIZED LOSSES |
| 73682 | NO RECOGNIZED LOSSES |
| 73685 | PURCHASED OUTSIDE CLASS PERIOD |
| 73689 | PURCHASED OUTSIDE CLASS PERIOD |
| 73691 | NO RECOGNIZED LOSSES |
| 73693 | NO RECOGNIZED LOSSES |
| 73695 | NO RECOGNIZED LOSSES |
| 73696 | NO RECOGNIZED LOSSES |
| 73697 | NO RECOGNIZED LOSSES |
| 73698 | NO RECOGNIZED LOSSES |
| 73700 | NO RECOGNIZED LOSSES |
| 73705 | NO RECOGNIZED LOSSES |
| 73706 | NO RECOGNIZED LOSSES |
| 73707 | NO RECOGNIZED LOSSES |
| 73710 | NO RECOGNIZED LOSSES |
| 73711 | NO RECOGNIZED LOSSES |
| 73712 | NO RECOGNIZED LOSSES |
| 73713 | NO RECOGNIZED LOSSES |
| 73717 | NO RECOGNIZED LOSSES |
| 73721 | NO RECOGNIZED LOSSES |
| 73722 | NO RECOGNIZED LOSSES |
| 73723 | PURCHASED OUTSIDE CLASS PERIOD |
| 73726 | NO RECOGNIZED LOSSES |
| 73727 | NO RECOGNIZED LOSSES |
| 73730 | PURCHASED OUTSIDE CLASS PERIOD |
| 73731 | NO RECOGNIZED LOSSES |
| 73734 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112033 | PURCHASED OUTSIDE CLASS PERIOD |
| 112034 | PURCHASED OUTSIDE CLASS PERIOD |
| 112035 | PURCHASED OUTSIDE CLASS PERIOD |
| 112036 | NO RECOGNIZED LOSSES |
| 112037 | PURCHASED OUTSIDE CLASS PERIOD |
| 112038 | NO RECOGNIZED LOSSES |
| 112040 | SHARES SOLD SHORT |
| 112041 | SHARES SOLD SHORT |
| 112042 | PURCHASED OUTSIDE CLASS PERIOD |
| 112043 | NO RECOGNIZED LOSSES |
| 112044 | SHARES SOLD SHORT |
| 112045 | SHARES SOLD SHORT |
| 112046 | PURCHASED OUTSIDE CLASS PERIOD |
| 112047 | PURCHASED OUTSIDE CLASS PERIOD |
| 112050 | PURCHASED OUTSIDE CLASS PERIOD |
| 112051 | NO RECOGNIZED LOSSES |
| 112052 | NO RECOGNIZED LOSSES |
| 112053 | PURCHASED OUTSIDE CLASS PERIOD |
| 112054 | PURCHASED OUTSIDE CLASS PERIOD |
| 112055 | PURCHASED OUTSIDE CLASS PERIOD |
| 112057 | NO RECOGNIZED LOSSES |
| 112058 | SHARES SOLD SHORT |
| 112060 | SHARES SOLD SHORT |
| 112061 | PURCHASED OUTSIDE CLASS PERIOD |
| 112063 | NO RECOGNIZED LOSSES |
| 112064 | SHARES SOLD SHORT |
| 112065 | PURCHASED OUTSIDE CLASS PERIOD |
| 112066 | PURCHASED OUTSIDE CLASS PERIOD |
| 112067 | NO RECOGNIZED LOSSES |
| 112068 | NO RECOGNIZED LOSSES |
| 112069 | PURCHASED OUTSIDE CLASS PERIOD |
| 112070 | SHARES SOLD SHORT |
| 112071 | SHARES SOLD SHORT |
| 112072 | PURCHASED OUTSIDE CLASS PERIOD |
| 112074 | PURCHASED OUTSIDE CLASS PERIOD |
| 112076 | SHARES SOLD SHORT |
| 112077 | SHARES SOLD SHORT |
| 112078 | NO RECOGNIZED LOSSES |
| 112081 | SHARES SOLD SHORT |
| 112083 | SHARES SOLD SHORT |
| 112084 | NO RECOGNIZED LOSSES |
| 112086 | PURCHASED OUTSIDE CLASS PERIOD |
| 112089 | PURCHASED OUTSIDE CLASS PERIOD |
| 112090 | PURCHASED OUTSIDE CLASS PERIOD |
| 112091 | SHARES SOLD SHORT |
| 112092 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 73735 | NO RECOGNIZED LOSSES | 112093 | NO RECOGNIZED LOSSES |
| 73736 | NO RECOGNIZED LOSSES | 112095 | PURCHASED OUTSIDE CLASS PERIOD |
| 73738 | NO RECOGNIZED LOSSES | 112096 | PURCHASED OUTSIDE CLASS PERIOD |
| 73739 | SHARES NOT PURCHASED | 112097 | PURCHASED OUTSIDE CLASS PERIOD |
| 73740 | NO RECOGNIZED LOSSES | 112099 | NO RECOGNIZED LOSSES |
| 73741 | NO RECOGNIZED LOSSES | 112100 | SHARES SOLD SHORT |
| 73742 | NO RECOGNIZED LOSSES | 112102 | SHARES SOLD SHORT |
| 73748 | NO RECOGNIZED LOSSES | 112103 | NO RECOGNIZED LOSSES |
| 73749 | NO RECOGNIZED LOSSES | 112104 | NO RECOGNIZED LOSSES |
| 73754 | NO RECOGNIZED LOSSES | 112105 | NO RECOGNIZED LOSSES |
| 73756 | NO RECOGNIZED LOSSES | 112106 | SHARES SOLD SHORT |
| 73757 | PURCHASED OUTSIDE CLASS PERIOD | 112107 | NO RECOGNIZED LOSSES |
| 73759 | PURCHASED OUTSIDE CLASS PERIOD | 112109 | NO RECOGNIZED LOSSES |
| 73760 | NO RECOGNIZED LOSSES | 112110 | PURCHASED OUTSIDE CLASS PERIOD |
| 73762 | SHARES NOT PURCHASED | 112113 | PURCHASED OUTSIDE CLASS PERIOD |
| 73763 | SHARES NOT PURCHASED | 112114 | NO RECOGNIZED LOSSES |
| 73765 | NO RECOGNIZED LOSSES | 112116 | NO RECOGNIZED LOSSES |
| 73766 | NO RECOGNIZED LOSSES | 112117 | SHARES SOLD SHORT |
| 73767 | NO RECOGNIZED LOSSES | 112119 | NO RECOGNIZED LOSSES |
| 73768 | NO RECOGNIZED LOSSES | 112121 | PURCHASED OUTSIDE CLASS PERIOD |
| 73770 | NO RECOGNIZED LOSSES | 112122 | PURCHASED OUTSIDE CLASS PERIOD |
| 73771 | NO RECOGNIZED LOSSES | 112123 | NO RECOGNIZED LOSSES |
| 73772 | NO RECOGNIZED LOSSES | 112127 | PURCHASED OUTSIDE CLASS PERIOD |
| 73773 | NO RECOGNIZED LOSSES | 112128 | NO RECOGNIZED LOSSES |
| 73774 | PURCHASED OUTSIDE CLASS PERIOD | 112131 | PURCHASED OUTSIDE CLASS PERIOD |
| 73775 | NO RECOGNIZED LOSSES | 112132 | NO RECOGNIZED LOSSES |
| 73776 | PURCHASED OUTSIDE CLASS PERIOD | 112133 | PURCHASED OUTSIDE CLASS PERIOD |
| 73781 | NO RECOGNIZED LOSSES | 112134 | PURCHASED OUTSIDE CLASS PERIOD |
| 73782 | NO RECOGNIZED LOSSES | 112136 | PURCHASED OUTSIDE CLASS PERIOD |
| 73784 | PURCHASED OUTSIDE CLASS PERIOD | 112137 | NO RECOGNIZED LOSSES |
| 73786 | NO RECOGNIZED LOSSES | 112138 | PURCHASED OUTSIDE CLASS PERIOD |
| 73787 | NO RECOGNIZED LOSSES | 112139 | NO RECOGNIZED LOSSES |
| 73789 | PURCHASED OUTSIDE CLASS PERIOD | 112141 | NO RECOGNIZED LOSSES |
| 73790 | NO RECOGNIZED LOSSES | 112142 | NO RECOGNIZED LOSSES |
| 73792 | NO RECOGNIZED LOSSES | 112143 | NO RECOGNIZED LOSSES |
| 73795 | PURCHASED OUTSIDE CLASS PERIOD | 112146 | NO RECOGNIZED LOSSES |
| 73797 | PURCHASED OUTSIDE CLASS PERIOD | 112147 | SHARES SOLD SHORT |
| 73799 | NO RECOGNIZED LOSSES | 112148 | PURCHASED OUTSIDE CLASS PERIOD |
| 73800 | NO RECOGNIZED LOSSES | 112149 | NO RECOGNIZED LOSSES |
| 73801 | NO RECOGNIZED LOSSES | 112150 | SHARES SOLD SHORT |
| 73803 | NO RECOGNIZED LOSSES | 112151 | SHARES SOLD SHORT |
| 73805 | NO RECOGNIZED LOSSES | 112152 | PURCHASED OUTSIDE CLASS PERIOD |
| 73806 | NO RECOGNIZED LOSSES | 112153 | SHARES SOLD SHORT |
| 73810 | NO RECOGNIZED LOSSES | 112154 | PURCHASED OUTSIDE CLASS PERIOD |
| 73811 | NO RECOGNIZED LOSSES | 112155 | NO RECOGNIZED LOSSES |
| 73814 | NO RECOGNIZED LOSSES | 112156 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 73816 | NO RECOGNIZED LOSSES |
| 73820 | PURCHASED OUTSIDE CLASS PERIOD |
| 73821 | NO RECOGNIZED LOSSES |
| 73822 | PURCHASED OUTSIDE CLASS PERIOD |
| 73823 | NO RECOGNIZED LOSSES |
| 73824 | NO RECOGNIZED LOSSES |
| 73826 | NO RECOGNIZED LOSSES |
| 73827 | NO RECOGNIZED LOSSES |
| 73830 | NO RECOGNIZED LOSSES |
| 73832 | NO RECOGNIZED LOSSES |
| 73834 | NO RECOGNIZED LOSSES |
| 73836 | NO RECOGNIZED LOSSES |
| 73837 | PURCHASED OUTSIDE CLASS PERIOD |
| 73838 | NO RECOGNIZED LOSSES |
| 73841 | NO RECOGNIZED LOSSES |
| 73842 | NO RECOGNIZED LOSSES |
| 73846 | NO RECOGNIZED LOSSES |
| 73851 | NO RECOGNIZED LOSSES |
| 73858 | PURCHASED OUTSIDE CLASS PERIOD |
| 73859 | NO RECOGNIZED LOSSES |
| 73861 | NO RECOGNIZED LOSSES |
| 73863 | NO RECOGNIZED LOSSES |
| 73865 | PURCHASED OUTSIDE CLASS PERIOD |
| 73868 | NO RECOGNIZED LOSSES |
| 73869 | NO RECOGNIZED LOSSES |
| 73870 | NO RECOGNIZED LOSSES |
| 73871 | NO RECOGNIZED LOSSES |
| 73872 | NO RECOGNIZED LOSSES |
| 73873 | NO RECOGNIZED LOSSES |
| 73874 | NO RECOGNIZED LOSSES |
| 73875 | NO RECOGNIZED LOSSES |
| 73876 | NO RECOGNIZED LOSSES |
| 73881 | PURCHASED OUTSIDE CLASS PERIOD |
| 73883 | NO RECOGNIZED LOSSES |
| 73887 | SHARES NOT PURCHASED |
| 73890 | PURCHASED OUTSIDE CLASS PERIOD |
| 73894 | NO RECOGNIZED LOSSES |
| 73900 | NO RECOGNIZED LOSSES |
| 73901 | NO RECOGNIZED LOSSES |
| 73902 | NO RECOGNIZED LOSSES |
| 73905 | NO RECOGNIZED LOSSES |
| 73906 | PURCHASED OUTSIDE CLASS PERIOD |
| 73908 | NO RECOGNIZED LOSSES |
| 73909 | NO RECOGNIZED LOSSES |
| 73910 | NO RECOGNIZED LOSSES |
| 73911 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112157 | NO RECOGNIZED LOSSES |
| 112158 | SHARES SOLD SHORT |
| 112160 | SHARES SOLD SHORT |
| 112161 | SHARES SOLD SHORT |
| 112162 | PURCHASED OUTSIDE CLASS PERIOD |
| 112163 | NO RECOGNIZED LOSSES |
| 112164 | NO RECOGNIZED LOSSES |
| 112165 | PURCHASED OUTSIDE CLASS PERIOD |
| 112166 | SHARES SOLD SHORT |
| 112167 | NO RECOGNIZED LOSSES |
| 112168 | PURCHASED OUTSIDE CLASS PERIOD |
| 112169 | PURCHASED OUTSIDE CLASS PERIOD |
| 112170 | PURCHASED OUTSIDE CLASS PERIOD |
| 112171 | NO RECOGNIZED LOSSES |
| 112172 | SHARES SOLD SHORT |
| 112173 | SHARES SOLD SHORT |
| 112175 | PURCHASED OUTSIDE CLASS PERIOD |
| 112176 | PURCHASED OUTSIDE CLASS PERIOD |
| 112179 | NO RECOGNIZED LOSSES |
| 112180 | PURCHASED OUTSIDE CLASS PERIOD |
| 112181 | PURCHASED OUTSIDE CLASS PERIOD |
| 112183 | NO RECOGNIZED LOSSES |
| 112184 | PURCHASED OUTSIDE CLASS PERIOD |
| 112185 | NO RECOGNIZED LOSSES |
| 112186 | PURCHASED OUTSIDE CLASS PERIOD |
| 112187 | PURCHASED OUTSIDE CLASS PERIOD |
| 112188 | NO RECOGNIZED LOSSES |
| 112189 | SHARES SOLD SHORT |
| 112192 | SHARES SOLD SHORT |
| 112193 | PURCHASED OUTSIDE CLASS PERIOD |
| 112194 | NO RECOGNIZED LOSSES |
| 112196 | SHARES SOLD SHORT |
| 112197 | NO RECOGNIZED LOSSES |
| 112198 | SHARES SOLD SHORT |
| 112199 | SHARES SOLD SHORT |
| 112200 | PURCHASED OUTSIDE CLASS PERIOD |
| 112201 | NO RECOGNIZED LOSSES |
| 112203 | NO RECOGNIZED LOSSES |
| 112204 | NO RECOGNIZED LOSSES |
| 112206 | NO RECOGNIZED LOSSES |
| 112207 | NO RECOGNIZED LOSSES |
| 112209 | PURCHASED OUTSIDE CLASS PERIOD |
| 112210 | PURCHASED OUTSIDE CLASS PERIOD |
| 112212 | NO RECOGNIZED LOSSES |
| 112213 | SHARES SOLD SHORT |
| 112215 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 73912 | NO RECOGNIZED LOSSES | 112217 | NO RECOGNIZED LOSSES |
| 73913 | NO RECOGNIZED LOSSES | 112218 | SHARES SOLD SHORT |
| 73916 | NO RECOGNIZED LOSSES | 112219 | SHARES SOLD SHORT |
| 73920 | NO RECOGNIZED LOSSES | 112220 | PURCHASED OUTSIDE CLASS PERIOD |
| 73921 | NO RECOGNIZED LOSSES | 112221 | PURCHASED OUTSIDE CLASS PERIOD |
| 73922 | NO RECOGNIZED LOSSES | 112222 | PURCHASED OUTSIDE CLASS PERIOD |
| 73923 | NO RECOGNIZED LOSSES | 112223 | NO RECOGNIZED LOSSES |
| 73924 | NO RECOGNIZED LOSSES | 112224 | PURCHASED OUTSIDE CLASS PERIOD |
| 73925 | NO RECOGNIZED LOSSES | 112225 | NO RECOGNIZED LOSSES |
| 73926 | PURCHASED OUTSIDE CLASS PERIOD | 112226 | NO RECOGNIZED LOSSES |
| 73927 | NO RECOGNIZED LOSSES | 112227 | PURCHASED OUTSIDE CLASS PERIOD |
| 73929 | NO RECOGNIZED LOSSES | 112228 | PURCHASED OUTSIDE CLASS PERIOD |
| 73931 | PURCHASED OUTSIDE CLASS PERIOD | 112229 | NO RECOGNIZED LOSSES |
| 73932 | NO RECOGNIZED LOSSES | 112230 | PURCHASED OUTSIDE CLASS PERIOD |
| 73933 | NO RECOGNIZED LOSSES | 112232 | PURCHASED OUTSIDE CLASS PERIOD |
| 73935 | PURCHASED OUTSIDE CLASS PERIOD | 112233 | PURCHASED OUTSIDE CLASS PERIOD |
| 73936 | NO RECOGNIZED LOSSES | 112234 | NO RECOGNIZED LOSSES |
| 73938 | PURCHASED OUTSIDE CLASS PERIOD | 112235 | PURCHASED OUTSIDE CLASS PERIOD |
| 73939 | PURCHASED OUTSIDE CLASS PERIOD | 112236 | SHARES SOLD SHORT |
| 73940 | NO RECOGNIZED LOSSES | 112237 | PURCHASED OUTSIDE CLASS PERIOD |
| 73941 | NO RECOGNIZED LOSSES | 112239 | PURCHASED OUTSIDE CLASS PERIOD |
| 73942 | NO RECOGNIZED LOSSES | 112241 | NO RECOGNIZED LOSSES |
| 73944 | NO RECOGNIZED LOSSES | 112242 | PURCHASED OUTSIDE CLASS PERIOD |
| 73945 | PURCHASED OUTSIDE CLASS PERIOD | 112243 | SHARES SOLD SHORT |
| 73946 | NO RECOGNIZED LOSSES | 112244 | NO RECOGNIZED LOSSES |
| 73948 | NO RECOGNIZED LOSSES | 112245 | PURCHASED OUTSIDE CLASS PERIOD |
| 73950 | NO RECOGNIZED LOSSES | 112246 | SHARES SOLD SHORT |
| 73957 | NO RECOGNIZED LOSSES | 112247 | PURCHASED OUTSIDE CLASS PERIOD |
| 73959 | NO RECOGNIZED LOSSES | 112248 | PURCHASED OUTSIDE CLASS PERIOD |
| 73961 | NO RECOGNIZED LOSSES | 112249 | PURCHASED OUTSIDE CLASS PERIOD |
| 73964 | NO RECOGNIZED LOSSES | 112250 | NO RECOGNIZED LOSSES |
| 73965 | PURCHASED OUTSIDE CLASS PERIOD | 112251 | NO RECOGNIZED LOSSES |
| 73967 | NO RECOGNIZED LOSSES | 112252 | PURCHASED OUTSIDE CLASS PERIOD |
| 73968 | NO RECOGNIZED LOSSES | 112253 | PURCHASED OUTSIDE CLASS PERIOD |
| 73969 | PURCHASED OUTSIDE CLASS PERIOD | 112254 | PURCHASED OUTSIDE CLASS PERIOD |
| 73972 | PURCHASED OUTSIDE CLASS PERIOD | 112255 | NO RECOGNIZED LOSSES |
| 73973 | NO RECOGNIZED LOSSES | 112256 | PURCHASED OUTSIDE CLASS PERIOD |
| 73974 | NO RECOGNIZED LOSSES | 112257 | NO RECOGNIZED LOSSES |
| 73975 | PURCHASED OUTSIDE CLASS PERIOD | 112258 | SHARES SOLD SHORT |
| 73976 | NO RECOGNIZED LOSSES | 112259 | PURCHASED OUTSIDE CLASS PERIOD |
| 73977 | SHARES NOT PURCHASED | 112260 | NO RECOGNIZED LOSSES |
| 73980 | NO RECOGNIZED LOSSES | 112261 | PURCHASED OUTSIDE CLASS PERIOD |
| 73981 | NO RECOGNIZED LOSSES | 112262 | NO RECOGNIZED LOSSES |
| 73982 | NO RECOGNIZED LOSSES | 112263 | NO RECOGNIZED LOSSES |
| 73983 | NO RECOGNIZED LOSSES | 112264 | PURCHASED OUTSIDE CLASS PERIOD |
| 73985 | PURCHASED OUTSIDE CLASS PERIOD | 112265 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 73986 | NO RECOGNIZED LOSSES | 112267 | PURCHASED OUTSIDE CLASS PERIOD |
| 73987 | NO RECOGNIZED LOSSES | 112268 | PURCHASED OUTSIDE CLASS PERIOD |
| 73989 | NO RECOGNIZED LOSSES | 112269 | NO RECOGNIZED LOSSES |
| 73990 | NO RECOGNIZED LOSSES | 112270 | PURCHASED OUTSIDE CLASS PERIOD |
| 73992 | NO RECOGNIZED LOSSES | 112271 | PURCHASED OUTSIDE CLASS PERIOD |
| 73993 | NO RECOGNIZED LOSSES | 112272 | PURCHASED OUTSIDE CLASS PERIOD |
| 73996 | NO RECOGNIZED LOSSES | 112273 | PURCHASED OUTSIDE CLASS PERIOD |
| 73998 | NO RECOGNIZED LOSSES | 112274 | NO RECOGNIZED LOSSES |
| 74000 | NO RECOGNIZED LOSSES | 112276 | NO RECOGNIZED LOSSES |
| 74001 | PURCHASED OUTSIDE CLASS PERIOD | 112277 | PURCHASED OUTSIDE CLASS PERIOD |
| 74004 | NO RECOGNIZED LOSSES | 112278 | NO RECOGNIZED LOSSES |
| 74007 | PURCHASED OUTSIDE CLASS PERIOD | 112279 | PURCHASED OUTSIDE CLASS PERIOD |
| 74010 | NO RECOGNIZED LOSSES | 112280 | PURCHASED OUTSIDE CLASS PERIOD |
| 74011 | NO RECOGNIZED LOSSES | 112281 | PURCHASED OUTSIDE CLASS PERIOD |
| 74013 | NO RECOGNIZED LOSSES | 112282 | NO RECOGNIZED LOSSES |
| 74014 | NO RECOGNIZED LOSSES | 112283 | PURCHASED OUTSIDE CLASS PERIOD |
| 74018 | NO RECOGNIZED LOSSES | 112284 | PURCHASED OUTSIDE CLASS PERIOD |
| 74020 | NO RECOGNIZED LOSSES | 112285 | NO RECOGNIZED LOSSES |
| 74021 | NO RECOGNIZED LOSSES | 112286 | PURCHASED OUTSIDE CLASS PERIOD |
| 74022 | NO RECOGNIZED LOSSES | 112287 | PURCHASED OUTSIDE CLASS PERIOD |
| 74023 | NO RECOGNIZED LOSSES | 112288 | PURCHASED OUTSIDE CLASS PERIOD |
| 74025 | NO RECOGNIZED LOSSES | 112289 | PURCHASED OUTSIDE CLASS PERIOD |
| 74027 | NO RECOGNIZED LOSSES | 112290 | NO RECOGNIZED LOSSES |
| 74028 | NO RECOGNIZED LOSSES | 112291 | NO RECOGNIZED LOSSES |
| 74029 | PURCHASED OUTSIDE CLASS PERIOD | 112293 | PURCHASED OUTSIDE CLASS PERIOD |
| 74031 | NO RECOGNIZED LOSSES | 112294 | NO RECOGNIZED LOSSES |
| 74032 | PURCHASED OUTSIDE CLASS PERIOD | 112295 | PURCHASED OUTSIDE CLASS PERIOD |
| 74033 | NO RECOGNIZED LOSSES | 112296 | PURCHASED OUTSIDE CLASS PERIOD |
| 74034 | NO RECOGNIZED LOSSES | 112297 | NO RECOGNIZED LOSSES |
| 74035 | NO RECOGNIZED LOSSES | 112299 | NO RECOGNIZED LOSSES |
| 74036 | NO RECOGNIZED LOSSES | 112301 | NO RECOGNIZED LOSSES |
| 74037 | PURCHASED OUTSIDE CLASS PERIOD | 112302 | NO RECOGNIZED LOSSES |
| 74038 | PURCHASED OUTSIDE CLASS PERIOD | 112304 | PURCHASED OUTSIDE CLASS PERIOD |
| 74039 | NO RECOGNIZED LOSSES | 112305 | PURCHASED OUTSIDE CLASS PERIOD |
| 74041 | NO RECOGNIZED LOSSES | 112307 | NO RECOGNIZED LOSSES |
| 74042 | NO RECOGNIZED LOSSES | 112308 | PURCHASED OUTSIDE CLASS PERIOD |
| 74043 | NO RECOGNIZED LOSSES | 112309 | NO RECOGNIZED LOSSES |
| 74045 | NO RECOGNIZED LOSSES | 112310 | NO RECOGNIZED LOSSES |
| 74046 | PURCHASED OUTSIDE CLASS PERIOD | 112311 | NO RECOGNIZED LOSSES |
| 74047 | NO RECOGNIZED LOSSES | 112312 | NO RECOGNIZED LOSSES |
| 74048 | NO RECOGNIZED LOSSES | 112313 | PURCHASED OUTSIDE CLASS PERIOD |
| 74050 | NO RECOGNIZED LOSSES | 112314 | SHARES SOLD SHORT |
| 74053 | NO RECOGNIZED LOSSES | 112315 | SHARES SOLD SHORT |
| 74057 | NO RECOGNIZED LOSSES | 112317 | NO RECOGNIZED LOSSES |
| 74059 | NO RECOGNIZED LOSSES | 112318 | PURCHASED OUTSIDE CLASS PERIOD |
| 74063 | NO RECOGNIZED LOSSES | 112319 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74064 | NO RECOGNIZED LOSSES |
| 74066 | NO RECOGNIZED LOSSES |
| 74067 | NO RECOGNIZED LOSSES |
| 74069 | PURCHASED OUTSIDE CLASS PERIOD |
| 74070 | NO RECOGNIZED LOSSES |
| 74072 | SHARES SOLD SHORT |
| 74073 | NO RECOGNIZED LOSSES |
| 74076 | NO RECOGNIZED LOSSES |
| 74078 | NO RECOGNIZED LOSSES |
| 74081 | NO RECOGNIZED LOSSES |
| 74082 | NO RECOGNIZED LOSSES |
| 74085 | PURCHASED OUTSIDE CLASS PERIOD |
| 74086 | NO RECOGNIZED LOSSES |
| 74087 | PURCHASED OUTSIDE CLASS PERIOD |
| 74088 | NO RECOGNIZED LOSSES |
| 74089 | NO RECOGNIZED LOSSES |
| 74092 | NO RECOGNIZED LOSSES |
| 74094 | PURCHASED OUTSIDE CLASS PERIOD |
| 74097 | NO RECOGNIZED LOSSES |
| 74098 | NO RECOGNIZED LOSSES |
| 74100 | NO RECOGNIZED LOSSES |
| 74101 | NO RECOGNIZED LOSSES |
| 74102 | NO RECOGNIZED LOSSES |
| 74105 | NO RECOGNIZED LOSSES |
| 74106 | NO RECOGNIZED LOSSES |
| 74107 | NO RECOGNIZED LOSSES |
| 74108 | NO RECOGNIZED LOSSES |
| 74110 | SHARES SOLD SHORT |
| 74111 | NO RECOGNIZED LOSSES |
| 74112 | NO RECOGNIZED LOSSES |
| 74114 | NO RECOGNIZED LOSSES |
| 74115 | NO RECOGNIZED LOSSES |
| 74118 | NO RECOGNIZED LOSSES |
| 74119 | NO RECOGNIZED LOSSES |
| 74121 | NO RECOGNIZED LOSSES |
| 74123 | NO RECOGNIZED LOSSES |
| 74126 | NO RECOGNIZED LOSSES |
| 74128 | NO RECOGNIZED LOSSES |
| 74133 | PURCHASED OUTSIDE CLASS PERIOD |
| 74134 | NO RECOGNIZED LOSSES |
| 74135 | NO RECOGNIZED LOSSES |
| 74136 | NO RECOGNIZED LOSSES |
| 74139 | NO RECOGNIZED LOSSES |
| 74140 | PURCHASED OUTSIDE CLASS PERIOD |
| 74141 | NO RECOGNIZED LOSSES |
| 74142 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 112320 | PURCHASED OUTSIDE CLASS PERIOD |
| 112321 | PURCHASED OUTSIDE CLASS PERIOD |
| 112322 | PURCHASED OUTSIDE CLASS PERIOD |
| 112325 | NO RECOGNIZED LOSSES |
| 112327 | PURCHASED OUTSIDE CLASS PERIOD |
| 112328 | PURCHASED OUTSIDE CLASS PERIOD |
| 112329 | PURCHASED OUTSIDE CLASS PERIOD |
| 112330 | PURCHASED OUTSIDE CLASS PERIOD |
| 112331 | NO RECOGNIZED LOSSES |
| 112332 | PURCHASED OUTSIDE CLASS PERIOD |
| 112333 | PURCHASED OUTSIDE CLASS PERIOD |
| 112334 | PURCHASED OUTSIDE CLASS PERIOD |
| 112335 | PURCHASED OUTSIDE CLASS PERIOD |
| 112336 | PURCHASED OUTSIDE CLASS PERIOD |
| 112337 | NO RECOGNIZED LOSSES |
| 112338 | NO RECOGNIZED LOSSES |
| 112339 | NO RECOGNIZED LOSSES |
| 112340 | PURCHASED OUTSIDE CLASS PERIOD |
| 112341 | PURCHASED OUTSIDE CLASS PERIOD |
| 112343 | NO RECOGNIZED LOSSES |
| 112344 | NO RECOGNIZED LOSSES |
| 112345 | PURCHASED OUTSIDE CLASS PERIOD |
| 112346 | PURCHASED OUTSIDE CLASS PERIOD |
| 112347 | NO RECOGNIZED LOSSES |
| 112348 | PURCHASED OUTSIDE CLASS PERIOD |
| 112349 | PURCHASED OUTSIDE CLASS PERIOD |
| 112350 | NO RECOGNIZED LOSSES |
| 112351 | NO RECOGNIZED LOSSES |
| 112352 | PURCHASED OUTSIDE CLASS PERIOD |
| 112353 | NO RECOGNIZED LOSSES |
| 112354 | NO RECOGNIZED LOSSES |
| 112355 | PURCHASED OUTSIDE CLASS PERIOD |
| 112356 | PURCHASED OUTSIDE CLASS PERIOD |
| 112357 | NO RECOGNIZED LOSSES |
| 112358 | NO RECOGNIZED LOSSES |
| 112359 | PURCHASED OUTSIDE CLASS PERIOD |
| 112360 | PURCHASED OUTSIDE CLASS PERIOD |
| 112361 | PURCHASED OUTSIDE CLASS PERIOD |
| 112362 | NO RECOGNIZED LOSSES |
| 112363 | PURCHASED OUTSIDE CLASS PERIOD |
| 112364 | NO RECOGNIZED LOSSES |
| 112365 | NO RECOGNIZED LOSSES |
| 112366 | NO RECOGNIZED LOSSES |
| 112367 | NO RECOGNIZED LOSSES |
| 112368 | PURCHASED OUTSIDE CLASS PERIOD |
| 112370 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74146 | PURCHASED OUTSIDE CLASS PERIOD |
| 74147 | NO RECOGNIZED LOSSES |
| 74149 | NO RECOGNIZED LOSSES |
| 74150 | NO RECOGNIZED LOSSES |
| 74152 | NO RECOGNIZED LOSSES |
| 74154 | SHARES NOT PURCHASED |
| 74162 | PURCHASED OUTSIDE CLASS PERIOD |
| 74163 | NO RECOGNIZED LOSSES |
| 74164 | PURCHASED OUTSIDE CLASS PERIOD |
| 74165 | NO RECOGNIZED LOSSES |
| 74166 | NO RECOGNIZED LOSSES |
| 74167 | NO RECOGNIZED LOSSES |
| 74168 | NO RECOGNIZED LOSSES |
| 74169 | PURCHASED OUTSIDE CLASS PERIOD |
| 74170 | NO RECOGNIZED LOSSES |
| 74171 | NO RECOGNIZED LOSSES |
| 74172 | NO RECOGNIZED LOSSES |
| 74174 | NO RECOGNIZED LOSSES |
| 74175 | NO RECOGNIZED LOSSES |
| 74176 | NO RECOGNIZED LOSSES |
| 74178 | PURCHASED OUTSIDE CLASS PERIOD |
| 74181 | NO RECOGNIZED LOSSES |
| 74182 | NO RECOGNIZED LOSSES |
| 74183 | NO RECOGNIZED LOSSES |
| 74184 | NO RECOGNIZED LOSSES |
| 74187 | NO RECOGNIZED LOSSES |
| 74191 | NO RECOGNIZED LOSSES |
| 74197 | NO RECOGNIZED LOSSES |
| 74198 | NO RECOGNIZED LOSSES |
| 74201 | NO RECOGNIZED LOSSES |
| 74203 | NO RECOGNIZED LOSSES |
| 74204 | NO RECOGNIZED LOSSES |
| 74205 | NO RECOGNIZED LOSSES |
| 74207 | NO RECOGNIZED LOSSES |
| 74208 | NO RECOGNIZED LOSSES |
| 74210 | NO RECOGNIZED LOSSES |
| 74211 | NO RECOGNIZED LOSSES |
| 74213 | NO RECOGNIZED LOSSES |
| 74216 | NO RECOGNIZED LOSSES |
| 74218 | NO RECOGNIZED LOSSES |
| 74220 | NO RECOGNIZED LOSSES |
| 74222 | PURCHASED OUTSIDE CLASS PERIOD |
| 74223 | NO RECOGNIZED LOSSES |
| 74224 | PURCHASED OUTSIDE CLASS PERIOD |
| 74225 | NO RECOGNIZED LOSSES |
| 74226 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112371 | NO RECOGNIZED LOSSES |
| 112372 | NO RECOGNIZED LOSSES |
| 112373 | NO RECOGNIZED LOSSES |
| 112374 | NO RECOGNIZED LOSSES |
| 112375 | PURCHASED OUTSIDE CLASS PERIOD |
| 112376 | NO RECOGNIZED LOSSES |
| 112377 | NO RECOGNIZED LOSSES |
| 112378 | PURCHASED OUTSIDE CLASS PERIOD |
| 112379 | PURCHASED OUTSIDE CLASS PERIOD |
| 112380 | PURCHASED OUTSIDE CLASS PERIOD |
| 112381 | PURCHASED OUTSIDE CLASS PERIOD |
| 112382 | NO RECOGNIZED LOSSES |
| 112383 | PURCHASED OUTSIDE CLASS PERIOD |
| 112384 | SHARES SOLD SHORT |
| 112385 | NO RECOGNIZED LOSSES |
| 112386 | NO RECOGNIZED LOSSES |
| 112387 | NO RECOGNIZED LOSSES |
| 112388 | NO RECOGNIZED LOSSES |
| 112389 | PURCHASED OUTSIDE CLASS PERIOD |
| 112390 | PURCHASED OUTSIDE CLASS PERIOD |
| 112392 | PURCHASED OUTSIDE CLASS PERIOD |
| 112393 | PURCHASED OUTSIDE CLASS PERIOD |
| 112394 | NO RECOGNIZED LOSSES |
| 112395 | NO RECOGNIZED LOSSES |
| 112396 | NO RECOGNIZED LOSSES |
| 112397 | PURCHASED OUTSIDE CLASS PERIOD |
| 112398 | PURCHASED OUTSIDE CLASS PERIOD |
| 112399 | NO RECOGNIZED LOSSES |
| 112401 | PURCHASED OUTSIDE CLASS PERIOD |
| 112402 | NO RECOGNIZED LOSSES |
| 112403 | DUPLICATE CLAIMS |
| 112404 | NO RECOGNIZED LOSSES |
| 112405 | NO RECOGNIZED LOSSES |
| 112406 | NO RECOGNIZED LOSSES |
| 112407 | PURCHASED OUTSIDE CLASS PERIOD |
| 112408 | PURCHASED OUTSIDE CLASS PERIOD |
| 112409 | PURCHASED OUTSIDE CLASS PERIOD |
| 112410 | PURCHASED OUTSIDE CLASS PERIOD |
| 112411 | NO RECOGNIZED LOSSES |
| 112412 | PURCHASED OUTSIDE CLASS PERIOD |
| 112413 | PURCHASED OUTSIDE CLASS PERIOD |
| 112414 | PURCHASED OUTSIDE CLASS PERIOD |
| 112416 | NO RECOGNIZED LOSSES |
| 112418 | NO RECOGNIZED LOSSES |
| 112419 | NO RECOGNIZED LOSSES |
| 112420 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74227 | NO RECOGNIZED LOSSES |
| 74228 | NO RECOGNIZED LOSSES |
| 74230 | NO RECOGNIZED LOSSES |
| 74231 | PURCHASED OUTSIDE CLASS PERIOD |
| 74235 | PURCHASED OUTSIDE CLASS PERIOD |
| 74236 | NO RECOGNIZED LOSSES |
| 74237 | NO RECOGNIZED LOSSES |
| 74238 | NO RECOGNIZED LOSSES |
| 74240 | NO RECOGNIZED LOSSES |
| 74242 | PURCHASED OUTSIDE CLASS PERIOD |
| 74245 | NO RECOGNIZED LOSSES |
| 74247 | NO RECOGNIZED LOSSES |
| 74249 | NO RECOGNIZED LOSSES |
| 74253 | NO RECOGNIZED LOSSES |
| 74254 | PURCHASED OUTSIDE CLASS PERIOD |
| 74259 | NO RECOGNIZED LOSSES |
| 74263 | NO RECOGNIZED LOSSES |
| 74265 | NO RECOGNIZED LOSSES |
| 74266 | NO RECOGNIZED LOSSES |
| 74267 | NO RECOGNIZED LOSSES |
| 74269 | NO RECOGNIZED LOSSES |
| 74270 | NO RECOGNIZED LOSSES |
| 74272 | NO RECOGNIZED LOSSES |
| 74273 | NO RECOGNIZED LOSSES |
| 74274 | NO RECOGNIZED LOSSES |
| 74275 | PURCHASED OUTSIDE CLASS PERIOD |
| 74276 | NO RECOGNIZED LOSSES |
| 74278 | PURCHASED OUTSIDE CLASS PERIOD |
| 74281 | NO RECOGNIZED LOSSES |
| 74282 | NO RECOGNIZED LOSSES |
| 74283 | NO RECOGNIZED LOSSES |
| 74288 | NO RECOGNIZED LOSSES |
| 74290 | NO RECOGNIZED LOSSES |
| 74291 | NO RECOGNIZED LOSSES |
| 74292 | NO RECOGNIZED LOSSES |
| 74294 | NO RECOGNIZED LOSSES |
| 74295 | NO RECOGNIZED LOSSES |
| 74297 | NO RECOGNIZED LOSSES |
| 74298 | NO RECOGNIZED LOSSES |
| 74299 | NO RECOGNIZED LOSSES |
| 74300 | NO RECOGNIZED LOSSES |
| 74304 | NO RECOGNIZED LOSSES |
| 74307 | NO RECOGNIZED LOSSES |
| 74311 | SHARES SOLD SHORT |
| 74312 | NO RECOGNIZED LOSSES |
| 74313 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112421 | NO RECOGNIZED LOSSES |
| 112422 | NO RECOGNIZED LOSSES |
| 112423 | PURCHASED OUTSIDE CLASS PERIOD |
| 112424 | NO RECOGNIZED LOSSES |
| 112425 | NO RECOGNIZED LOSSES |
| 112426 | PURCHASED OUTSIDE CLASS PERIOD |
| 112427 | NO RECOGNIZED LOSSES |
| 112428 | NO RECOGNIZED LOSSES |
| 112430 | NO RECOGNIZED LOSSES |
| 112433 | PURCHASED OUTSIDE CLASS PERIOD |
| 112434 | NO RECOGNIZED LOSSES |
| 112435 | PURCHASED OUTSIDE CLASS PERIOD |
| 112436 | PURCHASED OUTSIDE CLASS PERIOD |
| 112437 | NO RECOGNIZED LOSSES |
| 112439 | NO RECOGNIZED LOSSES |
| 112441 | NO RECOGNIZED LOSSES |
| 112444 | NO RECOGNIZED LOSSES |
| 112445 | NO RECOGNIZED LOSSES |
| 112446 | PURCHASED OUTSIDE CLASS PERIOD |
| 112447 | NO RECOGNIZED LOSSES |
| 112448 | NO RECOGNIZED LOSSES |
| 112449 | NO RECOGNIZED LOSSES |
| 112450 | NO RECOGNIZED LOSSES |
| 112451 | PURCHASED OUTSIDE CLASS PERIOD |
| 112453 | PURCHASED OUTSIDE CLASS PERIOD |
| 112454 | DUPLICATE CLAIMS |
| 112456 | NO RECOGNIZED LOSSES |
| 112457 | PURCHASED OUTSIDE CLASS PERIOD |
| 112458 | NO RECOGNIZED LOSSES |
| 112459 | NO RECOGNIZED LOSSES |
| 112460 | NO RECOGNIZED LOSSES |
| 112461 | NO RECOGNIZED LOSSES |
| 112462 | PURCHASED OUTSIDE CLASS PERIOD |
| 112463 | NO RECOGNIZED LOSSES |
| 112464 | PURCHASED OUTSIDE CLASS PERIOD |
| 112466 | NO RECOGNIZED LOSSES |
| 112467 | PURCHASED OUTSIDE CLASS PERIOD |
| 112468 | PURCHASED OUTSIDE CLASS PERIOD |
| 112469 | NO RECOGNIZED LOSSES |
| 112470 | PURCHASED OUTSIDE CLASS PERIOD |
| 112471 | PURCHASED OUTSIDE CLASS PERIOD |
| 112472 | PURCHASED OUTSIDE CLASS PERIOD |
| 112473 | PURCHASED OUTSIDE CLASS PERIOD |
| 112474 | PURCHASED OUTSIDE CLASS PERIOD |
| 112475 | PURCHASED OUTSIDE CLASS PERIOD |
| 112476 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 74314 | NO RECOGNIZED LOSSES | 112478 | NO RECOGNIZED LOSSES |
| 74316 | NO RECOGNIZED LOSSES | 112480 | NO RECOGNIZED LOSSES |
| 74318 | PURCHASED OUTSIDE CLASS PERIOD | 112482 | NO RECOGNIZED LOSSES |
| 74319 | SHARES SOLD SHORT | 112485 | NO RECOGNIZED LOSSES |
| 74320 | PURCHASED OUTSIDE CLASS PERIOD | 112486 | NO RECOGNIZED LOSSES |
| 74321 | NO RECOGNIZED LOSSES | 112487 | PURCHASED OUTSIDE CLASS PERIOD |
| 74326 | NO RECOGNIZED LOSSES | 112488 | SHARES SOLD SHORT |
| 74327 | NO RECOGNIZED LOSSES | 112489 | SHARES SOLD SHORT |
| 74328 | PURCHASED OUTSIDE CLASS PERIOD | 112490 | PURCHASED OUTSIDE CLASS PERIOD |
| 74329 | PURCHASED OUTSIDE CLASS PERIOD | 112491 | PURCHASED OUTSIDE CLASS PERIOD |
| 74331 | NO RECOGNIZED LOSSES | 112492 | PURCHASED OUTSIDE CLASS PERIOD |
| 74333 | NO RECOGNIZED LOSSES | 112493 | NO RECOGNIZED LOSSES |
| 74334 | PURCHASED OUTSIDE CLASS PERIOD | 112494 | PURCHASED OUTSIDE CLASS PERIOD |
| 74336 | NO RECOGNIZED LOSSES | 112495 | NO RECOGNIZED LOSSES |
| 74337 | NO RECOGNIZED LOSSES | 112496 | PURCHASED OUTSIDE CLASS PERIOD |
| 74339 | NO RECOGNIZED LOSSES | 112497 | NO RECOGNIZED LOSSES |
| 74344 | PURCHASED OUTSIDE CLASS PERIOD | 112498 | PURCHASED OUTSIDE CLASS PERIOD |
| 74345 | NO RECOGNIZED LOSSES | 112501 | PURCHASED OUTSIDE CLASS PERIOD |
| 74346 | NO RECOGNIZED LOSSES | 112502 | NO RECOGNIZED LOSSES |
| 74347 | NO RECOGNIZED LOSSES | 112503 | NO RECOGNIZED LOSSES |
| 74350 | NO RECOGNIZED LOSSES | 112504 | NO RECOGNIZED LOSSES |
| 74351 | NO RECOGNIZED LOSSES | 112505 | PURCHASED OUTSIDE CLASS PERIOD |
| 74352 | NO RECOGNIZED LOSSES | 112507 | NO RECOGNIZED LOSSES |
| 74358 | NO RECOGNIZED LOSSES | 112509 | PURCHASED OUTSIDE CLASS PERIOD |
| 74359 | NO RECOGNIZED LOSSES | 112510 | NO RECOGNIZED LOSSES |
| 74361 | NO RECOGNIZED LOSSES | 112511 | PURCHASED OUTSIDE CLASS PERIOD |
| 74362 | NO RECOGNIZED LOSSES | 112512 | NO RECOGNIZED LOSSES |
| 74364 | SHARES SOLD SHORT | 112513 | PURCHASED OUTSIDE CLASS PERIOD |
| 74368 | NO RECOGNIZED LOSSES | 112515 | NO RECOGNIZED LOSSES |
| 74371 | NO RECOGNIZED LOSSES | 112516 | PURCHASED OUTSIDE CLASS PERIOD |
| 74372 | NO RECOGNIZED LOSSES | 112517 | NO RECOGNIZED LOSSES |
| 74373 | NO RECOGNIZED LOSSES | 112519 | NO RECOGNIZED LOSSES |
| 74376 | PURCHASED OUTSIDE CLASS PERIOD | 112520 | SHARES SOLD SHORT |
| 74378 | NO RECOGNIZED LOSSES | 112521 | NO RECOGNIZED LOSSES |
| 74381 | NO RECOGNIZED LOSSES | 112523 | PURCHASED OUTSIDE CLASS PERIOD |
| 74383 | NO RECOGNIZED LOSSES | 112524 | SHARES SOLD SHORT |
| 74385 | NO RECOGNIZED LOSSES | 112525 | NO RECOGNIZED LOSSES |
| 74388 | NO RECOGNIZED LOSSES | 112526 | NO RECOGNIZED LOSSES |
| 74392 | NO RECOGNIZED LOSSES | 112527 | PURCHASED OUTSIDE CLASS PERIOD |
| 74394 | NO RECOGNIZED LOSSES | 112528 | PURCHASED OUTSIDE CLASS PERIOD |
| 74395 | SHARES SOLD SHORT | 112530 | NO RECOGNIZED LOSSES |
| 74396 | NO RECOGNIZED LOSSES | 112531 | PURCHASED OUTSIDE CLASS PERIOD |
| 74398 | NO RECOGNIZED LOSSES | 112532 | PURCHASED OUTSIDE CLASS PERIOD |
| 74399 | NO RECOGNIZED LOSSES | 112534 | PURCHASED OUTSIDE CLASS PERIOD |
| 74400 | NO RECOGNIZED LOSSES | 112535 | PURCHASED OUTSIDE CLASS PERIOD |
| 74401 | PURCHASED OUTSIDE CLASS PERIOD | 112536 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 74403 | NO RECOGNIZED LOSSES |
| 74404 | NO RECOGNIZED LOSSES |
| 74409 | NO RECOGNIZED LOSSES |
| 74410 | NO RECOGNIZED LOSSES |
| 74411 | NO RECOGNIZED LOSSES |
| 74412 | NO RECOGNIZED LOSSES |
| 74414 | NO RECOGNIZED LOSSES |
| 74416 | NO RECOGNIZED LOSSES |
| 74417 | NO RECOGNIZED LOSSES |
| 74418 | PURCHASED OUTSIDE CLASS PERIOD |
| 74419 | NO RECOGNIZED LOSSES |
| 74420 | PURCHASED OUTSIDE CLASS PERIOD |
| 74424 | NO RECOGNIZED LOSSES |
| 74425 | NO RECOGNIZED LOSSES |
| 74426 | NO RECOGNIZED LOSSES |
| 74428 | NO RECOGNIZED LOSSES |
| 74429 | NO RECOGNIZED LOSSES |
| 74430 | PURCHASED OUTSIDE CLASS PERIOD |
| 74431 | NO RECOGNIZED LOSSES |
| 74434 | NO RECOGNIZED LOSSES |
| 74436 | PURCHASED OUTSIDE CLASS PERIOD |
| 74438 | NO RECOGNIZED LOSSES |
| 74439 | NO RECOGNIZED LOSSES |
| 74442 | NO RECOGNIZED LOSSES |
| 74443 | NO RECOGNIZED LOSSES |
| 74445 | PURCHASED OUTSIDE CLASS PERIOD |
| 74447 | NO RECOGNIZED LOSSES |
| 74448 | NO RECOGNIZED LOSSES |
| 74449 | NO RECOGNIZED LOSSES |
| 74450 | PURCHASED OUTSIDE CLASS PERIOD |
| 74451 | NO RECOGNIZED LOSSES |
| 74452 | NO RECOGNIZED LOSSES |
| 74453 | NO RECOGNIZED LOSSES |
| 74456 | NO RECOGNIZED LOSSES |
| 74457 | NO RECOGNIZED LOSSES |
| 74462 | NO RECOGNIZED LOSSES |
| 74463 | NO RECOGNIZED LOSSES |
| 74464 | NO RECOGNIZED LOSSES |
| 74465 | NO RECOGNIZED LOSSES |
| 74466 | PURCHASED OUTSIDE CLASS PERIOD |
| 74468 | NO RECOGNIZED LOSSES |
| 74469 | NO RECOGNIZED LOSSES |
| 74471 | NO RECOGNIZED LOSSES |
| 74472 | NO RECOGNIZED LOSSES |
| 74474 | NO RECOGNIZED LOSSES |
| 74477 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 112537 | SHARES SOLD SHORT |
| 112538 | PURCHASED OUTSIDE CLASS PERIOD |
| 112539 | PURCHASED OUTSIDE CLASS PERIOD |
| 112540 | NO RECOGNIZED LOSSES |
| 112541 | NO RECOGNIZED LOSSES |
| 112542 | PURCHASED OUTSIDE CLASS PERIOD |
| 112544 | NO RECOGNIZED LOSSES |
| 112545 | PURCHASED OUTSIDE CLASS PERIOD |
| 112546 | NO RECOGNIZED LOSSES |
| 112547 | NO RECOGNIZED LOSSES |
| 112548 | PURCHASED OUTSIDE CLASS PERIOD |
| 112549 | PURCHASED OUTSIDE CLASS PERIOD |
| 112550 | NO RECOGNIZED LOSSES |
| 112551 | PURCHASED OUTSIDE CLASS PERIOD |
| 112552 | PURCHASED OUTSIDE CLASS PERIOD |
| 112553 | NO RECOGNIZED LOSSES |
| 112554 | NO RECOGNIZED LOSSES |
| 112555 | NO RECOGNIZED LOSSES |
| 112556 | NO RECOGNIZED LOSSES |
| 112559 | PURCHASED OUTSIDE CLASS PERIOD |
| 112560 | NO RECOGNIZED LOSSES |
| 112561 | PURCHASED OUTSIDE CLASS PERIOD |
| 112562 | NO RECOGNIZED LOSSES |
| 112563 | NO RECOGNIZED LOSSES |
| 112564 | NO RECOGNIZED LOSSES |
| 112565 | PURCHASED OUTSIDE CLASS PERIOD |
| 112567 | NO RECOGNIZED LOSSES |
| 112568 | NO RECOGNIZED LOSSES |
| 112569 | PURCHASED OUTSIDE CLASS PERIOD |
| 112571 | PURCHASED OUTSIDE CLASS PERIOD |
| 112572 | PURCHASED OUTSIDE CLASS PERIOD |
| 112575 | NO RECOGNIZED LOSSES |
| 112576 | NO RECOGNIZED LOSSES |
| 112577 | PURCHASED OUTSIDE CLASS PERIOD |
| 112578 | NO RECOGNIZED LOSSES |
| 112579 | PURCHASED OUTSIDE CLASS PERIOD |
| 112580 | NO RECOGNIZED LOSSES |
| 112581 | PURCHASED OUTSIDE CLASS PERIOD |
| 112582 | NO RECOGNIZED LOSSES |
| 112583 | PURCHASED OUTSIDE CLASS PERIOD |
| 112584 | SHARES SOLD SHORT |
| 112585 | PURCHASED OUTSIDE CLASS PERIOD |
| 112586 | PURCHASED OUTSIDE CLASS PERIOD |
| 112587 | PURCHASED OUTSIDE CLASS PERIOD |
| 112588 | PURCHASED OUTSIDE CLASS PERIOD |
| 112590 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74478 | NO RECOGNIZED LOSSES |
| 74479 | NO RECOGNIZED LOSSES |
| 74480 | NO RECOGNIZED LOSSES |
| 74484 | PURCHASED OUTSIDE CLASS PERIOD |
| 74485 | NO RECOGNIZED LOSSES |
| 74488 | NO RECOGNIZED LOSSES |
| 74489 | PURCHASED OUTSIDE CLASS PERIOD |
| 74492 | NO RECOGNIZED LOSSES |
| 74493 | PURCHASED OUTSIDE CLASS PERIOD |
| 74494 | NO RECOGNIZED LOSSES |
| 74495 | NO RECOGNIZED LOSSES |
| 74498 | PURCHASED OUTSIDE CLASS PERIOD |
| 74499 | NO RECOGNIZED LOSSES |
| 74500 | NO RECOGNIZED LOSSES |
| 74503 | NO RECOGNIZED LOSSES |
| 74505 | NO RECOGNIZED LOSSES |
| 74506 | NO RECOGNIZED LOSSES |
| 74507 | PURCHASED OUTSIDE CLASS PERIOD |
| 74508 | NO RECOGNIZED LOSSES |
| 74509 | PURCHASED OUTSIDE CLASS PERIOD |
| 74510 | NO RECOGNIZED LOSSES |
| 74513 | NO RECOGNIZED LOSSES |
| 74515 | NO RECOGNIZED LOSSES |
| 74518 | NO RECOGNIZED LOSSES |
| 74519 | NO RECOGNIZED LOSSES |
| 74520 | PURCHASED OUTSIDE CLASS PERIOD |
| 74521 | SHARES SOLD SHORT |
| 74524 | NO RECOGNIZED LOSSES |
| 74525 | PURCHASED OUTSIDE CLASS PERIOD |
| 74528 | NO RECOGNIZED LOSSES |
| 74529 | NO RECOGNIZED LOSSES |
| 74531 | NO RECOGNIZED LOSSES |
| 74533 | NO RECOGNIZED LOSSES |
| 74534 | PURCHASED OUTSIDE CLASS PERIOD |
| 74535 | NO RECOGNIZED LOSSES |
| 74537 | NO RECOGNIZED LOSSES |
| 74538 | PURCHASED OUTSIDE CLASS PERIOD |
| 74539 | NO RECOGNIZED LOSSES |
| 74542 | PURCHASED OUTSIDE CLASS PERIOD |
| 74544 | NO RECOGNIZED LOSSES |
| 74546 | NO RECOGNIZED LOSSES |
| 74551 | NO RECOGNIZED LOSSES |
| 74554 | NO RECOGNIZED LOSSES |
| 74555 | PURCHASED OUTSIDE CLASS PERIOD |
| 74556 | NO RECOGNIZED LOSSES |
| 74557 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112591 | NO RECOGNIZED LOSSES |
| 112592 | PURCHASED OUTSIDE CLASS PERIOD |
| 112593 | NO RECOGNIZED LOSSES |
| 112594 | NO RECOGNIZED LOSSES |
| 112595 | NO RECOGNIZED LOSSES |
| 112596 | PURCHASED OUTSIDE CLASS PERIOD |
| 112597 | PURCHASED OUTSIDE CLASS PERIOD |
| 112598 | NO RECOGNIZED LOSSES |
| 112599 | NO RECOGNIZED LOSSES |
| 112600 | PURCHASED OUTSIDE CLASS PERIOD |
| 112601 | PURCHASED OUTSIDE CLASS PERIOD |
| 112602 | PURCHASED OUTSIDE CLASS PERIOD |
| 112603 | PURCHASED OUTSIDE CLASS PERIOD |
| 112604 | NO RECOGNIZED LOSSES |
| 112607 | NO RECOGNIZED LOSSES |
| 112609 | NO RECOGNIZED LOSSES |
| 112611 | PURCHASED OUTSIDE CLASS PERIOD |
| 112612 | PURCHASED OUTSIDE CLASS PERIOD |
| 112613 | NO RECOGNIZED LOSSES |
| 112614 | PURCHASED OUTSIDE CLASS PERIOD |
| 112615 | PURCHASED OUTSIDE CLASS PERIOD |
| 112616 | NO RECOGNIZED LOSSES |
| 112619 | PURCHASED OUTSIDE CLASS PERIOD |
| 112621 | NO RECOGNIZED LOSSES |
| 112622 | SHARES SOLD SHORT |
| 112623 | NO RECOGNIZED LOSSES |
| 112627 | NO RECOGNIZED LOSSES |
| 112628 | PURCHASED OUTSIDE CLASS PERIOD |
| 112629 | PURCHASED OUTSIDE CLASS PERIOD |
| 112630 | NO RECOGNIZED LOSSES |
| 112631 | NO RECOGNIZED LOSSES |
| 112633 | NO RECOGNIZED LOSSES |
| 112635 | PURCHASED OUTSIDE CLASS PERIOD |
| 112636 | PURCHASED OUTSIDE CLASS PERIOD |
| 112637 | PURCHASED OUTSIDE CLASS PERIOD |
| 112639 | PURCHASED OUTSIDE CLASS PERIOD |
| 112640 | PURCHASED OUTSIDE CLASS PERIOD |
| 112641 | PURCHASED OUTSIDE CLASS PERIOD |
| 112642 | PURCHASED OUTSIDE CLASS PERIOD |
| 112643 | NO RECOGNIZED LOSSES |
| 112644 | NO RECOGNIZED LOSSES |
| 112645 | PURCHASED OUTSIDE CLASS PERIOD |
| 112646 | PURCHASED OUTSIDE CLASS PERIOD |
| 112647 | NO RECOGNIZED LOSSES |
| 112648 | PURCHASED OUTSIDE CLASS PERIOD |
| 112649 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74558 | PURCHASED OUTSIDE CLASS PERIOD |
| 74560 | NO RECOGNIZED LOSSES |
| 74561 | PURCHASED OUTSIDE CLASS PERIOD |
| 74562 | NO RECOGNIZED LOSSES |
| 74566 | NO RECOGNIZED LOSSES |
| 74569 | PURCHASED OUTSIDE CLASS PERIOD |
| 74570 | NO RECOGNIZED LOSSES |
| 74573 | NO RECOGNIZED LOSSES |
| 74575 | NO RECOGNIZED LOSSES |
| 74576 | PURCHASED OUTSIDE CLASS PERIOD |
| 74577 | NO RECOGNIZED LOSSES |
| 74578 | PURCHASED OUTSIDE CLASS PERIOD |
| 74579 | NO RECOGNIZED LOSSES |
| 74580 | NO RECOGNIZED LOSSES |
| 74582 | NO RECOGNIZED LOSSES |
| 74583 | NO RECOGNIZED LOSSES |
| 74584 | NO RECOGNIZED LOSSES |
| 74585 | NO RECOGNIZED LOSSES |
| 74587 | PURCHASED OUTSIDE CLASS PERIOD |
| 74588 | NO RECOGNIZED LOSSES |
| 74589 | PURCHASED OUTSIDE CLASS PERIOD |
| 74591 | NO RECOGNIZED LOSSES |
| 74595 | NO RECOGNIZED LOSSES |
| 74598 | NO RECOGNIZED LOSSES |
| 74599 | PURCHASED OUTSIDE CLASS PERIOD |
| 74602 | NO RECOGNIZED LOSSES |
| 74603 | NO RECOGNIZED LOSSES |
| 74604 | NO RECOGNIZED LOSSES |
| 74606 | NO RECOGNIZED LOSSES |
| 74608 | PURCHASED OUTSIDE CLASS PERIOD |
| 74609 | NO RECOGNIZED LOSSES |
| 74611 | PURCHASED OUTSIDE CLASS PERIOD |
| 74612 | DUPLICATE CLAIMS |
| 74613 | NO RECOGNIZED LOSSES |
| 74614 | PURCHASED OUTSIDE CLASS PERIOD |
| 74615 | NO RECOGNIZED LOSSES |
| 74616 | NO RECOGNIZED LOSSES |
| 74617 | NO RECOGNIZED LOSSES |
| 74619 | PURCHASED OUTSIDE CLASS PERIOD |
| 74622 | NO RECOGNIZED LOSSES |
| 74624 | NO RECOGNIZED LOSSES |
| 74626 | NO RECOGNIZED LOSSES |
| 74629 | NO RECOGNIZED LOSSES |
| 74631 | PURCHASED OUTSIDE CLASS PERIOD |
| 74633 | NO RECOGNIZED LOSSES |
| 74634 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112650 | NO RECOGNIZED LOSSES |
| 112651 | NO RECOGNIZED LOSSES |
| 112652 | NO RECOGNIZED LOSSES |
| 112653 | NO RECOGNIZED LOSSES |
| 112654 | NO RECOGNIZED LOSSES |
| 112655 | PURCHASED OUTSIDE CLASS PERIOD |
| 112656 | NO RECOGNIZED LOSSES |
| 112657 | NO RECOGNIZED LOSSES |
| 112658 | PURCHASED OUTSIDE CLASS PERIOD |
| 112659 | PURCHASED OUTSIDE CLASS PERIOD |
| 112660 | PURCHASED OUTSIDE CLASS PERIOD |
| 112661 | NO RECOGNIZED LOSSES |
| 112662 | PURCHASED OUTSIDE CLASS PERIOD |
| 112663 | NO RECOGNIZED LOSSES |
| 112664 | PURCHASED OUTSIDE CLASS PERIOD |
| 112665 | PURCHASED OUTSIDE CLASS PERIOD |
| 112666 | NO RECOGNIZED LOSSES |
| 112667 | PURCHASED OUTSIDE CLASS PERIOD |
| 112668 | PURCHASED OUTSIDE CLASS PERIOD |
| 112669 | NO RECOGNIZED LOSSES |
| 112670 | NO RECOGNIZED LOSSES |
| 112671 | NO RECOGNIZED LOSSES |
| 112672 | NO RECOGNIZED LOSSES |
| 112673 | PURCHASED OUTSIDE CLASS PERIOD |
| 112674 | NO RECOGNIZED LOSSES |
| 112675 | PURCHASED OUTSIDE CLASS PERIOD |
| 112676 | NO RECOGNIZED LOSSES |
| 112679 | NO RECOGNIZED LOSSES |
| 112682 | PURCHASED OUTSIDE CLASS PERIOD |
| 112683 | NO RECOGNIZED LOSSES |
| 112685 | NO RECOGNIZED LOSSES |
| 112686 | NO RECOGNIZED LOSSES |
| 112687 | PURCHASED OUTSIDE CLASS PERIOD |
| 112688 | PURCHASED OUTSIDE CLASS PERIOD |
| 112690 | PURCHASED OUTSIDE CLASS PERIOD |
| 112691 | NO RECOGNIZED LOSSES |
| 112692 | NO RECOGNIZED LOSSES |
| 112693 | NO RECOGNIZED LOSSES |
| 112694 | PURCHASED OUTSIDE CLASS PERIOD |
| 112696 | NO RECOGNIZED LOSSES |
| 112698 | PURCHASED OUTSIDE CLASS PERIOD |
| 112699 | NO RECOGNIZED LOSSES |
| 112700 | NO RECOGNIZED LOSSES |
| 112701 | NO RECOGNIZED LOSSES |
| 112702 | NO RECOGNIZED LOSSES |
| 112703 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74635 | NO RECOGNIZED LOSSES |
| 74636 | DUPLICATE CLAIMS |
| 74637 | NO RECOGNIZED LOSSES |
| 74638 | PURCHASED OUTSIDE CLASS PERIOD |
| 74639 | NO RECOGNIZED LOSSES |
| 74640 | NO RECOGNIZED LOSSES |
| 74641 | NO RECOGNIZED LOSSES |
| 74642 | NO RECOGNIZED LOSSES |
| 74643 | NO RECOGNIZED LOSSES |
| 74646 | NO RECOGNIZED LOSSES |
| 74647 | NO RECOGNIZED LOSSES |
| 74650 | NO RECOGNIZED LOSSES |
| 74653 | NO RECOGNIZED LOSSES |
| 74655 | NO RECOGNIZED LOSSES |
| 74658 | SHARES SOLD SHORT |
| 74659 | NO RECOGNIZED LOSSES |
| 74662 | NO RECOGNIZED LOSSES |
| 74664 | NO RECOGNIZED LOSSES |
| 74665 | PURCHASED OUTSIDE CLASS PERIOD |
| 74666 | NO RECOGNIZED LOSSES |
| 74667 | NO RECOGNIZED LOSSES |
| 74668 | NO RECOGNIZED LOSSES |
| 74669 | PURCHASED OUTSIDE CLASS PERIOD |
| 74671 | PURCHASED OUTSIDE CLASS PERIOD |
| 74673 | PURCHASED OUTSIDE CLASS PERIOD |
| 74678 | NO RECOGNIZED LOSSES |
| 74680 | NO RECOGNIZED LOSSES |
| 74682 | NO RECOGNIZED LOSSES |
| 74683 | NO RECOGNIZED LOSSES |
| 74689 | NO RECOGNIZED LOSSES |
| 74690 | NO RECOGNIZED LOSSES |
| 74692 | PURCHASED OUTSIDE CLASS PERIOD |
| 74694 | NO RECOGNIZED LOSSES |
| 74695 | NO RECOGNIZED LOSSES |
| 74696 | NO RECOGNIZED LOSSES |
| 74697 | NO RECOGNIZED LOSSES |
| 74700 | NO RECOGNIZED LOSSES |
| 74701 | NO RECOGNIZED LOSSES |
| 74704 | NO RECOGNIZED LOSSES |
| 74708 | NO RECOGNIZED LOSSES |
| 74713 | NO RECOGNIZED LOSSES |
| 74714 | NO RECOGNIZED LOSSES |
| 74717 | NO RECOGNIZED LOSSES |
| 74718 | NO RECOGNIZED LOSSES |
| 74719 | PURCHASED OUTSIDE CLASS PERIOD |
| 74721 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112704 | PURCHASED OUTSIDE CLASS PERIOD |
| 112705 | PURCHASED OUTSIDE CLASS PERIOD |
| 112707 | NO RECOGNIZED LOSSES |
| 112708 | NO RECOGNIZED LOSSES |
| 112709 | NO RECOGNIZED LOSSES |
| 112711 | NO RECOGNIZED LOSSES |
| 112712 | NO RECOGNIZED LOSSES |
| 112713 | PURCHASED OUTSIDE CLASS PERIOD |
| 112714 | PURCHASED OUTSIDE CLASS PERIOD |
| 112716 | NO RECOGNIZED LOSSES |
| 112717 | NO RECOGNIZED LOSSES |
| 112718 | NO RECOGNIZED LOSSES |
| 112719 | NO RECOGNIZED LOSSES |
| 112720 | NO RECOGNIZED LOSSES |
| 112721 | NO RECOGNIZED LOSSES |
| 112722 | PURCHASED OUTSIDE CLASS PERIOD |
| 112724 | PURCHASED OUTSIDE CLASS PERIOD |
| 112725 | PURCHASED OUTSIDE CLASS PERIOD |
| 112726 | NO RECOGNIZED LOSSES |
| 112727 | NO RECOGNIZED LOSSES |
| 112729 | NO RECOGNIZED LOSSES |
| 112730 | NO RECOGNIZED LOSSES |
| 112731 | PURCHASED OUTSIDE CLASS PERIOD |
| 112733 | PURCHASED OUTSIDE CLASS PERIOD |
| 112734 | NO RECOGNIZED LOSSES |
| 112736 | NO RECOGNIZED LOSSES |
| 112737 | PURCHASED OUTSIDE CLASS PERIOD |
| 112738 | PURCHASED OUTSIDE CLASS PERIOD |
| 112740 | NO RECOGNIZED LOSSES |
| 112741 | NO RECOGNIZED LOSSES |
| 112742 | NO RECOGNIZED LOSSES |
| 112743 | PURCHASED OUTSIDE CLASS PERIOD |
| 112745 | PURCHASED OUTSIDE CLASS PERIOD |
| 112746 | NO RECOGNIZED LOSSES |
| 112747 | PURCHASED OUTSIDE CLASS PERIOD |
| 112748 | SHARES SOLD SHORT |
| 112749 | NO RECOGNIZED LOSSES |
| 112750 | NO RECOGNIZED LOSSES |
| 112751 | NO RECOGNIZED LOSSES |
| 112752 | PURCHASED OUTSIDE CLASS PERIOD |
| 112753 | NO RECOGNIZED LOSSES |
| 112754 | NO RECOGNIZED LOSSES |
| 112755 | NO RECOGNIZED LOSSES |
| 112756 | PURCHASED OUTSIDE CLASS PERIOD |
| 112757 | NO RECOGNIZED LOSSES |
| 112758 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74723 | NO RECOGNIZED LOSSES |
| 74726 | NO RECOGNIZED LOSSES |
| 74727 | PURCHASED OUTSIDE CLASS PERIOD |
| 74728 | NO RECOGNIZED LOSSES |
| 74729 | NO RECOGNIZED LOSSES |
| 74736 | NO RECOGNIZED LOSSES |
| 74737 | NO RECOGNIZED LOSSES |
| 74738 | NO RECOGNIZED LOSSES |
| 74739 | SHARES SOLD SHORT |
| 74740 | NO RECOGNIZED LOSSES |
| 74742 | NO RECOGNIZED LOSSES |
| 74743 | NO RECOGNIZED LOSSES |
| 74744 | NO RECOGNIZED LOSSES |
| 74745 | NO RECOGNIZED LOSSES |
| 74747 | NO RECOGNIZED LOSSES |
| 74748 | PURCHASED OUTSIDE CLASS PERIOD |
| 74756 | NO RECOGNIZED LOSSES |
| 74757 | NO RECOGNIZED LOSSES |
| 74759 | NO RECOGNIZED LOSSES |
| 74760 | NO RECOGNIZED LOSSES |
| 74762 | NO RECOGNIZED LOSSES |
| 74764 | NO RECOGNIZED LOSSES |
| 74766 | NO RECOGNIZED LOSSES |
| 74768 | NO RECOGNIZED LOSSES |
| 74769 | PURCHASED OUTSIDE CLASS PERIOD |
| 74771 | NO RECOGNIZED LOSSES |
| 74775 | NO RECOGNIZED LOSSES |
| 74776 | NO RECOGNIZED LOSSES |
| 74778 | NO RECOGNIZED LOSSES |
| 74779 | PURCHASED OUTSIDE CLASS PERIOD |
| 74780 | NO RECOGNIZED LOSSES |
| 74781 | NO RECOGNIZED LOSSES |
| 74782 | PURCHASED OUTSIDE CLASS PERIOD |
| 74786 | NO RECOGNIZED LOSSES |
| 74787 | NO RECOGNIZED LOSSES |
| 74788 | PURCHASED OUTSIDE CLASS PERIOD |
| 74791 | NO RECOGNIZED LOSSES |
| 74792 | NO RECOGNIZED LOSSES |
| 74793 | NO RECOGNIZED LOSSES |
| 74796 | NO RECOGNIZED LOSSES |
| 74797 | NO RECOGNIZED LOSSES |
| 74800 | NO RECOGNIZED LOSSES |
| 74801 | PURCHASED OUTSIDE CLASS PERIOD |
| 74804 | NO RECOGNIZED LOSSES |
| 74806 | PURCHASED OUTSIDE CLASS PERIOD |
| 74813 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112759 | PURCHASED OUTSIDE CLASS PERIOD |
| 112760 | PURCHASED OUTSIDE CLASS PERIOD |
| 112762 | NO RECOGNIZED LOSSES |
| 112763 | NO RECOGNIZED LOSSES |
| 112767 | PURCHASED OUTSIDE CLASS PERIOD |
| 112768 | PURCHASED OUTSIDE CLASS PERIOD |
| 112769 | PURCHASED OUTSIDE CLASS PERIOD |
| 112770 | NO RECOGNIZED LOSSES |
| 112771 | PURCHASED OUTSIDE CLASS PERIOD |
| 112772 | NO RECOGNIZED LOSSES |
| 112773 | NO RECOGNIZED LOSSES |
| 112774 | NO RECOGNIZED LOSSES |
| 112775 | SHARES SOLD SHORT |
| 112776 | PURCHASED OUTSIDE CLASS PERIOD |
| 112777 | NO RECOGNIZED LOSSES |
| 112778 | PURCHASED OUTSIDE CLASS PERIOD |
| 112779 | PURCHASED OUTSIDE CLASS PERIOD |
| 112780 | NO RECOGNIZED LOSSES |
| 112781 | PURCHASED OUTSIDE CLASS PERIOD |
| 112782 | PURCHASED OUTSIDE CLASS PERIOD |
| 112783 | PURCHASED OUTSIDE CLASS PERIOD |
| 112784 | PURCHASED OUTSIDE CLASS PERIOD |
| 112786 | PURCHASED OUTSIDE CLASS PERIOD |
| 112787 | NO RECOGNIZED LOSSES |
| 112788 | NO RECOGNIZED LOSSES |
| 112789 | NO RECOGNIZED LOSSES |
| 112790 | NO RECOGNIZED LOSSES |
| 112791 | PURCHASED OUTSIDE CLASS PERIOD |
| 112792 | NO RECOGNIZED LOSSES |
| 112793 | NO RECOGNIZED LOSSES |
| 112794 | NO RECOGNIZED LOSSES |
| 112795 | PURCHASED OUTSIDE CLASS PERIOD |
| 112796 | NO RECOGNIZED LOSSES |
| 112797 | PURCHASED OUTSIDE CLASS PERIOD |
| 112799 | NO RECOGNIZED LOSSES |
| 112800 | NO RECOGNIZED LOSSES |
| 112801 | NO RECOGNIZED LOSSES |
| 112802 | PURCHASED OUTSIDE CLASS PERIOD |
| 112803 | PURCHASED OUTSIDE CLASS PERIOD |
| 112804 | PURCHASED OUTSIDE CLASS PERIOD |
| 112805 | PURCHASED OUTSIDE CLASS PERIOD |
| 112806 | PURCHASED OUTSIDE CLASS PERIOD |
| 112807 | NO RECOGNIZED LOSSES |
| 112808 | NO RECOGNIZED LOSSES |
| 112809 | NO RECOGNIZED LOSSES |
| 112810 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 74815 | NO RECOGNIZED LOSSES | 112811 | NO RECOGNIZED LOSSES |
| 74817 | NO RECOGNIZED LOSSES | 112812 | NO RECOGNIZED LOSSES |
| 74818 | NO RECOGNIZED LOSSES | 112814 | NO RECOGNIZED LOSSES |
| 74819 | NO RECOGNIZED LOSSES | 112815 | NO RECOGNIZED LOSSES |
| 74821 | NO RECOGNIZED LOSSES | 112816 | NO RECOGNIZED LOSSES |
| 74825 | NO RECOGNIZED LOSSES | 112817 | NO RECOGNIZED LOSSES |
| 74826 | NO RECOGNIZED LOSSES | 112818 | NO RECOGNIZED LOSSES |
| 74827 | NO RECOGNIZED LOSSES | 112819 | NO RECOGNIZED LOSSES |
| 74832 | PURCHASED OUTSIDE CLASS PERIOD | 112820 | PURCHASED OUTSIDE CLASS PERIOD |
| 74833 | PURCHASED OUTSIDE CLASS PERIOD | 112821 | NO RECOGNIZED LOSSES |
| 74834 | PURCHASED OUTSIDE CLASS PERIOD | 112822 | PURCHASED OUTSIDE CLASS PERIOD |
| 74835 | NO RECOGNIZED LOSSES | 112823 | NO RECOGNIZED LOSSES |
| 74836 | NO RECOGNIZED LOSSES | 112824 | NO RECOGNIZED LOSSES |
| 74837 | NO RECOGNIZED LOSSES | 112825 | PURCHASED OUTSIDE CLASS PERIOD |
| 74838 | PURCHASED OUTSIDE CLASS PERIOD | 112826 | NO RECOGNIZED LOSSES |
| 74839 | NO RECOGNIZED LOSSES | 112827 | NO RECOGNIZED LOSSES |
| 74840 | NO RECOGNIZED LOSSES | 112829 | NO RECOGNIZED LOSSES |
| 74841 | NO RECOGNIZED LOSSES | 112831 | PURCHASED OUTSIDE CLASS PERIOD |
| 74842 | NO RECOGNIZED LOSSES | 112832 | NO RECOGNIZED LOSSES |
| 74843 | NO RECOGNIZED LOSSES | 112833 | SHARES SOLD SHORT |
| 74845 | NO RECOGNIZED LOSSES | 112834 | PURCHASED OUTSIDE CLASS PERIOD |
| 74847 | NO RECOGNIZED LOSSES | 112835 | NO RECOGNIZED LOSSES |
| 74852 | NO RECOGNIZED LOSSES | 112836 | PURCHASED OUTSIDE CLASS PERIOD |
| 74855 | NO RECOGNIZED LOSSES | 112837 | PURCHASED OUTSIDE CLASS PERIOD |
| 74858 | NO RECOGNIZED LOSSES | 112838 | NO RECOGNIZED LOSSES |
| 74859 | NO RECOGNIZED LOSSES | 112839 | NO RECOGNIZED LOSSES |
| 74861 | DUPLICATE CLAIMS | 112842 | NO RECOGNIZED LOSSES |
| 74863 | NO RECOGNIZED LOSSES | 112843 | NO RECOGNIZED LOSSES |
| 74864 | NO RECOGNIZED LOSSES | 112844 | NO RECOGNIZED LOSSES |
| 74865 | NO RECOGNIZED LOSSES | 112845 | NO RECOGNIZED LOSSES |
| 74866 | NO RECOGNIZED LOSSES | 112846 | PURCHASED OUTSIDE CLASS PERIOD |
| 74867 | NO RECOGNIZED LOSSES | 112847 | PURCHASED OUTSIDE CLASS PERIOD |
| 74868 | NO RECOGNIZED LOSSES | 112848 | PURCHASED OUTSIDE CLASS PERIOD |
| 74870 | NO RECOGNIZED LOSSES | 112853 | NO RECOGNIZED LOSSES |
| 74871 | PURCHASED OUTSIDE CLASS PERIOD | 112854 | NO RECOGNIZED LOSSES |
| 74874 | NO RECOGNIZED LOSSES | 112855 | PURCHASED OUTSIDE CLASS PERIOD |
| 74876 | NO RECOGNIZED LOSSES | 112856 | NO RECOGNIZED LOSSES |
| 74878 | NO RECOGNIZED LOSSES | 112857 | NO RECOGNIZED LOSSES |
| 74880 | NO RECOGNIZED LOSSES | 112858 | SHARES SOLD SHORT |
| 74882 | NO RECOGNIZED LOSSES | 112859 | NO RECOGNIZED LOSSES |
| 74883 | NO RECOGNIZED LOSSES | 112860 | PURCHASED OUTSIDE CLASS PERIOD |
| 74884 | NO RECOGNIZED LOSSES | 112861 | NO RECOGNIZED LOSSES |
| 74886 | NO RECOGNIZED LOSSES | 112862 | NO RECOGNIZED LOSSES |
| 74887 | NO RECOGNIZED LOSSES | 112863 | NO RECOGNIZED LOSSES |
| 74891 | PURCHASED OUTSIDE CLASS PERIOD | 112864 | PURCHASED OUTSIDE CLASS PERIOD |
| 74892 | NO RECOGNIZED LOSSES | 112866 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74893 | NO RECOGNIZED LOSSES |
| 74897 | NO RECOGNIZED LOSSES |
| 74900 | NO RECOGNIZED LOSSES |
| 74903 | NO RECOGNIZED LOSSES |
| 74904 | NO RECOGNIZED LOSSES |
| 74905 | PURCHASED OUTSIDE CLASS PERIOD |
| 74906 | NO RECOGNIZED LOSSES |
| 74907 | NO RECOGNIZED LOSSES |
| 74908 | NO RECOGNIZED LOSSES |
| 74910 | NO RECOGNIZED LOSSES |
| 74912 | NO RECOGNIZED LOSSES |
| 74913 | PURCHASED OUTSIDE CLASS PERIOD |
| 74914 | NO RECOGNIZED LOSSES |
| 74917 | NO RECOGNIZED LOSSES |
| 74920 | NO RECOGNIZED LOSSES |
| 74921 | NO RECOGNIZED LOSSES |
| 74922 | NO RECOGNIZED LOSSES |
| 74923 | NO RECOGNIZED LOSSES |
| 74924 | NO RECOGNIZED LOSSES |
| 74927 | NO RECOGNIZED LOSSES |
| 74928 | NO RECOGNIZED LOSSES |
| 74929 | NO RECOGNIZED LOSSES |
| 74932 | NO RECOGNIZED LOSSES |
| 74933 | NO RECOGNIZED LOSSES |
| 74934 | NO RECOGNIZED LOSSES |
| 74935 | NO RECOGNIZED LOSSES |
| 74936 | NO RECOGNIZED LOSSES |
| 74938 | NO RECOGNIZED LOSSES |
| 74939 | NO RECOGNIZED LOSSES |
| 74940 | NO RECOGNIZED LOSSES |
| 74941 | NO RECOGNIZED LOSSES |
| 74942 | NO RECOGNIZED LOSSES |
| 74943 | NO RECOGNIZED LOSSES |
| 74944 | NO RECOGNIZED LOSSES |
| 74945 | NO RECOGNIZED LOSSES |
| 74946 | NO RECOGNIZED LOSSES |
| 74947 | NO RECOGNIZED LOSSES |
| 74950 | PURCHASED OUTSIDE CLASS PERIOD |
| 74951 | NO RECOGNIZED LOSSES |
| 74952 | NO RECOGNIZED LOSSES |
| 74956 | NO RECOGNIZED LOSSES |
| 74958 | NO RECOGNIZED LOSSES |
| 74959 | NO RECOGNIZED LOSSES |
| 74960 | NO RECOGNIZED LOSSES |
| 74963 | NO RECOGNIZED LOSSES |
| 74964 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112867 | SHARES SOLD SHORT |
| 112868 | PURCHASED OUTSIDE CLASS PERIOD |
| 112869 | NO RECOGNIZED LOSSES |
| 112870 | NO RECOGNIZED LOSSES |
| 112871 | NO RECOGNIZED LOSSES |
| 112872 | PURCHASED OUTSIDE CLASS PERIOD |
| 112873 | PURCHASED OUTSIDE CLASS PERIOD |
| 112875 | NO RECOGNIZED LOSSES |
| 112876 | PURCHASED OUTSIDE CLASS PERIOD |
| 112877 | NO RECOGNIZED LOSSES |
| 112878 | NO RECOGNIZED LOSSES |
| 112880 | NO RECOGNIZED LOSSES |
| 112881 | PURCHASED OUTSIDE CLASS PERIOD |
| 112882 | PURCHASED OUTSIDE CLASS PERIOD |
| 112883 | NO RECOGNIZED LOSSES |
| 112884 | PURCHASED OUTSIDE CLASS PERIOD |
| 112885 | NO RECOGNIZED LOSSES |
| 112886 | NO RECOGNIZED LOSSES |
| 112887 | SHARES SOLD SHORT |
| 112888 | NO RECOGNIZED LOSSES |
| 112889 | NO RECOGNIZED LOSSES |
| 112890 | NO RECOGNIZED LOSSES |
| 112891 | NO RECOGNIZED LOSSES |
| 112892 | NO RECOGNIZED LOSSES |
| 112893 | NO RECOGNIZED LOSSES |
| 112894 | NO RECOGNIZED LOSSES |
| 112895 | NO RECOGNIZED LOSSES |
| 112898 | NO RECOGNIZED LOSSES |
| 112899 | PURCHASED OUTSIDE CLASS PERIOD |
| 112900 | PURCHASED OUTSIDE CLASS PERIOD |
| 112901 | PURCHASED OUTSIDE CLASS PERIOD |
| 112903 | PURCHASED OUTSIDE CLASS PERIOD |
| 112906 | NO RECOGNIZED LOSSES |
| 112907 | NO RECOGNIZED LOSSES |
| 112909 | NO RECOGNIZED LOSSES |
| 112910 | PURCHASED OUTSIDE CLASS PERIOD |
| 112912 | PURCHASED OUTSIDE CLASS PERIOD |
| 112913 | SHARES SOLD SHORT |
| 112914 | PURCHASED OUTSIDE CLASS PERIOD |
| 112915 | NO RECOGNIZED LOSSES |
| 112916 | PURCHASED OUTSIDE CLASS PERIOD |
| 112917 | PURCHASED OUTSIDE CLASS PERIOD |
| 112919 | NO RECOGNIZED LOSSES |
| 112920 | PURCHASED OUTSIDE CLASS PERIOD |
| 112921 | NO RECOGNIZED LOSSES |
| 112922 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 74966 | NO RECOGNIZED LOSSES |
| 74969 | NO RECOGNIZED LOSSES |
| 74970 | NO RECOGNIZED LOSSES |
| 74974 | NO RECOGNIZED LOSSES |
| 74975 | NO RECOGNIZED LOSSES |
| 74981 | NO RECOGNIZED LOSSES |
| 74983 | NO RECOGNIZED LOSSES |
| 74988 | NO RECOGNIZED LOSSES |
| 74989 | PURCHASED OUTSIDE CLASS PERIOD |
| 74990 | NO RECOGNIZED LOSSES |
| 74991 | NO RECOGNIZED LOSSES |
| 74994 | PURCHASED OUTSIDE CLASS PERIOD |
| 74995 | NO RECOGNIZED LOSSES |
| 74996 | NO RECOGNIZED LOSSES |
| 74997 | NO RECOGNIZED LOSSES |
| 74998 | NO RECOGNIZED LOSSES |
| 74999 | NO RECOGNIZED LOSSES |
| 75001 | NO RECOGNIZED LOSSES |
| 75002 | PURCHASED OUTSIDE CLASS PERIOD |
| 75003 | NO RECOGNIZED LOSSES |
| 75005 | NO RECOGNIZED LOSSES |
| 75006 | NO RECOGNIZED LOSSES |
| 75007 | NO RECOGNIZED LOSSES |
| 75011 | NO RECOGNIZED LOSSES |
| 75015 | NO RECOGNIZED LOSSES |
| 75016 | NO RECOGNIZED LOSSES |
| 75018 | PURCHASED OUTSIDE CLASS PERIOD |
| 75019 | NO RECOGNIZED LOSSES |
| 75025 | NO RECOGNIZED LOSSES |
| 75026 | NO RECOGNIZED LOSSES |
| 75031 | NO RECOGNIZED LOSSES |
| 75032 | NO RECOGNIZED LOSSES |
| 75035 | NO RECOGNIZED LOSSES |
| 75037 | PURCHASED OUTSIDE CLASS PERIOD |
| 75038 | NO RECOGNIZED LOSSES |
| 75040 | NO RECOGNIZED LOSSES |
| 75041 | NO RECOGNIZED LOSSES |
| 75044 | NO RECOGNIZED LOSSES |
| 75046 | PURCHASED OUTSIDE CLASS PERIOD |
| 75049 | NO RECOGNIZED LOSSES |
| 75054 | PURCHASED OUTSIDE CLASS PERIOD |
| 75055 | PURCHASED OUTSIDE CLASS PERIOD |
| 75060 | NO RECOGNIZED LOSSES |
| 75062 | NO RECOGNIZED LOSSES |
| 75063 | NO RECOGNIZED LOSSES |
| 75066 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112925 | NO RECOGNIZED LOSSES |
| 112926 | PURCHASED OUTSIDE CLASS PERIOD |
| 112927 | PURCHASED OUTSIDE CLASS PERIOD |
| 112930 | PURCHASED OUTSIDE CLASS PERIOD |
| 112933 | PURCHASED OUTSIDE CLASS PERIOD |
| 112934 | PURCHASED OUTSIDE CLASS PERIOD |
| 112935 | PURCHASED OUTSIDE CLASS PERIOD |
| 112936 | PURCHASED OUTSIDE CLASS PERIOD |
| 112937 | PURCHASED OUTSIDE CLASS PERIOD |
| 112938 | NO RECOGNIZED LOSSES |
| 112939 | PURCHASED OUTSIDE CLASS PERIOD |
| 112940 | PURCHASED OUTSIDE CLASS PERIOD |
| 112942 | NO RECOGNIZED LOSSES |
| 112943 | PURCHASED OUTSIDE CLASS PERIOD |
| 112944 | PURCHASED OUTSIDE CLASS PERIOD |
| 112945 | PURCHASED OUTSIDE CLASS PERIOD |
| 112946 | PURCHASED OUTSIDE CLASS PERIOD |
| 112947 | PURCHASED OUTSIDE CLASS PERIOD |
| 112948 | PURCHASED OUTSIDE CLASS PERIOD |
| 112949 | PURCHASED OUTSIDE CLASS PERIOD |
| 112950 | PURCHASED OUTSIDE CLASS PERIOD |
| 112951 | PURCHASED OUTSIDE CLASS PERIOD |
| 112952 | PURCHASED OUTSIDE CLASS PERIOD |
| 112953 | PURCHASED OUTSIDE CLASS PERIOD |
| 112954 | PURCHASED OUTSIDE CLASS PERIOD |
| 112955 | PURCHASED OUTSIDE CLASS PERIOD |
| 112956 | PURCHASED OUTSIDE CLASS PERIOD |
| 112957 | PURCHASED OUTSIDE CLASS PERIOD |
| 112958 | PURCHASED OUTSIDE CLASS PERIOD |
| 112959 | PURCHASED OUTSIDE CLASS PERIOD |
| 112960 | PURCHASED OUTSIDE CLASS PERIOD |
| 112961 | PURCHASED OUTSIDE CLASS PERIOD |
| 112962 | PURCHASED OUTSIDE CLASS PERIOD |
| 112963 | PURCHASED OUTSIDE CLASS PERIOD |
| 112964 | PURCHASED OUTSIDE CLASS PERIOD |
| 112965 | PURCHASED OUTSIDE CLASS PERIOD |
| 112966 | PURCHASED OUTSIDE CLASS PERIOD |
| 112967 | PURCHASED OUTSIDE CLASS PERIOD |
| 112968 | PURCHASED OUTSIDE CLASS PERIOD |
| 112969 | PURCHASED OUTSIDE CLASS PERIOD |
| 112970 | PURCHASED OUTSIDE CLASS PERIOD |
| 112971 | PURCHASED OUTSIDE CLASS PERIOD |
| 112972 | NO RECOGNIZED LOSSES |
| 112974 | PURCHASED OUTSIDE CLASS PERIOD |
| 112975 | PURCHASED OUTSIDE CLASS PERIOD |
| 112976 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75068 | NO RECOGNIZED LOSSES |
| 75069 | NO RECOGNIZED LOSSES |
| 75073 | NO RECOGNIZED LOSSES |
| 75077 | NO RECOGNIZED LOSSES |
| 75078 | NO RECOGNIZED LOSSES |
| 75083 | NO RECOGNIZED LOSSES |
| 75086 | NO RECOGNIZED LOSSES |
| 75091 | NO RECOGNIZED LOSSES |
| 75092 | PURCHASED OUTSIDE CLASS PERIOD |
| 75094 | PURCHASED OUTSIDE CLASS PERIOD |
| 75095 | NO RECOGNIZED LOSSES |
| 75096 | NO RECOGNIZED LOSSES |
| 75097 | NO RECOGNIZED LOSSES |
| 75103 | NO RECOGNIZED LOSSES |
| 75106 | NO RECOGNIZED LOSSES |
| 75107 | PURCHASED OUTSIDE CLASS PERIOD |
| 75109 | NO RECOGNIZED LOSSES |
| 75121 | NO RECOGNIZED LOSSES |
| 75122 | NO RECOGNIZED LOSSES |
| 75123 | NO RECOGNIZED LOSSES |
| 75128 | NO RECOGNIZED LOSSES |
| 75129 | NO RECOGNIZED LOSSES |
| 75132 | NO RECOGNIZED LOSSES |
| 75134 | PURCHASED OUTSIDE CLASS PERIOD |
| 75136 | NO RECOGNIZED LOSSES |
| 75137 | NO RECOGNIZED LOSSES |
| 75139 | NO RECOGNIZED LOSSES |
| 75140 | PURCHASED OUTSIDE CLASS PERIOD |
| 75141 | NO RECOGNIZED LOSSES |
| 75142 | NO RECOGNIZED LOSSES |
| 75144 | NO RECOGNIZED LOSSES |
| 75148 | NO RECOGNIZED LOSSES |
| 75149 | NO RECOGNIZED LOSSES |
| 75152 | NO RECOGNIZED LOSSES |
| 75154 | SHARES SOLD SHORT |
| 75158 | NO RECOGNIZED LOSSES |
| 75161 | NO RECOGNIZED LOSSES |
| 75163 | NO RECOGNIZED LOSSES |
| 75164 | NO RECOGNIZED LOSSES |
| 75165 | NO RECOGNIZED LOSSES |
| 75166 | NO RECOGNIZED LOSSES |
| 75167 | NO RECOGNIZED LOSSES |
| 75168 | PURCHASED OUTSIDE CLASS PERIOD |
| 75169 | NO RECOGNIZED LOSSES |
| 75170 | NO RECOGNIZED LOSSES |
| 75171 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 112977 | NO RECOGNIZED LOSSES |
| 112978 | PURCHASED OUTSIDE CLASS PERIOD |
| 112980 | PURCHASED OUTSIDE CLASS PERIOD |
| 112981 | NO RECOGNIZED LOSSES |
| 112982 | NO RECOGNIZED LOSSES |
| 112983 | PURCHASED OUTSIDE CLASS PERIOD |
| 112984 | PURCHASED OUTSIDE CLASS PERIOD |
| 112985 | PURCHASED OUTSIDE CLASS PERIOD |
| 112986 | NO RECOGNIZED LOSSES |
| 112987 | PURCHASED OUTSIDE CLASS PERIOD |
| 112988 | NO RECOGNIZED LOSSES |
| 112989 | NO RECOGNIZED LOSSES |
| 112990 | PURCHASED OUTSIDE CLASS PERIOD |
| 112992 | PURCHASED OUTSIDE CLASS PERIOD |
| 112995 | NO RECOGNIZED LOSSES |
| 112998 | PURCHASED OUTSIDE CLASS PERIOD |
| 112999 | PURCHASED OUTSIDE CLASS PERIOD |
| 113000 | PURCHASED OUTSIDE CLASS PERIOD |
| 113001 | SHARES SOLD SHORT |
| 113003 | PURCHASED OUTSIDE CLASS PERIOD |
| 113005 | NO RECOGNIZED LOSSES |
| 113007 | PURCHASED OUTSIDE CLASS PERIOD |
| 113008 | NO RECOGNIZED LOSSES |
| 113009 | PURCHASED OUTSIDE CLASS PERIOD |
| 113014 | SHARES SOLD SHORT |
| 113017 | PURCHASED OUTSIDE CLASS PERIOD |
| 113018 | PURCHASED OUTSIDE CLASS PERIOD |
| 113019 | SHARES SOLD SHORT |
| 113020 | NO RECOGNIZED LOSSES |
| 113021 | PURCHASED OUTSIDE CLASS PERIOD |
| 113022 | NO RECOGNIZED LOSSES |
| 113024 | SHARES SOLD SHORT |
| 113025 | PURCHASED OUTSIDE CLASS PERIOD |
| 113027 | PURCHASED OUTSIDE CLASS PERIOD |
| 113028 | NO RECOGNIZED LOSSES |
| 113029 | PURCHASED OUTSIDE CLASS PERIOD |
| 113030 | NO RECOGNIZED LOSSES |
| 113031 | PURCHASED OUTSIDE CLASS PERIOD |
| 113032 | SHARES SOLD SHORT |
| 113035 | PURCHASED OUTSIDE CLASS PERIOD |
| 113037 | SHARES SOLD SHORT |
| 113038 | NO RECOGNIZED LOSSES |
| 113040 | PURCHASED OUTSIDE CLASS PERIOD |
| 113041 | PURCHASED OUTSIDE CLASS PERIOD |
| 113042 | PURCHASED OUTSIDE CLASS PERIOD |
| 113045 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75173 | PURCHASED OUTSIDE CLASS PERIOD |
| 75174 | PURCHASED OUTSIDE CLASS PERIOD |
| 75178 | NO RECOGNIZED LOSSES |
| 75181 | NO RECOGNIZED LOSSES |
| 75182 | NO RECOGNIZED LOSSES |
| 75183 | PURCHASED OUTSIDE CLASS PERIOD |
| 75187 | PURCHASED OUTSIDE CLASS PERIOD |
| 75189 | NO RECOGNIZED LOSSES |
| 75190 | NO RECOGNIZED LOSSES |
| 75191 | PURCHASED OUTSIDE CLASS PERIOD |
| 75192 | NO RECOGNIZED LOSSES |
| 75193 | NO RECOGNIZED LOSSES |
| 75195 | PURCHASED OUTSIDE CLASS PERIOD |
| 75196 | NO RECOGNIZED LOSSES |
| 75198 | NO RECOGNIZED LOSSES |
| 75199 | NO RECOGNIZED LOSSES |
| 75201 | NO RECOGNIZED LOSSES |
| 75202 | PURCHASED OUTSIDE CLASS PERIOD |
| 75203 | NO RECOGNIZED LOSSES |
| 75204 | NO RECOGNIZED LOSSES |
| 75212 | NO RECOGNIZED LOSSES |
| 75214 | NO RECOGNIZED LOSSES |
| 75215 | NO RECOGNIZED LOSSES |
| 75217 | NO RECOGNIZED LOSSES |
| 75219 | NO RECOGNIZED LOSSES |
| 75223 | NO RECOGNIZED LOSSES |
| 75224 | PURCHASED OUTSIDE CLASS PERIOD |
| 75227 | NO RECOGNIZED LOSSES |
| 75228 | PURCHASED OUTSIDE CLASS PERIOD |
| 75230 | NO RECOGNIZED LOSSES |
| 75234 | NO RECOGNIZED LOSSES |
| 75235 | NO RECOGNIZED LOSSES |
| 75237 | NO RECOGNIZED LOSSES |
| 75239 | NO RECOGNIZED LOSSES |
| 75243 | PURCHASED OUTSIDE CLASS PERIOD |
| 75244 | NO RECOGNIZED LOSSES |
| 75248 | NO RECOGNIZED LOSSES |
| 75249 | NO RECOGNIZED LOSSES |
| 75252 | NO RECOGNIZED LOSSES |
| 75254 | NO RECOGNIZED LOSSES |
| 75257 | PURCHASED OUTSIDE CLASS PERIOD |
| 75259 | NO RECOGNIZED LOSSES |
| 75260 | NO RECOGNIZED LOSSES |
| 75262 | NO RECOGNIZED LOSSES |
| 75264 | NO RECOGNIZED LOSSES |
| 75266 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113046 | PURCHASED OUTSIDE CLASS PERIOD |
| 113048 | PURCHASED OUTSIDE CLASS PERIOD |
| 113050 | PURCHASED OUTSIDE CLASS PERIOD |
| 113051 | NO RECOGNIZED LOSSES |
| 113052 | NO RECOGNIZED LOSSES |
| 113053 | PURCHASED OUTSIDE CLASS PERIOD |
| 113054 | PURCHASED OUTSIDE CLASS PERIOD |
| 113055 | PURCHASED OUTSIDE CLASS PERIOD |
| 113056 | PURCHASED OUTSIDE CLASS PERIOD |
| 113058 | PURCHASED OUTSIDE CLASS PERIOD |
| 113059 | PURCHASED OUTSIDE CLASS PERIOD |
| 113061 | PURCHASED OUTSIDE CLASS PERIOD |
| 113062 | PURCHASED OUTSIDE CLASS PERIOD |
| 113063 | NO RECOGNIZED LOSSES |
| 113064 | PURCHASED OUTSIDE CLASS PERIOD |
| 113067 | SHARES SOLD SHORT |
| 113068 | PURCHASED OUTSIDE CLASS PERIOD |
| 113070 | PURCHASED OUTSIDE CLASS PERIOD |
| 113071 | PURCHASED OUTSIDE CLASS PERIOD |
| 113072 | PURCHASED OUTSIDE CLASS PERIOD |
| 113073 | NO RECOGNIZED LOSSES |
| 113074 | NO RECOGNIZED LOSSES |
| 113075 | NO RECOGNIZED LOSSES |
| 113077 | NO RECOGNIZED LOSSES |
| 113078 | PURCHASED OUTSIDE CLASS PERIOD |
| 113079 | SHARES SOLD SHORT |
| 113080 | PURCHASED OUTSIDE CLASS PERIOD |
| 113081 | PURCHASED OUTSIDE CLASS PERIOD |
| 113082 | PURCHASED OUTSIDE CLASS PERIOD |
| 113083 | NO RECOGNIZED LOSSES |
| 113084 | PURCHASED OUTSIDE CLASS PERIOD |
| 113085 | PURCHASED OUTSIDE CLASS PERIOD |
| 113086 | PURCHASED OUTSIDE CLASS PERIOD |
| 113088 | PURCHASED OUTSIDE CLASS PERIOD |
| 113089 | PURCHASED OUTSIDE CLASS PERIOD |
| 113090 | PURCHASED OUTSIDE CLASS PERIOD |
| 113094 | SHARES SOLD SHORT |
| 113097 | PURCHASED OUTSIDE CLASS PERIOD |
| 113098 | NO RECOGNIZED LOSSES |
| 113100 | NO RECOGNIZED LOSSES |
| 113101 | PURCHASED OUTSIDE CLASS PERIOD |
| 113102 | PURCHASED OUTSIDE CLASS PERIOD |
| 113103 | NO RECOGNIZED LOSSES |
| 113104 | PURCHASED OUTSIDE CLASS PERIOD |
| 113106 | PURCHASED OUTSIDE CLASS PERIOD |
| 113108 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75267 | NO RECOGNIZED LOSSES |
| 75268 | NO RECOGNIZED LOSSES |
| 75272 | NO RECOGNIZED LOSSES |
| 75274 | PURCHASED OUTSIDE CLASS PERIOD |
| 75277 | NO RECOGNIZED LOSSES |
| 75280 | NO RECOGNIZED LOSSES |
| 75283 | NO RECOGNIZED LOSSES |
| 75284 | PURCHASED OUTSIDE CLASS PERIOD |
| 75286 | NO RECOGNIZED LOSSES |
| 75288 | NO RECOGNIZED LOSSES |
| 75289 | NO RECOGNIZED LOSSES |
| 75290 | NO RECOGNIZED LOSSES |
| 75291 | NO RECOGNIZED LOSSES |
| 75301 | NO RECOGNIZED LOSSES |
| 75302 | NO RECOGNIZED LOSSES |
| 75303 | NO RECOGNIZED LOSSES |
| 75304 | NO RECOGNIZED LOSSES |
| 75307 | NO RECOGNIZED LOSSES |
| 75308 | PURCHASED OUTSIDE CLASS PERIOD |
| 75311 | PURCHASED OUTSIDE CLASS PERIOD |
| 75314 | NO RECOGNIZED LOSSES |
| 75315 | PURCHASED OUTSIDE CLASS PERIOD |
| 75316 | NO RECOGNIZED LOSSES |
| 75318 | NO RECOGNIZED LOSSES |
| 75319 | NO RECOGNIZED LOSSES |
| 75331 | NO RECOGNIZED LOSSES |
| 75333 | NO RECOGNIZED LOSSES |
| 75339 | NO RECOGNIZED LOSSES |
| 75340 | NO RECOGNIZED LOSSES |
| 75341 | NO RECOGNIZED LOSSES |
| 75342 | PURCHASED OUTSIDE CLASS PERIOD |
| 75349 | NO RECOGNIZED LOSSES |
| 75352 | NO RECOGNIZED LOSSES |
| 75353 | NO RECOGNIZED LOSSES |
| 75354 | PURCHASED OUTSIDE CLASS PERIOD |
| 75355 | NO RECOGNIZED LOSSES |
| 75356 | NO RECOGNIZED LOSSES |
| 75357 | NO RECOGNIZED LOSSES |
| 75358 | NO RECOGNIZED LOSSES |
| 75359 | NO RECOGNIZED LOSSES |
| 75368 | NO RECOGNIZED LOSSES |
| 75369 | NO RECOGNIZED LOSSES |
| 75373 | NO RECOGNIZED LOSSES |
| 75374 | NO RECOGNIZED LOSSES |
| 75376 | NO RECOGNIZED LOSSES |
| 75379 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113110 | PURCHASED OUTSIDE CLASS PERIOD |
| 113111 | PURCHASED OUTSIDE CLASS PERIOD |
| 113112 | NO RECOGNIZED LOSSES |
| 113113 | PURCHASED OUTSIDE CLASS PERIOD |
| 113115 | PURCHASED OUTSIDE CLASS PERIOD |
| 113118 | DUPLICATE CLAIMS |
| 113119 | NO RECOGNIZED LOSSES |
| 113120 | PURCHASED OUTSIDE CLASS PERIOD |
| 113122 | PURCHASED OUTSIDE CLASS PERIOD |
| 113123 | PURCHASED OUTSIDE CLASS PERIOD |
| 113124 | NO RECOGNIZED LOSSES |
| 113125 | PURCHASED OUTSIDE CLASS PERIOD |
| 113126 | NO RECOGNIZED LOSSES |
| 113130 | PURCHASED OUTSIDE CLASS PERIOD |
| 113131 | NO RECOGNIZED LOSSES |
| 113132 | NO RECOGNIZED LOSSES |
| 113133 | PURCHASED OUTSIDE CLASS PERIOD |
| 113134 | SHARES SOLD SHORT |
| 113135 | NO RECOGNIZED LOSSES |
| 113137 | NO RECOGNIZED LOSSES |
| 113141 | NO RECOGNIZED LOSSES |
| 113142 | NO RECOGNIZED LOSSES |
| 113143 | PURCHASED OUTSIDE CLASS PERIOD |
| 113146 | PURCHASED OUTSIDE CLASS PERIOD |
| 113148 | PURCHASED OUTSIDE CLASS PERIOD |
| 113149 | PURCHASED OUTSIDE CLASS PERIOD |
| 113152 | NO RECOGNIZED LOSSES |
| 113153 | PURCHASED OUTSIDE CLASS PERIOD |
| 113154 | PURCHASED OUTSIDE CLASS PERIOD |
| 113157 | PURCHASED OUTSIDE CLASS PERIOD |
| 113159 | PURCHASED OUTSIDE CLASS PERIOD |
| 113160 | NO RECOGNIZED LOSSES |
| 113161 | SHARES SOLD SHORT |
| 113163 | PURCHASED OUTSIDE CLASS PERIOD |
| 113164 | PURCHASED OUTSIDE CLASS PERIOD |
| 113165 | PURCHASED OUTSIDE CLASS PERIOD |
| 113166 | PURCHASED OUTSIDE CLASS PERIOD |
| 113170 | SHARES SOLD SHORT |
| 113171 | PURCHASED OUTSIDE CLASS PERIOD |
| 113172 | NO RECOGNIZED LOSSES |
| 113174 | NO RECOGNIZED LOSSES |
| 113175 | PURCHASED OUTSIDE CLASS PERIOD |
| 113176 | NO RECOGNIZED LOSSES |
| 113179 | PURCHASED OUTSIDE CLASS PERIOD |
| 113181 | NO RECOGNIZED LOSSES |
| 113184 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75380 | NO RECOGNIZED LOSSES |
| 75384 | NO RECOGNIZED LOSSES |
| 75385 | PURCHASED OUTSIDE CLASS PERIOD |
| 75389 | PURCHASED OUTSIDE CLASS PERIOD |
| 75390 | NO RECOGNIZED LOSSES |
| 75393 | NO RECOGNIZED LOSSES |
| 75396 | NO RECOGNIZED LOSSES |
| 75397 | NO RECOGNIZED LOSSES |
| 75399 | PURCHASED OUTSIDE CLASS PERIOD |
| 75402 | NO RECOGNIZED LOSSES |
| 75404 | PURCHASED OUTSIDE CLASS PERIOD |
| 75405 | NO RECOGNIZED LOSSES |
| 75406 | NO RECOGNIZED LOSSES |
| 75407 | NO RECOGNIZED LOSSES |
| 75409 | NO RECOGNIZED LOSSES |
| 75412 | NO RECOGNIZED LOSSES |
| 75416 | NO RECOGNIZED LOSSES |
| 75417 | NO RECOGNIZED LOSSES |
| 75418 | NO RECOGNIZED LOSSES |
| 75421 | NO RECOGNIZED LOSSES |
| 75422 | NO RECOGNIZED LOSSES |
| 75427 | PURCHASED OUTSIDE CLASS PERIOD |
| 75428 | NO RECOGNIZED LOSSES |
| 75429 | NO RECOGNIZED LOSSES |
| 75430 | PURCHASED OUTSIDE CLASS PERIOD |
| 75432 | NO RECOGNIZED LOSSES |
| 75434 | NO RECOGNIZED LOSSES |
| 75435 | PURCHASED OUTSIDE CLASS PERIOD |
| 75436 | DUPLICATE CLAIMS |
| 75437 | NO RECOGNIZED LOSSES |
| 75439 | NO RECOGNIZED LOSSES |
| 75442 | NO RECOGNIZED LOSSES |
| 75444 | NO RECOGNIZED LOSSES |
| 75446 | NO RECOGNIZED LOSSES |
| 75447 | NO RECOGNIZED LOSSES |
| 75448 | NO RECOGNIZED LOSSES |
| 75450 | NO RECOGNIZED LOSSES |
| 75452 | NO RECOGNIZED LOSSES |
| 75453 | NO RECOGNIZED LOSSES |
| 75455 | NO RECOGNIZED LOSSES |
| 75456 | PURCHASED OUTSIDE CLASS PERIOD |
| 75457 | PURCHASED OUTSIDE CLASS PERIOD |
| 75458 | NO RECOGNIZED LOSSES |
| 75459 | NO RECOGNIZED LOSSES |
| 75462 | NO RECOGNIZED LOSSES |
| 75464 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113186 | PURCHASED OUTSIDE CLASS PERIOD |
| 113187 | PURCHASED OUTSIDE CLASS PERIOD |
| 113188 | NO RECOGNIZED LOSSES |
| 113190 | NO RECOGNIZED LOSSES |
| 113193 | PURCHASED OUTSIDE CLASS PERIOD |
| 113194 | PURCHASED OUTSIDE CLASS PERIOD |
| 113195 | PURCHASED OUTSIDE CLASS PERIOD |
| 113196 | NO RECOGNIZED LOSSES |
| 113197 | PURCHASED OUTSIDE CLASS PERIOD |
| 113198 | PURCHASED OUTSIDE CLASS PERIOD |
| 113199 | NO RECOGNIZED LOSSES |
| 113200 | PURCHASED OUTSIDE CLASS PERIOD |
| 113202 | PURCHASED OUTSIDE CLASS PERIOD |
| 113203 | PURCHASED OUTSIDE CLASS PERIOD |
| 113205 | PURCHASED OUTSIDE CLASS PERIOD |
| 113206 | NO RECOGNIZED LOSSES |
| 113208 | NO RECOGNIZED LOSSES |
| 113209 | SHARES SOLD SHORT |
| 113210 | NO RECOGNIZED LOSSES |
| 113211 | PURCHASED OUTSIDE CLASS PERIOD |
| 113212 | PURCHASED OUTSIDE CLASS PERIOD |
| 113213 | PURCHASED OUTSIDE CLASS PERIOD |
| 113214 | NO RECOGNIZED LOSSES |
| 113215 | NO RECOGNIZED LOSSES |
| 113216 | NO RECOGNIZED LOSSES |
| 113217 | PURCHASED OUTSIDE CLASS PERIOD |
| 113220 | PURCHASED OUTSIDE CLASS PERIOD |
| 113221 | SHARES SOLD SHORT |
| 113222 | PURCHASED OUTSIDE CLASS PERIOD |
| 113223 | PURCHASED OUTSIDE CLASS PERIOD |
| 113224 | NO RECOGNIZED LOSSES |
| 113225 | PURCHASED OUTSIDE CLASS PERIOD |
| 113227 | NO RECOGNIZED LOSSES |
| 113229 | NO RECOGNIZED LOSSES |
| 113230 | PURCHASED OUTSIDE CLASS PERIOD |
| 113231 | PURCHASED OUTSIDE CLASS PERIOD |
| 113232 | PURCHASED OUTSIDE CLASS PERIOD |
| 113233 | PURCHASED OUTSIDE CLASS PERIOD |
| 113234 | PURCHASED OUTSIDE CLASS PERIOD |
| 113235 | PURCHASED OUTSIDE CLASS PERIOD |
| 113236 | NO RECOGNIZED LOSSES |
| 113237 | PURCHASED OUTSIDE CLASS PERIOD |
| 113239 | NO RECOGNIZED LOSSES |
| 113240 | PURCHASED OUTSIDE CLASS PERIOD |
| 113241 | PURCHASED OUTSIDE CLASS PERIOD |
| 113242 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75471 | NO RECOGNIZED LOSSES |
| 75472 | NO RECOGNIZED LOSSES |
| 75473 | NO RECOGNIZED LOSSES |
| 75474 | NO RECOGNIZED LOSSES |
| 75475 | PURCHASED OUTSIDE CLASS PERIOD |
| 75476 | NO RECOGNIZED LOSSES |
| 75483 | NO RECOGNIZED LOSSES |
| 75485 | NO RECOGNIZED LOSSES |
| 75486 | NO RECOGNIZED LOSSES |
| 75491 | NO RECOGNIZED LOSSES |
| 75492 | SHARES SOLD SHORT |
| 75493 | NO RECOGNIZED LOSSES |
| 75497 | NO RECOGNIZED LOSSES |
| 75498 | NO RECOGNIZED LOSSES |
| 75503 | NO RECOGNIZED LOSSES |
| 75504 | NO RECOGNIZED LOSSES |
| 75508 | NO RECOGNIZED LOSSES |
| 75510 | NO RECOGNIZED LOSSES |
| 75514 | NO RECOGNIZED LOSSES |
| 75515 | NO RECOGNIZED LOSSES |
| 75517 | NO RECOGNIZED LOSSES |
| 75518 | NO RECOGNIZED LOSSES |
| 75521 | NO RECOGNIZED LOSSES |
| 75522 | NO RECOGNIZED LOSSES |
| 75524 | NO RECOGNIZED LOSSES |
| 75525 | NO RECOGNIZED LOSSES |
| 75527 | PURCHASED OUTSIDE CLASS PERIOD |
| 75528 | NO RECOGNIZED LOSSES |
| 75530 | NO RECOGNIZED LOSSES |
| 75531 | NO RECOGNIZED LOSSES |
| 75534 | NO RECOGNIZED LOSSES |
| 75535 | NO RECOGNIZED LOSSES |
| 75538 | NO RECOGNIZED LOSSES |
| 75539 | NO RECOGNIZED LOSSES |
| 75541 | NO RECOGNIZED LOSSES |
| 75547 | NO RECOGNIZED LOSSES |
| 75548 | NO RECOGNIZED LOSSES |
| 75549 | NO RECOGNIZED LOSSES |
| 75550 | NO RECOGNIZED LOSSES |
| 75551 | NO RECOGNIZED LOSSES |
| 75552 | NO RECOGNIZED LOSSES |
| 75558 | NO RECOGNIZED LOSSES |
| 75559 | NO RECOGNIZED LOSSES |
| 75562 | NO RECOGNIZED LOSSES |
| 75563 | NO RECOGNIZED LOSSES |
| 75564 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113245 | NO RECOGNIZED LOSSES |
| 113247 | SHARES SOLD SHORT |
| 113250 | NO RECOGNIZED LOSSES |
| 113252 | PURCHASED OUTSIDE CLASS PERIOD |
| 113253 | NO RECOGNIZED LOSSES |
| 113254 | NO RECOGNIZED LOSSES |
| 113256 | PURCHASED OUTSIDE CLASS PERIOD |
| 113258 | NO RECOGNIZED LOSSES |
| 113259 | PURCHASED OUTSIDE CLASS PERIOD |
| 113260 | NO RECOGNIZED LOSSES |
| 113261 | PURCHASED OUTSIDE CLASS PERIOD |
| 113263 | PURCHASED OUTSIDE CLASS PERIOD |
| 113264 | PURCHASED OUTSIDE CLASS PERIOD |
| 113265 | PURCHASED OUTSIDE CLASS PERIOD |
| 113266 | PURCHASED OUTSIDE CLASS PERIOD |
| 113267 | NO RECOGNIZED LOSSES |
| 113269 | PURCHASED OUTSIDE CLASS PERIOD |
| 113270 | NO RECOGNIZED LOSSES |
| 113272 | PURCHASED OUTSIDE CLASS PERIOD |
| 113273 | PURCHASED OUTSIDE CLASS PERIOD |
| 113275 | PURCHASED OUTSIDE CLASS PERIOD |
| 113276 | NO RECOGNIZED LOSSES |
| 113277 | PURCHASED OUTSIDE CLASS PERIOD |
| 113279 | NO RECOGNIZED LOSSES |
| 113281 | NO RECOGNIZED LOSSES |
| 113283 | PURCHASED OUTSIDE CLASS PERIOD |
| 113286 | PURCHASED OUTSIDE CLASS PERIOD |
| 113287 | PURCHASED OUTSIDE CLASS PERIOD |
| 113290 | NO RECOGNIZED LOSSES |
| 113291 | PURCHASED OUTSIDE CLASS PERIOD |
| 113293 | NO RECOGNIZED LOSSES |
| 113294 | PURCHASED OUTSIDE CLASS PERIOD |
| 113297 | NO RECOGNIZED LOSSES |
| 113298 | PURCHASED OUTSIDE CLASS PERIOD |
| 113301 | DUPLICATE CLAIMS |
| 113302 | NO RECOGNIZED LOSSES |
| 113303 | PURCHASED OUTSIDE CLASS PERIOD |
| 113304 | PURCHASED OUTSIDE CLASS PERIOD |
| 113305 | NO RECOGNIZED LOSSES |
| 113306 | PURCHASED OUTSIDE CLASS PERIOD |
| 113308 | PURCHASED OUTSIDE CLASS PERIOD |
| 113309 | PURCHASED OUTSIDE CLASS PERIOD |
| 113310 | PURCHASED OUTSIDE CLASS PERIOD |
| 113311 | PURCHASED OUTSIDE CLASS PERIOD |
| 113312 | PURCHASED OUTSIDE CLASS PERIOD |
| 113313 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75565 | NO RECOGNIZED LOSSES |
| 75566 | NO RECOGNIZED LOSSES |
| 75567 | NO RECOGNIZED LOSSES |
| 75568 | NO RECOGNIZED LOSSES |
| 75576 | NO RECOGNIZED LOSSES |
| 75582 | NO RECOGNIZED LOSSES |
| 75588 | NO RECOGNIZED LOSSES |
| 75589 | NO RECOGNIZED LOSSES |
| 75590 | NO RECOGNIZED LOSSES |
| 75591 | NO RECOGNIZED LOSSES |
| 75592 | NO RECOGNIZED LOSSES |
| 75595 | NO RECOGNIZED LOSSES |
| 75596 | NO RECOGNIZED LOSSES |
| 75600 | NO RECOGNIZED LOSSES |
| 75601 | SHARES SOLD SHORT |
| 75603 | NO RECOGNIZED LOSSES |
| 75606 | PURCHASED OUTSIDE CLASS PERIOD |
| 75607 | PURCHASED OUTSIDE CLASS PERIOD |
| 75608 | NO RECOGNIZED LOSSES |
| 75609 | NO RECOGNIZED LOSSES |
| 75610 | NO RECOGNIZED LOSSES |
| 75611 | NO RECOGNIZED LOSSES |
| 75612 | NO RECOGNIZED LOSSES |
| 75613 | NO RECOGNIZED LOSSES |
| 75614 | NO RECOGNIZED LOSSES |
| 75615 | NO RECOGNIZED LOSSES |
| 75617 | NO RECOGNIZED LOSSES |
| 75618 | NO RECOGNIZED LOSSES |
| 75620 | NO RECOGNIZED LOSSES |
| 75621 | NO RECOGNIZED LOSSES |
| 75622 | NO RECOGNIZED LOSSES |
| 75625 | NO RECOGNIZED LOSSES |
| 75626 | NO RECOGNIZED LOSSES |
| 75627 | NO RECOGNIZED LOSSES |
| 75629 | NO RECOGNIZED LOSSES |
| 75630 | NO RECOGNIZED LOSSES |
| 75635 | NO RECOGNIZED LOSSES |
| 75636 | NO RECOGNIZED LOSSES |
| 75638 | NO RECOGNIZED LOSSES |
| 75639 | NO RECOGNIZED LOSSES |
| 75641 | NO RECOGNIZED LOSSES |
| 75642 | NO RECOGNIZED LOSSES |
| 75644 | NO RECOGNIZED LOSSES |
| 75645 | PURCHASED OUTSIDE CLASS PERIOD |
| 75646 | NO RECOGNIZED LOSSES |
| 75648 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113314 | PURCHASED OUTSIDE CLASS PERIOD |
| 113315 | PURCHASED OUTSIDE CLASS PERIOD |
| 113316 | PURCHASED OUTSIDE CLASS PERIOD |
| 113317 | NO RECOGNIZED LOSSES |
| 113319 | PURCHASED OUTSIDE CLASS PERIOD |
| 113320 | PURCHASED OUTSIDE CLASS PERIOD |
| 113321 | PURCHASED OUTSIDE CLASS PERIOD |
| 113325 | NO RECOGNIZED LOSSES |
| 113326 | PURCHASED OUTSIDE CLASS PERIOD |
| 113327 | NO RECOGNIZED LOSSES |
| 113328 | PURCHASED OUTSIDE CLASS PERIOD |
| 113329 | NO RECOGNIZED LOSSES |
| 113330 | PURCHASED OUTSIDE CLASS PERIOD |
| 113331 | NO RECOGNIZED LOSSES |
| 113333 | NO RECOGNIZED LOSSES |
| 113334 | NO RECOGNIZED LOSSES |
| 113336 | PURCHASED OUTSIDE CLASS PERIOD |
| 113337 | NO RECOGNIZED LOSSES |
| 113338 | PURCHASED OUTSIDE CLASS PERIOD |
| 113341 | PURCHASED OUTSIDE CLASS PERIOD |
| 113342 | NO RECOGNIZED LOSSES |
| 113343 | NO RECOGNIZED LOSSES |
| 113344 | PURCHASED OUTSIDE CLASS PERIOD |
| 113345 | PURCHASED OUTSIDE CLASS PERIOD |
| 113346 | PURCHASED OUTSIDE CLASS PERIOD |
| 113347 | PURCHASED OUTSIDE CLASS PERIOD |
| 113348 | NO RECOGNIZED LOSSES |
| 113349 | PURCHASED OUTSIDE CLASS PERIOD |
| 113352 | PURCHASED OUTSIDE CLASS PERIOD |
| 113353 | PURCHASED OUTSIDE CLASS PERIOD |
| 113354 | PURCHASED OUTSIDE CLASS PERIOD |
| 113355 | NO RECOGNIZED LOSSES |
| 113356 | PURCHASED OUTSIDE CLASS PERIOD |
| 113358 | PURCHASED OUTSIDE CLASS PERIOD |
| 113359 | PURCHASED OUTSIDE CLASS PERIOD |
| 113364 | PURCHASED OUTSIDE CLASS PERIOD |
| 113365 | NO RECOGNIZED LOSSES |
| 113366 | NO RECOGNIZED LOSSES |
| 113367 | NO RECOGNIZED LOSSES |
| 113368 | SHARES SOLD SHORT |
| 113369 | PURCHASED OUTSIDE CLASS PERIOD |
| 113370 | SHARES SOLD SHORT |
| 113371 | PURCHASED OUTSIDE CLASS PERIOD |
| 113372 | PURCHASED OUTSIDE CLASS PERIOD |
| 113373 | SHARES SOLD SHORT |
| 113374 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75651 | NO RECOGNIZED LOSSES |
| 75654 | NO RECOGNIZED LOSSES |
| 75655 | NO RECOGNIZED LOSSES |
| 75659 | PURCHASED OUTSIDE CLASS PERIOD |
| 75661 | NO RECOGNIZED LOSSES |
| 75662 | PURCHASED OUTSIDE CLASS PERIOD |
| 75663 | NO RECOGNIZED LOSSES |
| 75666 | NO RECOGNIZED LOSSES |
| 75669 | NO RECOGNIZED LOSSES |
| 75670 | NO RECOGNIZED LOSSES |
| 75671 | NO RECOGNIZED LOSSES |
| 75674 | PURCHASED OUTSIDE CLASS PERIOD |
| 75675 | NO RECOGNIZED LOSSES |
| 75677 | NO RECOGNIZED LOSSES |
| 75679 | NO RECOGNIZED LOSSES |
| 75680 | NO RECOGNIZED LOSSES |
| 75681 | PURCHASED OUTSIDE CLASS PERIOD |
| 75682 | NO RECOGNIZED LOSSES |
| 75685 | NO RECOGNIZED LOSSES |
| 75686 | NO RECOGNIZED LOSSES |
| 75690 | NO RECOGNIZED LOSSES |
| 75691 | NO RECOGNIZED LOSSES |
| 75692 | NO RECOGNIZED LOSSES |
| 75694 | NO RECOGNIZED LOSSES |
| 75698 | NO RECOGNIZED LOSSES |
| 75708 | NO RECOGNIZED LOSSES |
| 75710 | PURCHASED OUTSIDE CLASS PERIOD |
| 75712 | NO RECOGNIZED LOSSES |
| 75713 | NO RECOGNIZED LOSSES |
| 75715 | NO RECOGNIZED LOSSES |
| 75716 | NO RECOGNIZED LOSSES |
| 75717 | NO RECOGNIZED LOSSES |
| 75718 | NO RECOGNIZED LOSSES |
| 75721 | PURCHASED OUTSIDE CLASS PERIOD |
| 75724 | NO RECOGNIZED LOSSES |
| 75727 | NO RECOGNIZED LOSSES |
| 75728 | NO RECOGNIZED LOSSES |
| 75729 | NO RECOGNIZED LOSSES |
| 75730 | NO RECOGNIZED LOSSES |
| 75731 | PURCHASED OUTSIDE CLASS PERIOD |
| 75733 | NO RECOGNIZED LOSSES |
| 75734 | NO RECOGNIZED LOSSES |
| 75737 | PURCHASED OUTSIDE CLASS PERIOD |
| 75738 | NO RECOGNIZED LOSSES |
| 75743 | PURCHASED OUTSIDE CLASS PERIOD |
| 75745 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113375 | PURCHASED OUTSIDE CLASS PERIOD |
| 113376 | NO RECOGNIZED LOSSES |
| 113377 | SHARES SOLD SHORT |
| 113378 | PURCHASED OUTSIDE CLASS PERIOD |
| 113379 | PURCHASED OUTSIDE CLASS PERIOD |
| 113381 | PURCHASED OUTSIDE CLASS PERIOD |
| 113382 | PURCHASED OUTSIDE CLASS PERIOD |
| 113383 | PURCHASED OUTSIDE CLASS PERIOD |
| 113385 | PURCHASED OUTSIDE CLASS PERIOD |
| 113386 | NO RECOGNIZED LOSSES |
| 113387 | PURCHASED OUTSIDE CLASS PERIOD |
| 113388 | NO RECOGNIZED LOSSES |
| 113390 | PURCHASED OUTSIDE CLASS PERIOD |
| 113391 | PURCHASED OUTSIDE CLASS PERIOD |
| 113392 | SHARES SOLD SHORT |
| 113393 | SHARES SOLD SHORT |
| 113394 | PURCHASED OUTSIDE CLASS PERIOD |
| 113395 | PURCHASED OUTSIDE CLASS PERIOD |
| 113396 | PURCHASED OUTSIDE CLASS PERIOD |
| 113397 | PURCHASED OUTSIDE CLASS PERIOD |
| 113399 | NO RECOGNIZED LOSSES |
| 113400 | NO RECOGNIZED LOSSES |
| 113401 | PURCHASED OUTSIDE CLASS PERIOD |
| 113402 | NO RECOGNIZED LOSSES |
| 113403 | SHARES SOLD SHORT |
| 113404 | NO RECOGNIZED LOSSES |
| 113405 | PURCHASED OUTSIDE CLASS PERIOD |
| 113406 | PURCHASED OUTSIDE CLASS PERIOD |
| 113407 | PURCHASED OUTSIDE CLASS PERIOD |
| 113408 | PURCHASED OUTSIDE CLASS PERIOD |
| 113410 | NO RECOGNIZED LOSSES |
| 113412 | PURCHASED OUTSIDE CLASS PERIOD |
| 113413 | PURCHASED OUTSIDE CLASS PERIOD |
| 113415 | PURCHASED OUTSIDE CLASS PERIOD |
| 113417 | NO RECOGNIZED LOSSES |
| 113418 | PURCHASED OUTSIDE CLASS PERIOD |
| 113420 | PURCHASED OUTSIDE CLASS PERIOD |
| 113421 | NO RECOGNIZED LOSSES |
| 113424 | PURCHASED OUTSIDE CLASS PERIOD |
| 113425 | PURCHASED OUTSIDE CLASS PERIOD |
| 113426 | SHARES SOLD SHORT |
| 113427 | NO RECOGNIZED LOSSES |
| 113428 | PURCHASED OUTSIDE CLASS PERIOD |
| 113430 | PURCHASED OUTSIDE CLASS PERIOD |
| 113431 | PURCHASED OUTSIDE CLASS PERIOD |
| 113432 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75748 | PURCHASED OUTSIDE CLASS PERIOD |
| 75749 | NO RECOGNIZED LOSSES |
| 75752 | NO RECOGNIZED LOSSES |
| 75753 | PURCHASED OUTSIDE CLASS PERIOD |
| 75754 | NO RECOGNIZED LOSSES |
| 75757 | PURCHASED OUTSIDE CLASS PERIOD |
| 75762 | NO RECOGNIZED LOSSES |
| 75764 | PURCHASED OUTSIDE CLASS PERIOD |
| 75766 | NO RECOGNIZED LOSSES |
| 75767 | NO RECOGNIZED LOSSES |
| 75768 | NO RECOGNIZED LOSSES |
| 75770 | NO RECOGNIZED LOSSES |
| 75771 | NO RECOGNIZED LOSSES |
| 75774 | PURCHASED OUTSIDE CLASS PERIOD |
| 75775 | NO RECOGNIZED LOSSES |
| 75776 | PURCHASED OUTSIDE CLASS PERIOD |
| 75779 | NO RECOGNIZED LOSSES |
| 75783 | NO RECOGNIZED LOSSES |
| 75784 | PURCHASED OUTSIDE CLASS PERIOD |
| 75786 | NO RECOGNIZED LOSSES |
| 75787 | NO RECOGNIZED LOSSES |
| 75789 | NO RECOGNIZED LOSSES |
| 75792 | NO RECOGNIZED LOSSES |
| 75794 | NO RECOGNIZED LOSSES |
| 75795 | NO RECOGNIZED LOSSES |
| 75797 | PURCHASED OUTSIDE CLASS PERIOD |
| 75799 | PURCHASED OUTSIDE CLASS PERIOD |
| 75800 | PURCHASED OUTSIDE CLASS PERIOD |
| 75803 | NO RECOGNIZED LOSSES |
| 75804 | PURCHASED OUTSIDE CLASS PERIOD |
| 75805 | NO RECOGNIZED LOSSES |
| 75806 | NO RECOGNIZED LOSSES |
| 75807 | NO RECOGNIZED LOSSES |
| 75808 | NO RECOGNIZED LOSSES |
| 75809 | NO RECOGNIZED LOSSES |
| 75810 | NO RECOGNIZED LOSSES |
| 75811 | NO RECOGNIZED LOSSES |
| 75812 | NO RECOGNIZED LOSSES |
| 75813 | NO RECOGNIZED LOSSES |
| 75814 | NO RECOGNIZED LOSSES |
| 75815 | NO RECOGNIZED LOSSES |
| 75816 | NO RECOGNIZED LOSSES |
| 75818 | NO RECOGNIZED LOSSES |
| 75824 | NO RECOGNIZED LOSSES |
| 75831 | NO RECOGNIZED LOSSES |
| 75833 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 113433 | NO RECOGNIZED LOSSES |
| 113434 | PURCHASED OUTSIDE CLASS PERIOD |
| 113435 | NO RECOGNIZED LOSSES |
| 113436 | PURCHASED OUTSIDE CLASS PERIOD |
| 113437 | NO RECOGNIZED LOSSES |
| 113439 | NO RECOGNIZED LOSSES |
| 113441 | PURCHASED OUTSIDE CLASS PERIOD |
| 113442 | NO RECOGNIZED LOSSES |
| 113443 | PURCHASED OUTSIDE CLASS PERIOD |
| 113444 | PURCHASED OUTSIDE CLASS PERIOD |
| 113445 | NO RECOGNIZED LOSSES |
| 113446 | PURCHASED OUTSIDE CLASS PERIOD |
| 113447 | PURCHASED OUTSIDE CLASS PERIOD |
| 113448 | NO RECOGNIZED LOSSES |
| 113449 | PURCHASED OUTSIDE CLASS PERIOD |
| 113450 | PURCHASED OUTSIDE CLASS PERIOD |
| 113452 | PURCHASED OUTSIDE CLASS PERIOD |
| 113454 | PURCHASED OUTSIDE CLASS PERIOD |
| 113455 | PURCHASED OUTSIDE CLASS PERIOD |
| 113457 | PURCHASED OUTSIDE CLASS PERIOD |
| 113458 | PURCHASED OUTSIDE CLASS PERIOD |
| 113459 | PURCHASED OUTSIDE CLASS PERIOD |
| 113461 | PURCHASED OUTSIDE CLASS PERIOD |
| 113462 | PURCHASED OUTSIDE CLASS PERIOD |
| 113463 | PURCHASED OUTSIDE CLASS PERIOD |
| 113466 | PURCHASED OUTSIDE CLASS PERIOD |
| 113468 | PURCHASED OUTSIDE CLASS PERIOD |
| 113469 | NO RECOGNIZED LOSSES |
| 113470 | SHARES SOLD SHORT |
| 113471 | PURCHASED OUTSIDE CLASS PERIOD |
| 113472 | PURCHASED OUTSIDE CLASS PERIOD |
| 113473 | NO RECOGNIZED LOSSES |
| 113475 | NO RECOGNIZED LOSSES |
| 113476 | NO RECOGNIZED LOSSES |
| 113478 | PURCHASED OUTSIDE CLASS PERIOD |
| 113479 | PURCHASED OUTSIDE CLASS PERIOD |
| 113480 | NO RECOGNIZED LOSSES |
| 113481 | PURCHASED OUTSIDE CLASS PERIOD |
| 113482 | PURCHASED OUTSIDE CLASS PERIOD |
| 113484 | PURCHASED OUTSIDE CLASS PERIOD |
| 113485 | PURCHASED OUTSIDE CLASS PERIOD |
| 113486 | PURCHASED OUTSIDE CLASS PERIOD |
| 113487 | NO RECOGNIZED LOSSES |
| 113488 | PURCHASED OUTSIDE CLASS PERIOD |
| 113490 | PURCHASED OUTSIDE CLASS PERIOD |
| 113491 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75834 | PURCHASED OUTSIDE CLASS PERIOD |
| 75837 | SHARES NOT PURCHASED |
| 75839 | NO RECOGNIZED LOSSES |
| 75840 | NO RECOGNIZED LOSSES |
| 75842 | PURCHASED OUTSIDE CLASS PERIOD |
| 75852 | NO RECOGNIZED LOSSES |
| 75854 | NO RECOGNIZED LOSSES |
| 75872 | SHARES NOT PURCHASED |
| 75877 | NO RECOGNIZED LOSSES |
| 75878 | NO RECOGNIZED LOSSES |
| 75879 | NO RECOGNIZED LOSSES |
| 75880 | NO RECOGNIZED LOSSES |
| 75883 | NO RECOGNIZED LOSSES |
| 75884 | PURCHASED OUTSIDE CLASS PERIOD |
| 75885 | NO RECOGNIZED LOSSES |
| 75888 | NO RECOGNIZED LOSSES |
| 75897 | NO RECOGNIZED LOSSES |
| 75899 | NO RECOGNIZED LOSSES |
| 75922 | NO RECOGNIZED LOSSES |
| 75923 | NO RECOGNIZED LOSSES |
| 75925 | NO RECOGNIZED LOSSES |
| 75927 | NO RECOGNIZED LOSSES |
| 75931 | NO RECOGNIZED LOSSES |
| 75933 | NO RECOGNIZED LOSSES |
| 75937 | NO RECOGNIZED LOSSES |
| 75938 | NO RECOGNIZED LOSSES |
| 75940 | NO RECOGNIZED LOSSES |
| 75941 | NO RECOGNIZED LOSSES |
| 75943 | NO RECOGNIZED LOSSES |
| 75946 | NO RECOGNIZED LOSSES |
| 75947 | NO RECOGNIZED LOSSES |
| 75948 | NO RECOGNIZED LOSSES |
| 75949 | NO RECOGNIZED LOSSES |
| 75950 | NO RECOGNIZED LOSSES |
| 75952 | PURCHASED OUTSIDE CLASS PERIOD |
| 75953 | NO RECOGNIZED LOSSES |
| 75956 | NO RECOGNIZED LOSSES |
| 75957 | PURCHASED OUTSIDE CLASS PERIOD |
| 75959 | PURCHASED OUTSIDE CLASS PERIOD |
| 75961 | PURCHASED OUTSIDE CLASS PERIOD |
| 75964 | NO RECOGNIZED LOSSES |
| 75966 | NO RECOGNIZED LOSSES |
| 75967 | NO RECOGNIZED LOSSES |
| 75968 | NO RECOGNIZED LOSSES |
| 75969 | NO RECOGNIZED LOSSES |
| 75970 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113492 | NO RECOGNIZED LOSSES |
| 113494 | SHARES SOLD SHORT |
| 113495 | NO RECOGNIZED LOSSES |
| 113496 | NO RECOGNIZED LOSSES |
| 113497 | PURCHASED OUTSIDE CLASS PERIOD |
| 113499 | PURCHASED OUTSIDE CLASS PERIOD |
| 113501 | PURCHASED OUTSIDE CLASS PERIOD |
| 113503 | NO RECOGNIZED LOSSES |
| 113504 | PURCHASED OUTSIDE CLASS PERIOD |
| 113505 | NO RECOGNIZED LOSSES |
| 113506 | PURCHASED OUTSIDE CLASS PERIOD |
| 113509 | NO RECOGNIZED LOSSES |
| 113512 | PURCHASED OUTSIDE CLASS PERIOD |
| 113513 | PURCHASED OUTSIDE CLASS PERIOD |
| 113514 | PURCHASED OUTSIDE CLASS PERIOD |
| 113517 | SHARES SOLD SHORT |
| 113523 | NO RECOGNIZED LOSSES |
| 113527 | PURCHASED OUTSIDE CLASS PERIOD |
| 113529 | PURCHASED OUTSIDE CLASS PERIOD |
| 113531 | PURCHASED OUTSIDE CLASS PERIOD |
| 113532 | NO RECOGNIZED LOSSES |
| 113534 | NO RECOGNIZED LOSSES |
| 113535 | NO RECOGNIZED LOSSES |
| 113536 | PURCHASED OUTSIDE CLASS PERIOD |
| 113538 | PURCHASED OUTSIDE CLASS PERIOD |
| 113540 | PURCHASED OUTSIDE CLASS PERIOD |
| 113541 | SHARES SOLD SHORT |
| 113543 | PURCHASED OUTSIDE CLASS PERIOD |
| 113545 | NO RECOGNIZED LOSSES |
| 113546 | PURCHASED OUTSIDE CLASS PERIOD |
| 113547 | PURCHASED OUTSIDE CLASS PERIOD |
| 113548 | NO RECOGNIZED LOSSES |
| 113549 | PURCHASED OUTSIDE CLASS PERIOD |
| 113550 | PURCHASED OUTSIDE CLASS PERIOD |
| 113553 | PURCHASED OUTSIDE CLASS PERIOD |
| 113554 | PURCHASED OUTSIDE CLASS PERIOD |
| 113555 | PURCHASED OUTSIDE CLASS PERIOD |
| 113556 | PURCHASED OUTSIDE CLASS PERIOD |
| 113558 | NO RECOGNIZED LOSSES |
| 113559 | NO RECOGNIZED LOSSES |
| 113560 | NO RECOGNIZED LOSSES |
| 113561 | PURCHASED OUTSIDE CLASS PERIOD |
| 113564 | PURCHASED OUTSIDE CLASS PERIOD |
| 113565 | PURCHASED OUTSIDE CLASS PERIOD |
| 113566 | NO RECOGNIZED LOSSES |
| 113567 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 75972 | NO RECOGNIZED LOSSES |
| 75974 | DUPLICATE CLAIMS |
| 75976 | NO RECOGNIZED LOSSES |
| 75978 | PURCHASED OUTSIDE CLASS PERIOD |
| 75984 | NO RECOGNIZED LOSSES |
| 75985 | NO RECOGNIZED LOSSES |
| 75986 | NO RECOGNIZED LOSSES |
| 75987 | PURCHASED OUTSIDE CLASS PERIOD |
| 75988 | NO RECOGNIZED LOSSES |
| 75989 | NO RECOGNIZED LOSSES |
| 75991 | NO RECOGNIZED LOSSES |
| 75992 | NO RECOGNIZED LOSSES |
| 75996 | NO RECOGNIZED LOSSES |
| 75997 | SHARES NOT PURCHASED |
| 75998 | NO RECOGNIZED LOSSES |
| 76000 | NO RECOGNIZED LOSSES |
| 76001 | NO RECOGNIZED LOSSES |
| 76003 | NO RECOGNIZED LOSSES |
| 76008 | PURCHASED OUTSIDE CLASS PERIOD |
| 76009 | NO RECOGNIZED LOSSES |
| 76011 | NO RECOGNIZED LOSSES |
| 76012 | NO RECOGNIZED LOSSES |
| 76013 | NO RECOGNIZED LOSSES |
| 76015 | NO RECOGNIZED LOSSES |
| 76018 | NO RECOGNIZED LOSSES |
| 76019 | NO RECOGNIZED LOSSES |
| 76021 | NO RECOGNIZED LOSSES |
| 76022 | NO RECOGNIZED LOSSES |
| 76025 | NO RECOGNIZED LOSSES |
| 76026 | PURCHASED OUTSIDE CLASS PERIOD |
| 76027 | PURCHASED OUTSIDE CLASS PERIOD |
| 76029 | PURCHASED OUTSIDE CLASS PERIOD |
| 76032 | NO RECOGNIZED LOSSES |
| 76033 | NO RECOGNIZED LOSSES |
| 76034 | NO RECOGNIZED LOSSES |
| 76035 | NO RECOGNIZED LOSSES |
| 76037 | NO RECOGNIZED LOSSES |
| 76038 | NO RECOGNIZED LOSSES |
| 76039 | NO RECOGNIZED LOSSES |
| 76042 | NO RECOGNIZED LOSSES |
| 76043 | NO RECOGNIZED LOSSES |
| 76044 | NO RECOGNIZED LOSSES |
| 76046 | NO RECOGNIZED LOSSES |
| 76047 | PURCHASED OUTSIDE CLASS PERIOD |
| 76050 | NO RECOGNIZED LOSSES |
| 76051 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113568 | PURCHASED OUTSIDE CLASS PERIOD |
| 113569 | NO RECOGNIZED LOSSES |
| 113570 | PURCHASED OUTSIDE CLASS PERIOD |
| 113571 | SHARES SOLD SHORT |
| 113572 | PURCHASED OUTSIDE CLASS PERIOD |
| 113573 | PURCHASED OUTSIDE CLASS PERIOD |
| 113575 | PURCHASED OUTSIDE CLASS PERIOD |
| 113577 | DUPLICATE CLAIMS |
| 113579 | PURCHASED OUTSIDE CLASS PERIOD |
| 113580 | SHARES SOLD SHORT |
| 113581 | PURCHASED OUTSIDE CLASS PERIOD |
| 113582 | PURCHASED OUTSIDE CLASS PERIOD |
| 113584 | NO RECOGNIZED LOSSES |
| 113585 | PURCHASED OUTSIDE CLASS PERIOD |
| 113586 | PURCHASED OUTSIDE CLASS PERIOD |
| 113587 | PURCHASED OUTSIDE CLASS PERIOD |
| 113588 | PURCHASED OUTSIDE CLASS PERIOD |
| 113590 | NO RECOGNIZED LOSSES |
| 113591 | PURCHASED OUTSIDE CLASS PERIOD |
| 113592 | NO RECOGNIZED LOSSES |
| 113594 | PURCHASED OUTSIDE CLASS PERIOD |
| 113595 | PURCHASED OUTSIDE CLASS PERIOD |
| 113596 | PURCHASED OUTSIDE CLASS PERIOD |
| 113600 | NO RECOGNIZED LOSSES |
| 113601 | PURCHASED OUTSIDE CLASS PERIOD |
| 113602 | PURCHASED OUTSIDE CLASS PERIOD |
| 113603 | SHARES SOLD SHORT |
| 113604 | NO RECOGNIZED LOSSES |
| 113605 | PURCHASED OUTSIDE CLASS PERIOD |
| 113606 | PURCHASED OUTSIDE CLASS PERIOD |
| 113607 | PURCHASED OUTSIDE CLASS PERIOD |
| 113608 | PURCHASED OUTSIDE CLASS PERIOD |
| 113609 | NO RECOGNIZED LOSSES |
| 113610 | PURCHASED OUTSIDE CLASS PERIOD |
| 113613 | PURCHASED OUTSIDE CLASS PERIOD |
| 113614 | NO RECOGNIZED LOSSES |
| 113615 | PURCHASED OUTSIDE CLASS PERIOD |
| 113616 | PURCHASED OUTSIDE CLASS PERIOD |
| 113617 | PURCHASED OUTSIDE CLASS PERIOD |
| 113618 | PURCHASED OUTSIDE CLASS PERIOD |
| 113619 | PURCHASED OUTSIDE CLASS PERIOD |
| 113620 | PURCHASED OUTSIDE CLASS PERIOD |
| 113621 | PURCHASED OUTSIDE CLASS PERIOD |
| 113623 | NO RECOGNIZED LOSSES |
| 113624 | PURCHASED OUTSIDE CLASS PERIOD |
| 113625 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76052 | NO RECOGNIZED LOSSES |
| 76055 | NO RECOGNIZED LOSSES |
| 76056 | NO RECOGNIZED LOSSES |
| 76057 | NO RECOGNIZED LOSSES |
| 76058 | NO RECOGNIZED LOSSES |
| 76061 | PURCHASED OUTSIDE CLASS PERIOD |
| 76063 | NO RECOGNIZED LOSSES |
| 76064 | NO RECOGNIZED LOSSES |
| 76066 | NO RECOGNIZED LOSSES |
| 76067 | NO RECOGNIZED LOSSES |
| 76068 | NO RECOGNIZED LOSSES |
| 76070 | NO RECOGNIZED LOSSES |
| 76074 | NO RECOGNIZED LOSSES |
| 76076 | PURCHASED OUTSIDE CLASS PERIOD |
| 76078 | PURCHASED OUTSIDE CLASS PERIOD |
| 76079 | PURCHASED OUTSIDE CLASS PERIOD |
| 76081 | NO RECOGNIZED LOSSES |
| 76082 | PURCHASED OUTSIDE CLASS PERIOD |
| 76086 | NO RECOGNIZED LOSSES |
| 76090 | NO RECOGNIZED LOSSES |
| 76091 | NO RECOGNIZED LOSSES |
| 76092 | NO RECOGNIZED LOSSES |
| 76094 | NO RECOGNIZED LOSSES |
| 76095 | PURCHASED OUTSIDE CLASS PERIOD |
| 76096 | NO RECOGNIZED LOSSES |
| 76097 | PURCHASED OUTSIDE CLASS PERIOD |
| 76098 | NO RECOGNIZED LOSSES |
| 76100 | NO RECOGNIZED LOSSES |
| 76101 | NO RECOGNIZED LOSSES |
| 76104 | NO RECOGNIZED LOSSES |
| 76108 | PURCHASED OUTSIDE CLASS PERIOD |
| 76110 | PURCHASED OUTSIDE CLASS PERIOD |
| 76113 | PURCHASED OUTSIDE CLASS PERIOD |
| 76116 | DUPLICATE CLAIMS |
| 76117 | NO RECOGNIZED LOSSES |
| 76118 | NO RECOGNIZED LOSSES |
| 76119 | NO RECOGNIZED LOSSES |
| 76121 | PURCHASED OUTSIDE CLASS PERIOD |
| 76124 | NO RECOGNIZED LOSSES |
| 76126 | NO RECOGNIZED LOSSES |
| 76128 | NO RECOGNIZED LOSSES |
| 76130 | NO RECOGNIZED LOSSES |
| 76134 | NO RECOGNIZED LOSSES |
| 76135 | NO RECOGNIZED LOSSES |
| 76138 | NO RECOGNIZED LOSSES |
| 76139 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113628 | PURCHASED OUTSIDE CLASS PERIOD |
| 113629 | NO RECOGNIZED LOSSES |
| 113630 | PURCHASED OUTSIDE CLASS PERIOD |
| 113631 | NO RECOGNIZED LOSSES |
| 113633 | PURCHASED OUTSIDE CLASS PERIOD |
| 113634 | PURCHASED OUTSIDE CLASS PERIOD |
| 113636 | NO RECOGNIZED LOSSES |
| 113637 | PURCHASED OUTSIDE CLASS PERIOD |
| 113639 | NO RECOGNIZED LOSSES |
| 113640 | PURCHASED OUTSIDE CLASS PERIOD |
| 113642 | NO RECOGNIZED LOSSES |
| 113646 | PURCHASED OUTSIDE CLASS PERIOD |
| 113647 | NO RECOGNIZED LOSSES |
| 113649 | PURCHASED OUTSIDE CLASS PERIOD |
| 113650 | PURCHASED OUTSIDE CLASS PERIOD |
| 113651 | PURCHASED OUTSIDE CLASS PERIOD |
| 113652 | PURCHASED OUTSIDE CLASS PERIOD |
| 113654 | DUPLICATE CLAIMS |
| 113655 | NO RECOGNIZED LOSSES |
| 113657 | NO RECOGNIZED LOSSES |
| 113659 | NO RECOGNIZED LOSSES |
| 113660 | NO RECOGNIZED LOSSES |
| 113664 | NO RECOGNIZED LOSSES |
| 113665 | PURCHASED OUTSIDE CLASS PERIOD |
| 113666 | SHARES SOLD SHORT |
| 113669 | PURCHASED OUTSIDE CLASS PERIOD |
| 113672 | PURCHASED OUTSIDE CLASS PERIOD |
| 113674 | NO RECOGNIZED LOSSES |
| 113675 | NO RECOGNIZED LOSSES |
| 113678 | PURCHASED OUTSIDE CLASS PERIOD |
| 113682 | NO RECOGNIZED LOSSES |
| 113683 | PURCHASED OUTSIDE CLASS PERIOD |
| 113684 | NO RECOGNIZED LOSSES |
| 113685 | PURCHASED OUTSIDE CLASS PERIOD |
| 113686 | NO RECOGNIZED LOSSES |
| 113687 | NO RECOGNIZED LOSSES |
| 113690 | NO RECOGNIZED LOSSES |
| 113691 | NO RECOGNIZED LOSSES |
| 113694 | NO RECOGNIZED LOSSES |
| 113696 | NO RECOGNIZED LOSSES |
| 113699 | NO RECOGNIZED LOSSES |
| 113701 | NO RECOGNIZED LOSSES |
| 113702 | PURCHASED OUTSIDE CLASS PERIOD |
| 113704 | SHARES SOLD SHORT |
| 113705 | NO RECOGNIZED LOSSES |
| 113708 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 76140 | NO RECOGNIZED LOSSES | 113710 | NO RECOGNIZED LOSSES |
| 76142 | NO RECOGNIZED LOSSES | 113711 | NO RECOGNIZED LOSSES |
| 76143 | NO RECOGNIZED LOSSES | 113713 | PURCHASED OUTSIDE CLASS PERIOD |
| 76145 | NO RECOGNIZED LOSSES | 113716 | PURCHASED OUTSIDE CLASS PERIOD |
| 76148 | PURCHASED OUTSIDE CLASS PERIOD | 113719 | PURCHASED OUTSIDE CLASS PERIOD |
| 76154 | NO RECOGNIZED LOSSES | 113722 | PURCHASED OUTSIDE CLASS PERIOD |
| 76155 | PURCHASED OUTSIDE CLASS PERIOD | 113723 | PURCHASED OUTSIDE CLASS PERIOD |
| 76156 | NO RECOGNIZED LOSSES | 113724 | PURCHASED OUTSIDE CLASS PERIOD |
| 76157 | NO RECOGNIZED LOSSES | 113726 | PURCHASED OUTSIDE CLASS PERIOD |
| 76158 | NO RECOGNIZED LOSSES | 113729 | PURCHASED OUTSIDE CLASS PERIOD |
| 76159 | PURCHASED OUTSIDE CLASS PERIOD | 113730 | NO RECOGNIZED LOSSES |
| 76160 | NO RECOGNIZED LOSSES | 113732 | NO RECOGNIZED LOSSES |
| 76161 | PURCHASED OUTSIDE CLASS PERIOD | 113733 | PURCHASED OUTSIDE CLASS PERIOD |
| 76163 | PURCHASED OUTSIDE CLASS PERIOD | 113734 | PURCHASED OUTSIDE CLASS PERIOD |
| 76167 | NO RECOGNIZED LOSSES | 113735 | NO RECOGNIZED LOSSES |
| 76169 | NO RECOGNIZED LOSSES | 113736 | PURCHASED OUTSIDE CLASS PERIOD |
| 76171 | NO RECOGNIZED LOSSES | 113737 | NO RECOGNIZED LOSSES |
| 76174 | PURCHASED OUTSIDE CLASS PERIOD | 113738 | PURCHASED OUTSIDE CLASS PERIOD |
| 76175 | NO RECOGNIZED LOSSES | 113741 | NO RECOGNIZED LOSSES |
| 76177 | NO RECOGNIZED LOSSES | 113742 | PURCHASED OUTSIDE CLASS PERIOD |
| 76179 | PURCHASED OUTSIDE CLASS PERIOD | 113743 | NO RECOGNIZED LOSSES |
| 76180 | NO RECOGNIZED LOSSES | 113747 | NO RECOGNIZED LOSSES |
| 76184 | NO RECOGNIZED LOSSES | 113749 | PURCHASED OUTSIDE CLASS PERIOD |
| 76185 | PURCHASED OUTSIDE CLASS PERIOD | 113752 | NO RECOGNIZED LOSSES |
| 76186 | NO RECOGNIZED LOSSES | 113753 | PURCHASED OUTSIDE CLASS PERIOD |
| 76187 | PURCHASED OUTSIDE CLASS PERIOD | 113754 | PURCHASED OUTSIDE CLASS PERIOD |
| 76188 | NO RECOGNIZED LOSSES | 113755 | NO RECOGNIZED LOSSES |
| 76189 | NO RECOGNIZED LOSSES | 113757 | NO RECOGNIZED LOSSES |
| 76190 | NO RECOGNIZED LOSSES | 113760 | PURCHASED OUTSIDE CLASS PERIOD |
| 76193 | NO RECOGNIZED LOSSES | 113762 | NO RECOGNIZED LOSSES |
| 76194 | NO RECOGNIZED LOSSES | 113763 | NO RECOGNIZED LOSSES |
| 76195 | SHARES NOT PURCHASED | 113764 | PURCHASED OUTSIDE CLASS PERIOD |
| 76197 | PURCHASED OUTSIDE CLASS PERIOD | 113766 | NO RECOGNIZED LOSSES |
| 76198 | NO RECOGNIZED LOSSES | 113767 | NO RECOGNIZED LOSSES |
| 76201 | NO RECOGNIZED LOSSES | 113768 | PURCHASED OUTSIDE CLASS PERIOD |
| 76203 | NO RECOGNIZED LOSSES | 113769 | PURCHASED OUTSIDE CLASS PERIOD |
| 76204 | NO RECOGNIZED LOSSES | 113771 | NO RECOGNIZED LOSSES |
| 76205 | NO RECOGNIZED LOSSES | 113772 | NO RECOGNIZED LOSSES |
| 76206 | NO RECOGNIZED LOSSES | 113773 | PURCHASED OUTSIDE CLASS PERIOD |
| 76208 | PURCHASED OUTSIDE CLASS PERIOD | 113774 | PURCHASED OUTSIDE CLASS PERIOD |
| 76209 | NO RECOGNIZED LOSSES | 113775 | NO RECOGNIZED LOSSES |
| 76210 | PURCHASED OUTSIDE CLASS PERIOD | 113776 | SHARES SOLD SHORT |
| 76211 | NO RECOGNIZED LOSSES | 113778 | NO RECOGNIZED LOSSES |
| 76214 | PURCHASED OUTSIDE CLASS PERIOD | 113779 | PURCHASED OUTSIDE CLASS PERIOD |
| 76216 | NO RECOGNIZED LOSSES | 113780 | PURCHASED OUTSIDE CLASS PERIOD |
| 76218 | NO RECOGNIZED LOSSES | 113782 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76219 | PURCHASED OUTSIDE CLASS PERIOD |
| 76220 | NO RECOGNIZED LOSSES |
| 76224 | NO RECOGNIZED LOSSES |
| 76226 | NO RECOGNIZED LOSSES |
| 76227 | NO RECOGNIZED LOSSES |
| 76228 | NO RECOGNIZED LOSSES |
| 76233 | NO RECOGNIZED LOSSES |
| 76234 | PURCHASED OUTSIDE CLASS PERIOD |
| 76235 | NO RECOGNIZED LOSSES |
| 76236 | NO RECOGNIZED LOSSES |
| 76237 | NO RECOGNIZED LOSSES |
| 76239 | NO RECOGNIZED LOSSES |
| 76240 | NO RECOGNIZED LOSSES |
| 76241 | NO RECOGNIZED LOSSES |
| 76242 | PURCHASED OUTSIDE CLASS PERIOD |
| 76253 | NO RECOGNIZED LOSSES |
| 76254 | NO RECOGNIZED LOSSES |
| 76255 | PURCHASED OUTSIDE CLASS PERIOD |
| 76256 | NO RECOGNIZED LOSSES |
| 76257 | NO RECOGNIZED LOSSES |
| 76259 | PURCHASED OUTSIDE CLASS PERIOD |
| 76260 | NO RECOGNIZED LOSSES |
| 76262 | NO RECOGNIZED LOSSES |
| 76263 | NO RECOGNIZED LOSSES |
| 76265 | NO RECOGNIZED LOSSES |
| 76266 | NO RECOGNIZED LOSSES |
| 76269 | NO RECOGNIZED LOSSES |
| 76270 | PURCHASED OUTSIDE CLASS PERIOD |
| 76271 | NO RECOGNIZED LOSSES |
| 76272 | NO RECOGNIZED LOSSES |
| 76275 | NO RECOGNIZED LOSSES |
| 76276 | NO RECOGNIZED LOSSES |
| 76279 | NO RECOGNIZED LOSSES |
| 76280 | NO RECOGNIZED LOSSES |
| 76281 | NO RECOGNIZED LOSSES |
| 76282 | NO RECOGNIZED LOSSES |
| 76283 | NO RECOGNIZED LOSSES |
| 76284 | NO RECOGNIZED LOSSES |
| 76289 | NO RECOGNIZED LOSSES |
| 76290 | NO RECOGNIZED LOSSES |
| 76293 | NO RECOGNIZED LOSSES |
| 76294 | PURCHASED OUTSIDE CLASS PERIOD |
| 76297 | PURCHASED OUTSIDE CLASS PERIOD |
| 76299 | PURCHASED OUTSIDE CLASS PERIOD |
| 76301 | NO RECOGNIZED LOSSES |
| 76302 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113783 | NO RECOGNIZED LOSSES |
| 113785 | NO RECOGNIZED LOSSES |
| 113786 | NO RECOGNIZED LOSSES |
| 113788 | SHARES SOLD SHORT |
| 113789 | NO RECOGNIZED LOSSES |
| 113791 | SHARES SOLD SHORT |
| 113792 | NO RECOGNIZED LOSSES |
| 113793 | NO RECOGNIZED LOSSES |
| 113794 | NO RECOGNIZED LOSSES |
| 113795 | PURCHASED OUTSIDE CLASS PERIOD |
| 113796 | NO RECOGNIZED LOSSES |
| 113797 | NO RECOGNIZED LOSSES |
| 113798 | NO RECOGNIZED LOSSES |
| 113800 | NO RECOGNIZED LOSSES |
| 113801 | NO RECOGNIZED LOSSES |
| 113802 | NO RECOGNIZED LOSSES |
| 113803 | NO RECOGNIZED LOSSES |
| 113805 | NO RECOGNIZED LOSSES |
| 113806 | NO RECOGNIZED LOSSES |
| 113807 | NO RECOGNIZED LOSSES |
| 113808 | NO RECOGNIZED LOSSES |
| 113811 | NO RECOGNIZED LOSSES |
| 113814 | PURCHASED OUTSIDE CLASS PERIOD |
| 113815 | NO RECOGNIZED LOSSES |
| 113816 | PURCHASED OUTSIDE CLASS PERIOD |
| 113820 | DUPLICATE CLAIMS |
| 113821 | NO RECOGNIZED LOSSES |
| 113823 | NO RECOGNIZED LOSSES |
| 113824 | PURCHASED OUTSIDE CLASS PERIOD |
| 113825 | PURCHASED OUTSIDE CLASS PERIOD |
| 113827 | PURCHASED OUTSIDE CLASS PERIOD |
| 113828 | PURCHASED OUTSIDE CLASS PERIOD |
| 113829 | NO RECOGNIZED LOSSES |
| 113830 | NO RECOGNIZED LOSSES |
| 113832 | NO RECOGNIZED LOSSES |
| 113835 | NO RECOGNIZED LOSSES |
| 113836 | NO RECOGNIZED LOSSES |
| 113838 | NO RECOGNIZED LOSSES |
| 113840 | NO RECOGNIZED LOSSES |
| 113841 | PURCHASED OUTSIDE CLASS PERIOD |
| 113842 | PURCHASED OUTSIDE CLASS PERIOD |
| 113843 | PURCHASED OUTSIDE CLASS PERIOD |
| 113846 | NO RECOGNIZED LOSSES |
| 113847 | NO RECOGNIZED LOSSES |
| 113848 | NO RECOGNIZED LOSSES |
| 113849 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76303 | PURCHASED OUTSIDE CLASS PERIOD |
| 76304 | NO RECOGNIZED LOSSES |
| 76305 | PURCHASED OUTSIDE CLASS PERIOD |
| 76306 | NO RECOGNIZED LOSSES |
| 76307 | NO RECOGNIZED LOSSES |
| 76308 | NO RECOGNIZED LOSSES |
| 76315 | NO RECOGNIZED LOSSES |
| 76320 | NO RECOGNIZED LOSSES |
| 76321 | NO RECOGNIZED LOSSES |
| 76325 | NO RECOGNIZED LOSSES |
| 76326 | NO RECOGNIZED LOSSES |
| 76327 | PURCHASED OUTSIDE CLASS PERIOD |
| 76331 | NO RECOGNIZED LOSSES |
| 76332 | NO RECOGNIZED LOSSES |
| 76333 | NO RECOGNIZED LOSSES |
| 76334 | NO RECOGNIZED LOSSES |
| 76335 | NO RECOGNIZED LOSSES |
| 76336 | NO RECOGNIZED LOSSES |
| 76337 | NO RECOGNIZED LOSSES |
| 76338 | NO RECOGNIZED LOSSES |
| 76339 | NO RECOGNIZED LOSSES |
| 76341 | SHARES NOT PURCHASED |
| 76342 | NO RECOGNIZED LOSSES |
| 76343 | PURCHASED OUTSIDE CLASS PERIOD |
| 76346 | NO RECOGNIZED LOSSES |
| 76347 | PURCHASED OUTSIDE CLASS PERIOD |
| 76348 | PURCHASED OUTSIDE CLASS PERIOD |
| 76349 | NO RECOGNIZED LOSSES |
| 76352 | NO RECOGNIZED LOSSES |
| 76353 | NO RECOGNIZED LOSSES |
| 76354 | PURCHASED OUTSIDE CLASS PERIOD |
| 76355 | PURCHASED OUTSIDE CLASS PERIOD |
| 76359 | NO RECOGNIZED LOSSES |
| 76362 | PURCHASED OUTSIDE CLASS PERIOD |
| 76363 | NO RECOGNIZED LOSSES |
| 76366 | NO RECOGNIZED LOSSES |
| 76370 | NO RECOGNIZED LOSSES |
| 76372 | PURCHASED OUTSIDE CLASS PERIOD |
| 76373 | NO RECOGNIZED LOSSES |
| 76374 | NO RECOGNIZED LOSSES |
| 76379 | NO RECOGNIZED LOSSES |
| 76380 | NO RECOGNIZED LOSSES |
| 76381 | NO RECOGNIZED LOSSES |
| 76382 | NO RECOGNIZED LOSSES |
| 76384 | NO RECOGNIZED LOSSES |
| 76385 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 113852 | PURCHASED OUTSIDE CLASS PERIOD |
| 113854 | NO RECOGNIZED LOSSES |
| 113855 | NO RECOGNIZED LOSSES |
| 113856 | PURCHASED OUTSIDE CLASS PERIOD |
| 113857 | PURCHASED OUTSIDE CLASS PERIOD |
| 113858 | NO RECOGNIZED LOSSES |
| 113860 | SHARES SOLD SHORT |
| 113863 | PURCHASED OUTSIDE CLASS PERIOD |
| 113864 | NO RECOGNIZED LOSSES |
| 113865 | PURCHASED OUTSIDE CLASS PERIOD |
| 113866 | PURCHASED OUTSIDE CLASS PERIOD |
| 113868 | NO RECOGNIZED LOSSES |
| 113874 | NO RECOGNIZED LOSSES |
| 113875 | NO RECOGNIZED LOSSES |
| 113876 | PURCHASED OUTSIDE CLASS PERIOD |
| 113877 | PURCHASED OUTSIDE CLASS PERIOD |
| 113880 | PURCHASED OUTSIDE CLASS PERIOD |
| 113881 | NO RECOGNIZED LOSSES |
| 113882 | PURCHASED OUTSIDE CLASS PERIOD |
| 113883 | SHARES SOLD SHORT |
| 113884 | NO RECOGNIZED LOSSES |
| 113885 | NO RECOGNIZED LOSSES |
| 113886 | PURCHASED OUTSIDE CLASS PERIOD |
| 113887 | NO RECOGNIZED LOSSES |
| 113890 | NO RECOGNIZED LOSSES |
| 113891 | PURCHASED OUTSIDE CLASS PERIOD |
| 113894 | NO RECOGNIZED LOSSES |
| 113895 | NO RECOGNIZED LOSSES |
| 113900 | NO RECOGNIZED LOSSES |
| 113901 | DUPLICATE CLAIMS |
| 113903 | NO RECOGNIZED LOSSES |
| 113904 | SHARES SOLD SHORT |
| 113905 | NO RECOGNIZED LOSSES |
| 113907 | PURCHASED OUTSIDE CLASS PERIOD |
| 113908 | NO RECOGNIZED LOSSES |
| 113909 | NO RECOGNIZED LOSSES |
| 113910 | NO RECOGNIZED LOSSES |
| 113911 | PURCHASED OUTSIDE CLASS PERIOD |
| 113912 | PURCHASED OUTSIDE CLASS PERIOD |
| 113913 | NO RECOGNIZED LOSSES |
| 113914 | SHARES SOLD SHORT |
| 113916 | NO RECOGNIZED LOSSES |
| 113919 | NO RECOGNIZED LOSSES |
| 113921 | NO RECOGNIZED LOSSES |
| 113922 | NO RECOGNIZED LOSSES |
| 113925 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76387 | NO RECOGNIZED LOSSES |
| 76393 | PURCHASED OUTSIDE CLASS PERIOD |
| 76394 | NO RECOGNIZED LOSSES |
| 76395 | NO RECOGNIZED LOSSES |
| 76396 | NO RECOGNIZED LOSSES |
| 76397 | NO RECOGNIZED LOSSES |
| 76401 | PURCHASED OUTSIDE CLASS PERIOD |
| 76402 | NO RECOGNIZED LOSSES |
| 76404 | NO RECOGNIZED LOSSES |
| 76406 | NO RECOGNIZED LOSSES |
| 76407 | NO RECOGNIZED LOSSES |
| 76408 | PURCHASED OUTSIDE CLASS PERIOD |
| 76410 | NO RECOGNIZED LOSSES |
| 76411 | NO RECOGNIZED LOSSES |
| 76412 | NO RECOGNIZED LOSSES |
| 76413 | NO RECOGNIZED LOSSES |
| 76416 | NO RECOGNIZED LOSSES |
| 76418 | NO RECOGNIZED LOSSES |
| 76419 | NO RECOGNIZED LOSSES |
| 76421 | DUPLICATE CLAIMS |
| 76422 | NO RECOGNIZED LOSSES |
| 76424 | NO RECOGNIZED LOSSES |
| 76426 | NO RECOGNIZED LOSSES |
| 76427 | NO RECOGNIZED LOSSES |
| 76429 | SHARES NOT PURCHASED |
| 76430 | NO RECOGNIZED LOSSES |
| 76432 | NO RECOGNIZED LOSSES |
| 76434 | NO RECOGNIZED LOSSES |
| 76438 | NO RECOGNIZED LOSSES |
| 76440 | NO RECOGNIZED LOSSES |
| 76441 | PURCHASED OUTSIDE CLASS PERIOD |
| 76442 | NO RECOGNIZED LOSSES |
| 76443 | NO RECOGNIZED LOSSES |
| 76445 | NO RECOGNIZED LOSSES |
| 76446 | NO RECOGNIZED LOSSES |
| 76451 | NO RECOGNIZED LOSSES |
| 76454 | NO RECOGNIZED LOSSES |
| 76456 | NO RECOGNIZED LOSSES |
| 76458 | NO RECOGNIZED LOSSES |
| 76459 | NO RECOGNIZED LOSSES |
| 76460 | PURCHASED OUTSIDE CLASS PERIOD |
| 76464 | NO RECOGNIZED LOSSES |
| 76465 | NO RECOGNIZED LOSSES |
| 76468 | NO RECOGNIZED LOSSES |
| 76470 | NO RECOGNIZED LOSSES |
| 76472 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 113927 | PURCHASED OUTSIDE CLASS PERIOD |
| 113928 | PURCHASED OUTSIDE CLASS PERIOD |
| 113929 | NO RECOGNIZED LOSSES |
| 113930 | NO RECOGNIZED LOSSES |
| 113931 | PURCHASED OUTSIDE CLASS PERIOD |
| 113933 | NO RECOGNIZED LOSSES |
| 113934 | PURCHASED OUTSIDE CLASS PERIOD |
| 113936 | NO RECOGNIZED LOSSES |
| 113939 | NO RECOGNIZED LOSSES |
| 113941 | NO RECOGNIZED LOSSES |
| 113942 | PURCHASED OUTSIDE CLASS PERIOD |
| 113943 | NO RECOGNIZED LOSSES |
| 113945 | NO RECOGNIZED LOSSES |
| 113946 | NO RECOGNIZED LOSSES |
| 113948 | PURCHASED OUTSIDE CLASS PERIOD |
| 113954 | NO RECOGNIZED LOSSES |
| 113955 | NO RECOGNIZED LOSSES |
| 113956 | PURCHASED OUTSIDE CLASS PERIOD |
| 113958 | NO RECOGNIZED LOSSES |
| 113961 | SHARES SOLD SHORT |
| 113962 | NO RECOGNIZED LOSSES |
| 113964 | NO RECOGNIZED LOSSES |
| 113966 | PURCHASED OUTSIDE CLASS PERIOD |
| 113967 | PURCHASED OUTSIDE CLASS PERIOD |
| 113968 | PURCHASED OUTSIDE CLASS PERIOD |
| 113969 | PURCHASED OUTSIDE CLASS PERIOD |
| 113972 | NO RECOGNIZED LOSSES |
| 113973 | NO RECOGNIZED LOSSES |
| 113975 | PURCHASED OUTSIDE CLASS PERIOD |
| 113977 | PURCHASED OUTSIDE CLASS PERIOD |
| 113979 | PURCHASED OUTSIDE CLASS PERIOD |
| 113983 | NO RECOGNIZED LOSSES |
| 113984 | PURCHASED OUTSIDE CLASS PERIOD |
| 113985 | NO RECOGNIZED LOSSES |
| 113986 | PURCHASED OUTSIDE CLASS PERIOD |
| 113987 | NO RECOGNIZED LOSSES |
| 113989 | NO RECOGNIZED LOSSES |
| 113991 | PURCHASED OUTSIDE CLASS PERIOD |
| 113992 | NO RECOGNIZED LOSSES |
| 113993 | PURCHASED OUTSIDE CLASS PERIOD |
| 113995 | NO RECOGNIZED LOSSES |
| 113996 | NO RECOGNIZED LOSSES |
| 113997 | PURCHASED OUTSIDE CLASS PERIOD |
| 114000 | PURCHASED OUTSIDE CLASS PERIOD |
| 114001 | PURCHASED OUTSIDE CLASS PERIOD |
| 114002 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 76473 | NO RECOGNIZED LOSSES | 114004 | PURCHASED OUTSIDE CLASS PERIOD |
| 76475 | NO RECOGNIZED LOSSES | 114006 | NO RECOGNIZED LOSSES |
| 76476 | NO RECOGNIZED LOSSES | 114007 | NO RECOGNIZED LOSSES |
| 76478 | SHARES NOT PURCHASED | 114009 | PURCHASED OUTSIDE CLASS PERIOD |
| 76479 | DUPLICATE CLAIMS | 114010 | PURCHASED OUTSIDE CLASS PERIOD |
| 76480 | PURCHASED OUTSIDE CLASS PERIOD | 114012 | PURCHASED OUTSIDE CLASS PERIOD |
| 76482 | PURCHASED OUTSIDE CLASS PERIOD | 114013 | NO RECOGNIZED LOSSES |
| 76483 | NO RECOGNIZED LOSSES | 114014 | PURCHASED OUTSIDE CLASS PERIOD |
| 76488 | NO RECOGNIZED LOSSES | 114015 | PURCHASED OUTSIDE CLASS PERIOD |
| 76498 | NO RECOGNIZED LOSSES | 114016 | NO RECOGNIZED LOSSES |
| 76502 | NO RECOGNIZED LOSSES | 114017 | PURCHASED OUTSIDE CLASS PERIOD |
| 76503 | NO RECOGNIZED LOSSES | 114019 | NO RECOGNIZED LOSSES |
| 76504 | NO RECOGNIZED LOSSES | 114020 | PURCHASED OUTSIDE CLASS PERIOD |
| 76507 | NO RECOGNIZED LOSSES | 114021 | PURCHASED OUTSIDE CLASS PERIOD |
| 76508 | NO RECOGNIZED LOSSES | 114024 | PURCHASED OUTSIDE CLASS PERIOD |
| 76513 | NO RECOGNIZED LOSSES | 114026 | PURCHASED OUTSIDE CLASS PERIOD |
| 76514 | NO RECOGNIZED LOSSES | 114027 | PURCHASED OUTSIDE CLASS PERIOD |
| 76515 | PURCHASED OUTSIDE CLASS PERIOD | 114032 | NO RECOGNIZED LOSSES |
| 76516 | PURCHASED OUTSIDE CLASS PERIOD | 114033 | PURCHASED OUTSIDE CLASS PERIOD |
| 76517 | NO RECOGNIZED LOSSES | 114035 | PURCHASED OUTSIDE CLASS PERIOD |
| 76521 | NO RECOGNIZED LOSSES | 114038 | PURCHASED OUTSIDE CLASS PERIOD |
| 76523 | NO RECOGNIZED LOSSES | 114039 | PURCHASED OUTSIDE CLASS PERIOD |
| 76524 | NO RECOGNIZED LOSSES | 114043 | PURCHASED OUTSIDE CLASS PERIOD |
| 76526 | NO RECOGNIZED LOSSES | 114044 | PURCHASED OUTSIDE CLASS PERIOD |
| 76527 | NO RECOGNIZED LOSSES | 114045 | PURCHASED OUTSIDE CLASS PERIOD |
| 76528 | NO RECOGNIZED LOSSES | 114046 | PURCHASED OUTSIDE CLASS PERIOD |
| 76529 | PURCHASED OUTSIDE CLASS PERIOD | 114048 | PURCHASED OUTSIDE CLASS PERIOD |
| 76530 | NO RECOGNIZED LOSSES | 114049 | PURCHASED OUTSIDE CLASS PERIOD |
| 76531 | NO RECOGNIZED LOSSES | 114050 | PURCHASED OUTSIDE CLASS PERIOD |
| 76532 | NO RECOGNIZED LOSSES | 114051 | PURCHASED OUTSIDE CLASS PERIOD |
| 76533 | NO RECOGNIZED LOSSES | 114053 | DUPLICATE CLAIMS |
| 76534 | NO RECOGNIZED LOSSES | 114054 | PURCHASED OUTSIDE CLASS PERIOD |
| 76535 | NO RECOGNIZED LOSSES | 114056 | NO RECOGNIZED LOSSES |
| 76536 | NO RECOGNIZED LOSSES | 114057 | PURCHASED OUTSIDE CLASS PERIOD |
| 76537 | NO RECOGNIZED LOSSES | 114058 | PURCHASED OUTSIDE CLASS PERIOD |
| 76538 | NO RECOGNIZED LOSSES | 114059 | NO RECOGNIZED LOSSES |
| 76539 | NO RECOGNIZED LOSSES | 114060 | PURCHASED OUTSIDE CLASS PERIOD |
| 76540 | NO RECOGNIZED LOSSES | 114063 | NO RECOGNIZED LOSSES |
| 76541 | NO RECOGNIZED LOSSES | 114064 | PURCHASED OUTSIDE CLASS PERIOD |
| 76542 | NO RECOGNIZED LOSSES | 114066 | PURCHASED OUTSIDE CLASS PERIOD |
| 76549 | PURCHASED OUTSIDE CLASS PERIOD | 114068 | PURCHASED OUTSIDE CLASS PERIOD |
| 76550 | NO RECOGNIZED LOSSES | 114069 | PURCHASED OUTSIDE CLASS PERIOD |
| 76551 | NO RECOGNIZED LOSSES | 114070 | NO RECOGNIZED LOSSES |
| 76552 | NO RECOGNIZED LOSSES | 114071 | NO RECOGNIZED LOSSES |
| 76553 | NO RECOGNIZED LOSSES | 114073 | PURCHASED OUTSIDE CLASS PERIOD |
| 76554 | NO RECOGNIZED LOSSES | 114074 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76555 | NO RECOGNIZED LOSSES |
| 76556 | NO RECOGNIZED LOSSES |
| 76559 | NO RECOGNIZED LOSSES |
| 76560 | NO RECOGNIZED LOSSES |
| 76561 | PURCHASED OUTSIDE CLASS PERIOD |
| 76563 | NO RECOGNIZED LOSSES |
| 76565 | PURCHASED OUTSIDE CLASS PERIOD |
| 76567 | PURCHASED OUTSIDE CLASS PERIOD |
| 76569 | NO RECOGNIZED LOSSES |
| 76570 | NO RECOGNIZED LOSSES |
| 76571 | NO RECOGNIZED LOSSES |
| 76578 | NO RECOGNIZED LOSSES |
| 76580 | NO RECOGNIZED LOSSES |
| 76581 | DUPLICATE CLAIMS |
| 76583 | NO RECOGNIZED LOSSES |
| 76584 | NO RECOGNIZED LOSSES |
| 76586 | NO RECOGNIZED LOSSES |
| 76587 | NO RECOGNIZED LOSSES |
| 76588 | PURCHASED OUTSIDE CLASS PERIOD |
| 76591 | PURCHASED OUTSIDE CLASS PERIOD |
| 76594 | NO RECOGNIZED LOSSES |
| 76596 | NO RECOGNIZED LOSSES |
| 76600 | NO RECOGNIZED LOSSES |
| 76602 | NO RECOGNIZED LOSSES |
| 76606 | NO RECOGNIZED LOSSES |
| 76608 | NO RECOGNIZED LOSSES |
| 76610 | NO RECOGNIZED LOSSES |
| 76611 | NO RECOGNIZED LOSSES |
| 76613 | NO RECOGNIZED LOSSES |
| 76614 | NO RECOGNIZED LOSSES |
| 76617 | NO RECOGNIZED LOSSES |
| 76619 | PURCHASED OUTSIDE CLASS PERIOD |
| 76621 | NO RECOGNIZED LOSSES |
| 76623 | NO RECOGNIZED LOSSES |
| 76624 | NO RECOGNIZED LOSSES |
| 76625 | NO RECOGNIZED LOSSES |
| 76627 | NO RECOGNIZED LOSSES |
| 76629 | NO RECOGNIZED LOSSES |
| 76632 | NO RECOGNIZED LOSSES |
| 76633 | NO RECOGNIZED LOSSES |
| 76634 | PURCHASED OUTSIDE CLASS PERIOD |
| 76636 | NO RECOGNIZED LOSSES |
| 76639 | NO RECOGNIZED LOSSES |
| 76645 | NO RECOGNIZED LOSSES |
| 76646 | NO RECOGNIZED LOSSES |
| 76648 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114075 | NO RECOGNIZED LOSSES |
| 114077 | PURCHASED OUTSIDE CLASS PERIOD |
| 114078 | NO RECOGNIZED LOSSES |
| 114079 | PURCHASED OUTSIDE CLASS PERIOD |
| 114080 | PURCHASED OUTSIDE CLASS PERIOD |
| 114081 | NO RECOGNIZED LOSSES |
| 114082 | PURCHASED OUTSIDE CLASS PERIOD |
| 114083 | NO RECOGNIZED LOSSES |
| 114084 | NO RECOGNIZED LOSSES |
| 114091 | PURCHASED OUTSIDE CLASS PERIOD |
| 114092 | PURCHASED OUTSIDE CLASS PERIOD |
| 114093 | PURCHASED OUTSIDE CLASS PERIOD |
| 114094 | PURCHASED OUTSIDE CLASS PERIOD |
| 114095 | PURCHASED OUTSIDE CLASS PERIOD |
| 114098 | PURCHASED OUTSIDE CLASS PERIOD |
| 114100 | PURCHASED OUTSIDE CLASS PERIOD |
| 114101 | NO RECOGNIZED LOSSES |
| 114102 | SHARES SOLD SHORT |
| 114103 | NO RECOGNIZED LOSSES |
| 114104 | NO RECOGNIZED LOSSES |
| 114105 | PURCHASED OUTSIDE CLASS PERIOD |
| 114107 | PURCHASED OUTSIDE CLASS PERIOD |
| 114109 | PURCHASED OUTSIDE CLASS PERIOD |
| 114110 | PURCHASED OUTSIDE CLASS PERIOD |
| 114111 | PURCHASED OUTSIDE CLASS PERIOD |
| 114112 | NO RECOGNIZED LOSSES |
| 114114 | PURCHASED OUTSIDE CLASS PERIOD |
| 114115 | NO RECOGNIZED LOSSES |
| 114116 | PURCHASED OUTSIDE CLASS PERIOD |
| 114117 | PURCHASED OUTSIDE CLASS PERIOD |
| 114119 | PURCHASED OUTSIDE CLASS PERIOD |
| 114121 | PURCHASED OUTSIDE CLASS PERIOD |
| 114122 | PURCHASED OUTSIDE CLASS PERIOD |
| 114123 | SHARES SOLD SHORT |
| 114124 | PURCHASED OUTSIDE CLASS PERIOD |
| 114127 | PURCHASED OUTSIDE CLASS PERIOD |
| 114129 | NO RECOGNIZED LOSSES |
| 114130 | PURCHASED OUTSIDE CLASS PERIOD |
| 114133 | PURCHASED OUTSIDE CLASS PERIOD |
| 114135 | NO RECOGNIZED LOSSES |
| 114136 | NO RECOGNIZED LOSSES |
| 114138 | PURCHASED OUTSIDE CLASS PERIOD |
| 114139 | PURCHASED OUTSIDE CLASS PERIOD |
| 114140 | PURCHASED OUTSIDE CLASS PERIOD |
| 114141 | NO RECOGNIZED LOSSES |
| 114142 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76650 | NO RECOGNIZED LOSSES |
| 76651 | NO RECOGNIZED LOSSES |
| 76652 | PURCHASED OUTSIDE CLASS PERIOD |
| 76653 | NO RECOGNIZED LOSSES |
| 76654 | PURCHASED OUTSIDE CLASS PERIOD |
| 76661 | NO RECOGNIZED LOSSES |
| 76663 | NO RECOGNIZED LOSSES |
| 76664 | NO RECOGNIZED LOSSES |
| 76667 | NO RECOGNIZED LOSSES |
| 76669 | PURCHASED OUTSIDE CLASS PERIOD |
| 76670 | NO RECOGNIZED LOSSES |
| 76671 | NO RECOGNIZED LOSSES |
| 76672 | NO RECOGNIZED LOSSES |
| 76674 | PURCHASED OUTSIDE CLASS PERIOD |
| 76677 | NO RECOGNIZED LOSSES |
| 76678 | NO RECOGNIZED LOSSES |
| 76679 | NO RECOGNIZED LOSSES |
| 76680 | NO RECOGNIZED LOSSES |
| 76685 | NO RECOGNIZED LOSSES |
| 76686 | NO RECOGNIZED LOSSES |
| 76687 | NO RECOGNIZED LOSSES |
| 76688 | DUPLICATE CLAIMS |
| 76689 | NO RECOGNIZED LOSSES |
| 76691 | NO RECOGNIZED LOSSES |
| 76692 | NO RECOGNIZED LOSSES |
| 76694 | NO RECOGNIZED LOSSES |
| 76695 | NO RECOGNIZED LOSSES |
| 76697 | NO RECOGNIZED LOSSES |
| 76698 | NO RECOGNIZED LOSSES |
| 76700 | NO RECOGNIZED LOSSES |
| 76702 | NO RECOGNIZED LOSSES |
| 76703 | NO RECOGNIZED LOSSES |
| 76707 | NO RECOGNIZED LOSSES |
| 76711 | NO RECOGNIZED LOSSES |
| 76712 | NO RECOGNIZED LOSSES |
| 76717 | NO RECOGNIZED LOSSES |
| 76719 | NO RECOGNIZED LOSSES |
| 76723 | NO RECOGNIZED LOSSES |
| 76726 | NO RECOGNIZED LOSSES |
| 76728 | SHARES NOT PURCHASED |
| 76730 | NO RECOGNIZED LOSSES |
| 76731 | NO RECOGNIZED LOSSES |
| 76739 | NO RECOGNIZED LOSSES |
| 76741 | NO RECOGNIZED LOSSES |
| 76742 | NO RECOGNIZED LOSSES |
| 76743 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114143 | PURCHASED OUTSIDE CLASS PERIOD |
| 114144 | NO RECOGNIZED LOSSES |
| 114146 | SHARES SOLD SHORT |
| 114147 | PURCHASED OUTSIDE CLASS PERIOD |
| 114148 | PURCHASED OUTSIDE CLASS PERIOD |
| 114149 | PURCHASED OUTSIDE CLASS PERIOD |
| 114151 | NO RECOGNIZED LOSSES |
| 114152 | NO RECOGNIZED LOSSES |
| 114153 | PURCHASED OUTSIDE CLASS PERIOD |
| 114155 | PURCHASED OUTSIDE CLASS PERIOD |
| 114156 | NO RECOGNIZED LOSSES |
| 114157 | PURCHASED OUTSIDE CLASS PERIOD |
| 114158 | NO RECOGNIZED LOSSES |
| 114159 | NO RECOGNIZED LOSSES |
| 114160 | PURCHASED OUTSIDE CLASS PERIOD |
| 114162 | PURCHASED OUTSIDE CLASS PERIOD |
| 114165 | PURCHASED OUTSIDE CLASS PERIOD |
| 114166 | PURCHASED OUTSIDE CLASS PERIOD |
| 114168 | PURCHASED OUTSIDE CLASS PERIOD |
| 114169 | PURCHASED OUTSIDE CLASS PERIOD |
| 114170 | PURCHASED OUTSIDE CLASS PERIOD |
| 114172 | NO RECOGNIZED LOSSES |
| 114173 | PURCHASED OUTSIDE CLASS PERIOD |
| 114174 | NO RECOGNIZED LOSSES |
| 114175 | PURCHASED OUTSIDE CLASS PERIOD |
| 114176 | PURCHASED OUTSIDE CLASS PERIOD |
| 114177 | PURCHASED OUTSIDE CLASS PERIOD |
| 114181 | PURCHASED OUTSIDE CLASS PERIOD |
| 114182 | NO RECOGNIZED LOSSES |
| 114183 | NO RECOGNIZED LOSSES |
| 114185 | NO RECOGNIZED LOSSES |
| 114187 | SHARES SOLD SHORT |
| 114188 | PURCHASED OUTSIDE CLASS PERIOD |
| 114191 | PURCHASED OUTSIDE CLASS PERIOD |
| 114192 | PURCHASED OUTSIDE CLASS PERIOD |
| 114193 | PURCHASED OUTSIDE CLASS PERIOD |
| 114194 | NO RECOGNIZED LOSSES |
| 114195 | PURCHASED OUTSIDE CLASS PERIOD |
| 114200 | NO RECOGNIZED LOSSES |
| 114201 | NO RECOGNIZED LOSSES |
| 114202 | NO RECOGNIZED LOSSES |
| 114204 | PURCHASED OUTSIDE CLASS PERIOD |
| 114205 | NO RECOGNIZED LOSSES |
| 114207 | PURCHASED OUTSIDE CLASS PERIOD |
| 114209 | NO RECOGNIZED LOSSES |
| 114210 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76749 | NO RECOGNIZED LOSSES |
| 76750 | NO RECOGNIZED LOSSES |
| 76751 | NO RECOGNIZED LOSSES |
| 76752 | NO RECOGNIZED LOSSES |
| 76753 | NO RECOGNIZED LOSSES |
| 76756 | NO RECOGNIZED LOSSES |
| 76760 | NO RECOGNIZED LOSSES |
| 76765 | PURCHASED OUTSIDE CLASS PERIOD |
| 76767 | NO RECOGNIZED LOSSES |
| 76768 | NO RECOGNIZED LOSSES |
| 76769 | NO RECOGNIZED LOSSES |
| 76770 | NO RECOGNIZED LOSSES |
| 76771 | NO RECOGNIZED LOSSES |
| 76772 | NO RECOGNIZED LOSSES |
| 76773 | NO RECOGNIZED LOSSES |
| 76775 | NO RECOGNIZED LOSSES |
| 76778 | PURCHASED OUTSIDE CLASS PERIOD |
| 76779 | PURCHASED OUTSIDE CLASS PERIOD |
| 76780 | PURCHASED OUTSIDE CLASS PERIOD |
| 76784 | SHARES NOT PURCHASED |
| 76786 | SHARES NOT PURCHASED |
| 76791 | NO RECOGNIZED LOSSES |
| 76794 | PURCHASED OUTSIDE CLASS PERIOD |
| 76798 | SHARES NOT PURCHASED |
| 76803 | NO RECOGNIZED LOSSES |
| 76812 | NO RECOGNIZED LOSSES |
| 76814 | NO RECOGNIZED LOSSES |
| 76815 | PURCHASED OUTSIDE CLASS PERIOD |
| 76817 | NO RECOGNIZED LOSSES |
| 76819 | NO RECOGNIZED LOSSES |
| 76820 | NO RECOGNIZED LOSSES |
| 76823 | NO RECOGNIZED LOSSES |
| 76826 | PURCHASED OUTSIDE CLASS PERIOD |
| 76827 | NO RECOGNIZED LOSSES |
| 76833 | NO RECOGNIZED LOSSES |
| 76843 | PURCHASED OUTSIDE CLASS PERIOD |
| 76845 | PURCHASED OUTSIDE CLASS PERIOD |
| 76846 | NO RECOGNIZED LOSSES |
| 76853 | SHARES NOT PURCHASED |
| 76854 | PURCHASED OUTSIDE CLASS PERIOD |
| 76856 | PURCHASED OUTSIDE CLASS PERIOD |
| 76857 | NO RECOGNIZED LOSSES |
| 76859 | NO RECOGNIZED LOSSES |
| 76861 | NO RECOGNIZED LOSSES |
| 76863 | NO RECOGNIZED LOSSES |
| 76864 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114212 | PURCHASED OUTSIDE CLASS PERIOD |
| 114213 | PURCHASED OUTSIDE CLASS PERIOD |
| 114215 | PURCHASED OUTSIDE CLASS PERIOD |
| 114218 | PURCHASED OUTSIDE CLASS PERIOD |
| 114220 | PURCHASED OUTSIDE CLASS PERIOD |
| 114221 | PURCHASED OUTSIDE CLASS PERIOD |
| 114222 | NO RECOGNIZED LOSSES |
| 114224 | PURCHASED OUTSIDE CLASS PERIOD |
| 114225 | PURCHASED OUTSIDE CLASS PERIOD |
| 114226 | NO RECOGNIZED LOSSES |
| 114227 | NO RECOGNIZED LOSSES |
| 114228 | PURCHASED OUTSIDE CLASS PERIOD |
| 114230 | NO RECOGNIZED LOSSES |
| 114232 | NO RECOGNIZED LOSSES |
| 114233 | PURCHASED OUTSIDE CLASS PERIOD |
| 114235 | SHARES SOLD SHORT |
| 114237 | PURCHASED OUTSIDE CLASS PERIOD |
| 114238 | NO RECOGNIZED LOSSES |
| 114239 | NO RECOGNIZED LOSSES |
| 114240 | PURCHASED OUTSIDE CLASS PERIOD |
| 114243 | PURCHASED OUTSIDE CLASS PERIOD |
| 114246 | PURCHASED OUTSIDE CLASS PERIOD |
| 114248 | PURCHASED OUTSIDE CLASS PERIOD |
| 114249 | SHARES SOLD SHORT |
| 114250 | NO RECOGNIZED LOSSES |
| 114253 | PURCHASED OUTSIDE CLASS PERIOD |
| 114254 | NO RECOGNIZED LOSSES |
| 114256 | NO RECOGNIZED LOSSES |
| 114258 | PURCHASED OUTSIDE CLASS PERIOD |
| 114259 | NO RECOGNIZED LOSSES |
| 114260 | PURCHASED OUTSIDE CLASS PERIOD |
| 114261 | PURCHASED OUTSIDE CLASS PERIOD |
| 114263 | NO RECOGNIZED LOSSES |
| 114264 | PURCHASED OUTSIDE CLASS PERIOD |
| 114266 | NO RECOGNIZED LOSSES |
| 114267 | SHARES SOLD SHORT |
| 114268 | NO RECOGNIZED LOSSES |
| 114269 | PURCHASED OUTSIDE CLASS PERIOD |
| 114270 | PURCHASED OUTSIDE CLASS PERIOD |
| 114272 | PURCHASED OUTSIDE CLASS PERIOD |
| 114273 | NO RECOGNIZED LOSSES |
| 114274 | PURCHASED OUTSIDE CLASS PERIOD |
| 114275 | NO RECOGNIZED LOSSES |
| 114278 | NO RECOGNIZED LOSSES |
| 114280 | NO RECOGNIZED LOSSES |
| 114281 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 76866 | NO RECOGNIZED LOSSES |
| 76867 | PURCHASED OUTSIDE CLASS PERIOD |
| 76871 | PURCHASED OUTSIDE CLASS PERIOD |
| 76872 | NO RECOGNIZED LOSSES |
| 76874 | NO RECOGNIZED LOSSES |
| 76875 | NO RECOGNIZED LOSSES |
| 76877 | PURCHASED OUTSIDE CLASS PERIOD |
| 76879 | NO RECOGNIZED LOSSES |
| 76881 | NO RECOGNIZED LOSSES |
| 76882 | PURCHASED OUTSIDE CLASS PERIOD |
| 76886 | NO RECOGNIZED LOSSES |
| 76887 | NO RECOGNIZED LOSSES |
| 76888 | NO RECOGNIZED LOSSES |
| 76889 | NO RECOGNIZED LOSSES |
| 76896 | NO RECOGNIZED LOSSES |
| 76897 | NO RECOGNIZED LOSSES |
| 76899 | NO RECOGNIZED LOSSES |
| 76900 | PURCHASED OUTSIDE CLASS PERIOD |
| 76901 | NO RECOGNIZED LOSSES |
| 76906 | PURCHASED OUTSIDE CLASS PERIOD |
| 76909 | NO RECOGNIZED LOSSES |
| 76911 | PURCHASED OUTSIDE CLASS PERIOD |
| 76912 | PURCHASED OUTSIDE CLASS PERIOD |
| 76916 | NO RECOGNIZED LOSSES |
| 76917 | NO RECOGNIZED LOSSES |
| 76918 | NO RECOGNIZED LOSSES |
| 76921 | NO RECOGNIZED LOSSES |
| 76922 | NO RECOGNIZED LOSSES |
| 76923 | PURCHASED OUTSIDE CLASS PERIOD |
| 76925 | NO RECOGNIZED LOSSES |
| 76926 | NO RECOGNIZED LOSSES |
| 76929 | NO RECOGNIZED LOSSES |
| 76931 | NO RECOGNIZED LOSSES |
| 76933 | NO RECOGNIZED LOSSES |
| 76936 | NO RECOGNIZED LOSSES |
| 76939 | NO RECOGNIZED LOSSES |
| 76942 | NO RECOGNIZED LOSSES |
| 76944 | NO RECOGNIZED LOSSES |
| 76947 | NO RECOGNIZED LOSSES |
| 76948 | NO RECOGNIZED LOSSES |
| 76949 | PURCHASED OUTSIDE CLASS PERIOD |
| 76950 | NO RECOGNIZED LOSSES |
| 76951 | NO RECOGNIZED LOSSES |
| 76953 | NO RECOGNIZED LOSSES |
| 76954 | NO RECOGNIZED LOSSES |
| 76955 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114283 | NO RECOGNIZED LOSSES |
| 114284 | NO RECOGNIZED LOSSES |
| 114285 | NO RECOGNIZED LOSSES |
| 114286 | NO RECOGNIZED LOSSES |
| 114288 | NO RECOGNIZED LOSSES |
| 114289 | PURCHASED OUTSIDE CLASS PERIOD |
| 114290 | NO RECOGNIZED LOSSES |
| 114291 | PURCHASED OUTSIDE CLASS PERIOD |
| 114293 | NO RECOGNIZED LOSSES |
| 114295 | NO RECOGNIZED LOSSES |
| 114296 | NO RECOGNIZED LOSSES |
| 114297 | PURCHASED OUTSIDE CLASS PERIOD |
| 114298 | NO RECOGNIZED LOSSES |
| 114300 | PURCHASED OUTSIDE CLASS PERIOD |
| 114303 | NO RECOGNIZED LOSSES |
| 114304 | PURCHASED OUTSIDE CLASS PERIOD |
| 114305 | NO RECOGNIZED LOSSES |
| 114308 | NO RECOGNIZED LOSSES |
| 114309 | NO RECOGNIZED LOSSES |
| 114310 | PURCHASED OUTSIDE CLASS PERIOD |
| 114311 | PURCHASED OUTSIDE CLASS PERIOD |
| 114313 | NO RECOGNIZED LOSSES |
| 114314 | NO RECOGNIZED LOSSES |
| 114316 | NO RECOGNIZED LOSSES |
| 114321 | NO RECOGNIZED LOSSES |
| 114324 | NO RECOGNIZED LOSSES |
| 114325 | NO RECOGNIZED LOSSES |
| 114326 | NO RECOGNIZED LOSSES |
| 114327 | PURCHASED OUTSIDE CLASS PERIOD |
| 114328 | NO RECOGNIZED LOSSES |
| 114329 | NO RECOGNIZED LOSSES |
| 114331 | NO RECOGNIZED LOSSES |
| 114332 | PURCHASED OUTSIDE CLASS PERIOD |
| 114333 | NO RECOGNIZED LOSSES |
| 114336 | PURCHASED OUTSIDE CLASS PERIOD |
| 114340 | SHARES SOLD SHORT |
| 114341 | NO RECOGNIZED LOSSES |
| 114342 | PURCHASED OUTSIDE CLASS PERIOD |
| 114343 | NO RECOGNIZED LOSSES |
| 114344 | PURCHASED OUTSIDE CLASS PERIOD |
| 114346 | PURCHASED OUTSIDE CLASS PERIOD |
| 114347 | NO RECOGNIZED LOSSES |
| 114349 | PURCHASED OUTSIDE CLASS PERIOD |
| 114352 | PURCHASED OUTSIDE CLASS PERIOD |
| 114355 | NO RECOGNIZED LOSSES |
| 114357 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 76960 | NO RECOGNIZED LOSSES |
| 76961 | NO RECOGNIZED LOSSES |
| 76962 | NO RECOGNIZED LOSSES |
| 76970 | NO RECOGNIZED LOSSES |
| 76972 | NO RECOGNIZED LOSSES |
| 76973 | NO RECOGNIZED LOSSES |
| 76974 | PURCHASED OUTSIDE CLASS PERIOD |
| 76976 | NO RECOGNIZED LOSSES |
| 76977 | PURCHASED OUTSIDE CLASS PERIOD |
| 76978 | NO RECOGNIZED LOSSES |
| 76980 | NO RECOGNIZED LOSSES |
| 76981 | PURCHASED OUTSIDE CLASS PERIOD |
| 76982 | NO RECOGNIZED LOSSES |
| 76985 | NO RECOGNIZED LOSSES |
| 76986 | NO RECOGNIZED LOSSES |
| 76989 | NO RECOGNIZED LOSSES |
| 76990 | NO RECOGNIZED LOSSES |
| 76991 | PURCHASED OUTSIDE CLASS PERIOD |
| 76993 | NO RECOGNIZED LOSSES |
| 76994 | PURCHASED OUTSIDE CLASS PERIOD |
| 76997 | SHARES SOLD SHORT |
| 77000 | NO RECOGNIZED LOSSES |
| 77001 | NO RECOGNIZED LOSSES |
| 77002 | NO RECOGNIZED LOSSES |
| 77005 | NO RECOGNIZED LOSSES |
| 77006 | PURCHASED OUTSIDE CLASS PERIOD |
| 77008 | PURCHASED OUTSIDE CLASS PERIOD |
| 77009 | NO RECOGNIZED LOSSES |
| 77010 | NO RECOGNIZED LOSSES |
| 77011 | NO RECOGNIZED LOSSES |
| 77012 | NO RECOGNIZED LOSSES |
| 77013 | NO RECOGNIZED LOSSES |
| 77014 | NO RECOGNIZED LOSSES |
| 77015 | SHARES SOLD SHORT |
| 77018 | NO RECOGNIZED LOSSES |
| 77020 | SHARES NOT PURCHASED |
| 77025 | NO RECOGNIZED LOSSES |
| 77026 | NO RECOGNIZED LOSSES |
| 77027 | NO RECOGNIZED LOSSES |
| 77029 | NO RECOGNIZED LOSSES |
| 77031 | NO RECOGNIZED LOSSES |
| 77032 | PURCHASED OUTSIDE CLASS PERIOD |
| 77033 | NO RECOGNIZED LOSSES |
| 77035 | NO RECOGNIZED LOSSES |
| 77036 | NO RECOGNIZED LOSSES |
| 77037 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 114359 | NO RECOGNIZED LOSSES |
| 114360 | PURCHASED OUTSIDE CLASS PERIOD |
| 114361 | NO RECOGNIZED LOSSES |
| 114364 | NO RECOGNIZED LOSSES |
| 114368 | NO RECOGNIZED LOSSES |
| 114369 | NO RECOGNIZED LOSSES |
| 114370 | NO RECOGNIZED LOSSES |
| 114371 | NO RECOGNIZED LOSSES |
| 114374 | PURCHASED OUTSIDE CLASS PERIOD |
| 114375 | PURCHASED OUTSIDE CLASS PERIOD |
| 114377 | NO RECOGNIZED LOSSES |
| 114378 | PURCHASED OUTSIDE CLASS PERIOD |
| 114379 | NO RECOGNIZED LOSSES |
| 114380 | NO RECOGNIZED LOSSES |
| 114381 | PURCHASED OUTSIDE CLASS PERIOD |
| 114385 | NO RECOGNIZED LOSSES |
| 114387 | SHARES SOLD SHORT |
| 114388 | SHARES SOLD SHORT |
| 114392 | PURCHASED OUTSIDE CLASS PERIOD |
| 114395 | NO RECOGNIZED LOSSES |
| 114396 | NO RECOGNIZED LOSSES |
| 114397 | PURCHASED OUTSIDE CLASS PERIOD |
| 114399 | PURCHASED OUTSIDE CLASS PERIOD |
| 114401 | NO RECOGNIZED LOSSES |
| 114403 | NO RECOGNIZED LOSSES |
| 114404 | NO RECOGNIZED LOSSES |
| 114405 | PURCHASED OUTSIDE CLASS PERIOD |
| 114407 | NO RECOGNIZED LOSSES |
| 114408 | PURCHASED OUTSIDE CLASS PERIOD |
| 114412 | NO RECOGNIZED LOSSES |
| 114416 | PURCHASED OUTSIDE CLASS PERIOD |
| 114418 | NO RECOGNIZED LOSSES |
| 114420 | PURCHASED OUTSIDE CLASS PERIOD |
| 114421 | PURCHASED OUTSIDE CLASS PERIOD |
| 114422 | NO RECOGNIZED LOSSES |
| 114423 | PURCHASED OUTSIDE CLASS PERIOD |
| 114425 | NO RECOGNIZED LOSSES |
| 114426 | PURCHASED OUTSIDE CLASS PERIOD |
| 114427 | NO RECOGNIZED LOSSES |
| 114431 | NO RECOGNIZED LOSSES |
| 114432 | NO RECOGNIZED LOSSES |
| 114434 | NO RECOGNIZED LOSSES |
| 114438 | PURCHASED OUTSIDE CLASS PERIOD |
| 114440 | NO RECOGNIZED LOSSES |
| 114443 | NO RECOGNIZED LOSSES |
| 114444 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77039 | NO RECOGNIZED LOSSES |
| 77040 | PURCHASED OUTSIDE CLASS PERIOD |
| 77043 | PURCHASED OUTSIDE CLASS PERIOD |
| 77044 | NO RECOGNIZED LOSSES |
| 77045 | NO RECOGNIZED LOSSES |
| 77049 | NO RECOGNIZED LOSSES |
| 77053 | NO RECOGNIZED LOSSES |
| 77056 | PURCHASED OUTSIDE CLASS PERIOD |
| 77058 | PURCHASED OUTSIDE CLASS PERIOD |
| 77059 | NO RECOGNIZED LOSSES |
| 77060 | NO RECOGNIZED LOSSES |
| 77062 | NO RECOGNIZED LOSSES |
| 77063 | PURCHASED OUTSIDE CLASS PERIOD |
| 77064 | NO RECOGNIZED LOSSES |
| 77065 | NO RECOGNIZED LOSSES |
| 77066 | NO RECOGNIZED LOSSES |
| 77069 | NO RECOGNIZED LOSSES |
| 77071 | NO RECOGNIZED LOSSES |
| 77073 | NO RECOGNIZED LOSSES |
| 77075 | NO RECOGNIZED LOSSES |
| 77076 | NO RECOGNIZED LOSSES |
| 77077 | NO RECOGNIZED LOSSES |
| 77078 | NO RECOGNIZED LOSSES |
| 77082 | NO RECOGNIZED LOSSES |
| 77088 | PURCHASED OUTSIDE CLASS PERIOD |
| 77089 | PURCHASED OUTSIDE CLASS PERIOD |
| 77090 | NO RECOGNIZED LOSSES |
| 77092 | NO RECOGNIZED LOSSES |
| 77094 | PURCHASED OUTSIDE CLASS PERIOD |
| 77095 | NO RECOGNIZED LOSSES |
| 77096 | NO RECOGNIZED LOSSES |
| 77099 | NO RECOGNIZED LOSSES |
| 77101 | NO RECOGNIZED LOSSES |
| 77104 | NO RECOGNIZED LOSSES |
| 77105 | PURCHASED OUTSIDE CLASS PERIOD |
| 77106 | NO RECOGNIZED LOSSES |
| 77110 | NO RECOGNIZED LOSSES |
| 77111 | NO RECOGNIZED LOSSES |
| 77112 | NO RECOGNIZED LOSSES |
| 77115 | NO RECOGNIZED LOSSES |
| 77116 | PURCHASED OUTSIDE CLASS PERIOD |
| 77117 | NO RECOGNIZED LOSSES |
| 77120 | NO RECOGNIZED LOSSES |
| 77122 | PURCHASED OUTSIDE CLASS PERIOD |
| 77124 | PURCHASED OUTSIDE CLASS PERIOD |
| 77126 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114448 | NO RECOGNIZED LOSSES |
| 114451 | NO RECOGNIZED LOSSES |
| 114455 | NO RECOGNIZED LOSSES |
| 114456 | NO RECOGNIZED LOSSES |
| 114457 | NO RECOGNIZED LOSSES |
| 114459 | PURCHASED OUTSIDE CLASS PERIOD |
| 114460 | NO RECOGNIZED LOSSES |
| 114461 | NO RECOGNIZED LOSSES |
| 114463 | NO RECOGNIZED LOSSES |
| 114464 | NO RECOGNIZED LOSSES |
| 114468 | PURCHASED OUTSIDE CLASS PERIOD |
| 114470 | PURCHASED OUTSIDE CLASS PERIOD |
| 114471 | PURCHASED OUTSIDE CLASS PERIOD |
| 114472 | PURCHASED OUTSIDE CLASS PERIOD |
| 114473 | PURCHASED OUTSIDE CLASS PERIOD |
| 114474 | NO RECOGNIZED LOSSES |
| 114475 | SHARES SOLD SHORT |
| 114476 | NO RECOGNIZED LOSSES |
| 114478 | PURCHASED OUTSIDE CLASS PERIOD |
| 114480 | PURCHASED OUTSIDE CLASS PERIOD |
| 114482 | PURCHASED OUTSIDE CLASS PERIOD |
| 114483 | PURCHASED OUTSIDE CLASS PERIOD |
| 114484 | PURCHASED OUTSIDE CLASS PERIOD |
| 114485 | PURCHASED OUTSIDE CLASS PERIOD |
| 114486 | PURCHASED OUTSIDE CLASS PERIOD |
| 114487 | PURCHASED OUTSIDE CLASS PERIOD |
| 114488 | PURCHASED OUTSIDE CLASS PERIOD |
| 114489 | PURCHASED OUTSIDE CLASS PERIOD |
| 114490 | SHARES SOLD SHORT |
| 114491 | PURCHASED OUTSIDE CLASS PERIOD |
| 114492 | SHARES SOLD SHORT |
| 114493 | SHARES SOLD SHORT |
| 114495 | NO RECOGNIZED LOSSES |
| 114497 | SHARES SOLD SHORT |
| 114498 | SHARES SOLD SHORT |
| 114499 | SHARES SOLD SHORT |
| 114500 | PURCHASED OUTSIDE CLASS PERIOD |
| 114501 | SHARES SOLD SHORT |
| 114503 | SHARES SOLD SHORT |
| 114504 | SHARES SOLD SHORT |
| 114505 | SHARES SOLD SHORT |
| 114506 | SHARES SOLD SHORT |
| 114507 | NO RECOGNIZED LOSSES |
| 114508 | SHARES SOLD SHORT |
| 114509 | SHARES SOLD SHORT |
| 114510 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 77128 | NO RECOGNIZED LOSSES | 114511 | SHARES SOLD SHORT |
| 77130 | NO RECOGNIZED LOSSES | 114512 | SHARES SOLD SHORT |
| 77131 | NO RECOGNIZED LOSSES | 114513 | PURCHASED OUTSIDE CLASS PERIOD |
| 77133 | NO RECOGNIZED LOSSES | 114514 | PURCHASED OUTSIDE CLASS PERIOD |
| 77134 | NO RECOGNIZED LOSSES | 114515 | NO RECOGNIZED LOSSES |
| 77135 | NO RECOGNIZED LOSSES | 114517 | NO RECOGNIZED LOSSES |
| 77136 | PURCHASED OUTSIDE CLASS PERIOD | 114519 | NO RECOGNIZED LOSSES |
| 77137 | NO RECOGNIZED LOSSES | 114525 | SHARES SOLD SHORT |
| 77140 | NO RECOGNIZED LOSSES | 114527 | SHARES SOLD SHORT |
| 77141 | PURCHASED OUTSIDE CLASS PERIOD | 114528 | SHARES SOLD SHORT |
| 77147 | PURCHASED OUTSIDE CLASS PERIOD | 114530 | PURCHASED OUTSIDE CLASS PERIOD |
| 77148 | NO RECOGNIZED LOSSES | 114531 | PURCHASED OUTSIDE CLASS PERIOD |
| 77149 | NO RECOGNIZED LOSSES | 114532 | SHARES SOLD SHORT |
| 77150 | NO RECOGNIZED LOSSES | 114533 | NO RECOGNIZED LOSSES |
| 77152 | PURCHASED OUTSIDE CLASS PERIOD | 114534 | NO RECOGNIZED LOSSES |
| 77153 | PURCHASED OUTSIDE CLASS PERIOD | 114536 | SHARES SOLD SHORT |
| 77154 | NO RECOGNIZED LOSSES | 114537 | SHARES SOLD SHORT |
| 77155 | NO RECOGNIZED LOSSES | 114538 | SHARES SOLD SHORT |
| 77156 | NO RECOGNIZED LOSSES | 114539 | NO RECOGNIZED LOSSES |
| 77157 | NO RECOGNIZED LOSSES | 114540 | PURCHASED OUTSIDE CLASS PERIOD |
| 77159 | NO RECOGNIZED LOSSES | 114541 | SHARES SOLD SHORT |
| 77160 | NO RECOGNIZED LOSSES | 114542 | PURCHASED OUTSIDE CLASS PERIOD |
| 77162 | NO RECOGNIZED LOSSES | 114543 | NO RECOGNIZED LOSSES |
| 77163 | NO RECOGNIZED LOSSES | 114544 | PURCHASED OUTSIDE CLASS PERIOD |
| 77167 | NO RECOGNIZED LOSSES | 114545 | NO RECOGNIZED LOSSES |
| 77168 | NO RECOGNIZED LOSSES | 114547 | NO RECOGNIZED LOSSES |
| 77170 | NO RECOGNIZED LOSSES | 114548 | PURCHASED OUTSIDE CLASS PERIOD |
| 77172 | NO RECOGNIZED LOSSES | 114549 | SHARES SOLD SHORT |
| 77173 | NO RECOGNIZED LOSSES | 114550 | PURCHASED OUTSIDE CLASS PERIOD |
| 77177 | NO RECOGNIZED LOSSES | 114551 | NO RECOGNIZED LOSSES |
| 77178 | NO RECOGNIZED LOSSES | 114553 | PURCHASED OUTSIDE CLASS PERIOD |
| 77182 | NO RECOGNIZED LOSSES | 114554 | SHARES SOLD SHORT |
| 77186 | NO RECOGNIZED LOSSES | 114556 | SHARES SOLD SHORT |
| 77187 | NO RECOGNIZED LOSSES | 114557 | NO RECOGNIZED LOSSES |
| 77188 | NO RECOGNIZED LOSSES | 114558 | NO RECOGNIZED LOSSES |
| 77189 | NO RECOGNIZED LOSSES | 114559 | PURCHASED OUTSIDE CLASS PERIOD |
| 77191 | NO RECOGNIZED LOSSES | 114560 | NO RECOGNIZED LOSSES |
| 77193 | NO RECOGNIZED LOSSES | 114561 | PURCHASED OUTSIDE CLASS PERIOD |
| 77194 | NO RECOGNIZED LOSSES | 114562 | NO RECOGNIZED LOSSES |
| 77195 | NO RECOGNIZED LOSSES | 114564 | PURCHASED OUTSIDE CLASS PERIOD |
| 77198 | NO RECOGNIZED LOSSES | 114565 | SHARES SOLD SHORT |
| 77202 | NO RECOGNIZED LOSSES | 114566 | SHARES SOLD SHORT |
| 77204 | NO RECOGNIZED LOSSES | 114567 | NO RECOGNIZED LOSSES |
| 77205 | PURCHASED OUTSIDE CLASS PERIOD | 114568 | NO RECOGNIZED LOSSES |
| 77206 | NO RECOGNIZED LOSSES | 114570 | SHARES SOLD SHORT |
| 77207 | NO RECOGNIZED LOSSES | 114571 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77208 | NO RECOGNIZED LOSSES |
| 77209 | NO RECOGNIZED LOSSES |
| 77214 | NO RECOGNIZED LOSSES |
| 77216 | NO RECOGNIZED LOSSES |
| 77219 | NO RECOGNIZED LOSSES |
| 77220 | NO RECOGNIZED LOSSES |
| 77222 | PURCHASED OUTSIDE CLASS PERIOD |
| 77223 | PURCHASED OUTSIDE CLASS PERIOD |
| 77224 | NO RECOGNIZED LOSSES |
| 77225 | PURCHASED OUTSIDE CLASS PERIOD |
| 77226 | NO RECOGNIZED LOSSES |
| 77227 | NO RECOGNIZED LOSSES |
| 77230 | NO RECOGNIZED LOSSES |
| 77231 | DUPLICATE CLAIMS |
| 77232 | NO RECOGNIZED LOSSES |
| 77233 | NO RECOGNIZED LOSSES |
| 77235 | PURCHASED OUTSIDE CLASS PERIOD |
| 77238 | PURCHASED OUTSIDE CLASS PERIOD |
| 77242 | NO RECOGNIZED LOSSES |
| 77243 | NO RECOGNIZED LOSSES |
| 77244 | PURCHASED OUTSIDE CLASS PERIOD |
| 77246 | NO RECOGNIZED LOSSES |
| 77247 | NO RECOGNIZED LOSSES |
| 77248 | PURCHASED OUTSIDE CLASS PERIOD |
| 77250 | NO RECOGNIZED LOSSES |
| 77251 | PURCHASED OUTSIDE CLASS PERIOD |
| 77252 | NO RECOGNIZED LOSSES |
| 77255 | NO RECOGNIZED LOSSES |
| 77262 | PURCHASED OUTSIDE CLASS PERIOD |
| 77263 | NO RECOGNIZED LOSSES |
| 77266 | NO RECOGNIZED LOSSES |
| 77269 | NO RECOGNIZED LOSSES |
| 77270 | NO RECOGNIZED LOSSES |
| 77273 | NO RECOGNIZED LOSSES |
| 77274 | NO RECOGNIZED LOSSES |
| 77275 | NO RECOGNIZED LOSSES |
| 77277 | NO RECOGNIZED LOSSES |
| 77281 | PURCHASED OUTSIDE CLASS PERIOD |
| 77282 | NO RECOGNIZED LOSSES |
| 77287 | NO RECOGNIZED LOSSES |
| 77288 | NO RECOGNIZED LOSSES |
| 77289 | NO RECOGNIZED LOSSES |
| 77296 | NO RECOGNIZED LOSSES |
| 77297 | NO RECOGNIZED LOSSES |
| 77298 | PURCHASED OUTSIDE CLASS PERIOD |
| 77302 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114573 | SHARES SOLD SHORT |
| 114576 | SHARES SOLD SHORT |
| 114577 | PURCHASED OUTSIDE CLASS PERIOD |
| 114578 | PURCHASED OUTSIDE CLASS PERIOD |
| 114580 | PURCHASED OUTSIDE CLASS PERIOD |
| 114581 | PURCHASED OUTSIDE CLASS PERIOD |
| 114583 | SHARES SOLD SHORT |
| 114584 | NO RECOGNIZED LOSSES |
| 114585 | SHARES SOLD SHORT |
| 114586 | SHARES SOLD SHORT |
| 114587 | NO RECOGNIZED LOSSES |
| 114590 | PURCHASED OUTSIDE CLASS PERIOD |
| 114591 | NO RECOGNIZED LOSSES |
| 114592 | SHARES SOLD SHORT |
| 114593 | NO RECOGNIZED LOSSES |
| 114594 | SHARES SOLD SHORT |
| 114595 | NO RECOGNIZED LOSSES |
| 114596 | PURCHASED OUTSIDE CLASS PERIOD |
| 114597 | SHARES SOLD SHORT |
| 114598 | SHARES SOLD SHORT |
| 114599 | PURCHASED OUTSIDE CLASS PERIOD |
| 114601 | SHARES SOLD SHORT |
| 114603 | NO RECOGNIZED LOSSES |
| 114605 | NO RECOGNIZED LOSSES |
| 114609 | PURCHASED OUTSIDE CLASS PERIOD |
| 114611 | SHARES SOLD SHORT |
| 114613 | SHARES SOLD SHORT |
| 114614 | PURCHASED OUTSIDE CLASS PERIOD |
| 114615 | NO RECOGNIZED LOSSES |
| 114618 | PURCHASED OUTSIDE CLASS PERIOD |
| 114619 | SHARES SOLD SHORT |
| 114622 | NO RECOGNIZED LOSSES |
| 114623 | SHARES SOLD SHORT |
| 114625 | NO RECOGNIZED LOSSES |
| 114626 | SHARES SOLD SHORT |
| 114627 | NO RECOGNIZED LOSSES |
| 114628 | NO RECOGNIZED LOSSES |
| 114630 | PURCHASED OUTSIDE CLASS PERIOD |
| 114631 | SHARES SOLD SHORT |
| 114632 | NO RECOGNIZED LOSSES |
| 114633 | SHARES SOLD SHORT |
| 114635 | SHARES SOLD SHORT |
| 114636 | NO RECOGNIZED LOSSES |
| 114637 | PURCHASED OUTSIDE CLASS PERIOD |
| 114639 | PURCHASED OUTSIDE CLASS PERIOD |
| 114641 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77303 | SHARES SOLD SHORT |
| 77304 | NO RECOGNIZED LOSSES |
| 77305 | NO RECOGNIZED LOSSES |
| 77306 | PURCHASED OUTSIDE CLASS PERIOD |
| 77307 | NO RECOGNIZED LOSSES |
| 77309 | PURCHASED OUTSIDE CLASS PERIOD |
| 77310 | NO RECOGNIZED LOSSES |
| 77315 | NO RECOGNIZED LOSSES |
| 77317 | NO RECOGNIZED LOSSES |
| 77319 | NO RECOGNIZED LOSSES |
| 77320 | PURCHASED OUTSIDE CLASS PERIOD |
| 77321 | NO RECOGNIZED LOSSES |
| 77322 | NO RECOGNIZED LOSSES |
| 77323 | PURCHASED OUTSIDE CLASS PERIOD |
| 77324 | PURCHASED OUTSIDE CLASS PERIOD |
| 77327 | NO RECOGNIZED LOSSES |
| 77328 | NO RECOGNIZED LOSSES |
| 77332 | NO RECOGNIZED LOSSES |
| 77334 | NO RECOGNIZED LOSSES |
| 77335 | PURCHASED OUTSIDE CLASS PERIOD |
| 77337 | NO RECOGNIZED LOSSES |
| 77338 | NO RECOGNIZED LOSSES |
| 77342 | NO RECOGNIZED LOSSES |
| 77343 | NO RECOGNIZED LOSSES |
| 77344 | NO RECOGNIZED LOSSES |
| 77345 | NO RECOGNIZED LOSSES |
| 77346 | NO RECOGNIZED LOSSES |
| 77347 | NO RECOGNIZED LOSSES |
| 77348 | NO RECOGNIZED LOSSES |
| 77349 | NO RECOGNIZED LOSSES |
| 77350 | PURCHASED OUTSIDE CLASS PERIOD |
| 77352 | NO RECOGNIZED LOSSES |
| 77356 | NO RECOGNIZED LOSSES |
| 77358 | NO RECOGNIZED LOSSES |
| 77359 | NO RECOGNIZED LOSSES |
| 77360 | NO RECOGNIZED LOSSES |
| 77362 | NO RECOGNIZED LOSSES |
| 77365 | NO RECOGNIZED LOSSES |
| 77370 | NO RECOGNIZED LOSSES |
| 77373 | NO RECOGNIZED LOSSES |
| 77374 | PURCHASED OUTSIDE CLASS PERIOD |
| 77375 | PURCHASED OUTSIDE CLASS PERIOD |
| 77376 | NO RECOGNIZED LOSSES |
| 77378 | NO RECOGNIZED LOSSES |
| 77379 | PURCHASED OUTSIDE CLASS PERIOD |
| 77381 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 114642 | PURCHASED OUTSIDE CLASS PERIOD |
| 114643 | PURCHASED OUTSIDE CLASS PERIOD |
| 114644 | PURCHASED OUTSIDE CLASS PERIOD |
| 114645 | PURCHASED OUTSIDE CLASS PERIOD |
| 114646 | SHARES SOLD SHORT |
| 114647 | PURCHASED OUTSIDE CLASS PERIOD |
| 114648 | PURCHASED OUTSIDE CLASS PERIOD |
| 114649 | SHARES SOLD SHORT |
| 114650 | PURCHASED OUTSIDE CLASS PERIOD |
| 114651 | PURCHASED OUTSIDE CLASS PERIOD |
| 114652 | SHARES SOLD SHORT |
| 114653 | PURCHASED OUTSIDE CLASS PERIOD |
| 114654 | SHARES SOLD SHORT |
| 114655 | PURCHASED OUTSIDE CLASS PERIOD |
| 114656 | PURCHASED OUTSIDE CLASS PERIOD |
| 114657 | PURCHASED OUTSIDE CLASS PERIOD |
| 114658 | SHARES SOLD SHORT |
| 114659 | SHARES SOLD SHORT |
| 114660 | SHARES SOLD SHORT |
| 114661 | PURCHASED OUTSIDE CLASS PERIOD |
| 114662 | SHARES SOLD SHORT |
| 114663 | PURCHASED OUTSIDE CLASS PERIOD |
| 114664 | SHARES SOLD SHORT |
| 114665 | PURCHASED OUTSIDE CLASS PERIOD |
| 114666 | SHARES SOLD SHORT |
| 114667 | SHARES SOLD SHORT |
| 114668 | SHARES SOLD SHORT |
| 114669 | PURCHASED OUTSIDE CLASS PERIOD |
| 114670 | PURCHASED OUTSIDE CLASS PERIOD |
| 114671 | SHARES SOLD SHORT |
| 114672 | SHARES SOLD SHORT |
| 114673 | PURCHASED OUTSIDE CLASS PERIOD |
| 114674 | PURCHASED OUTSIDE CLASS PERIOD |
| 114675 | NO RECOGNIZED LOSSES |
| 114676 | NO RECOGNIZED LOSSES |
| 114677 | PURCHASED OUTSIDE CLASS PERIOD |
| 114679 | PURCHASED OUTSIDE CLASS PERIOD |
| 114680 | PURCHASED OUTSIDE CLASS PERIOD |
| 114681 | PURCHASED OUTSIDE CLASS PERIOD |
| 114683 | PURCHASED OUTSIDE CLASS PERIOD |
| 114684 | PURCHASED OUTSIDE CLASS PERIOD |
| 114685 | PURCHASED OUTSIDE CLASS PERIOD |
| 114686 | PURCHASED OUTSIDE CLASS PERIOD |
| 114687 | SHARES SOLD SHORT |
| 114688 | PURCHASED OUTSIDE CLASS PERIOD |
| 114689 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77382 | NO RECOGNIZED LOSSES |
| 77383 | NO RECOGNIZED LOSSES |
| 77384 | PURCHASED OUTSIDE CLASS PERIOD |
| 77385 | NO RECOGNIZED LOSSES |
| 77387 | NO RECOGNIZED LOSSES |
| 77389 | NO RECOGNIZED LOSSES |
| 77393 | NO RECOGNIZED LOSSES |
| 77394 | NO RECOGNIZED LOSSES |
| 77395 | NO RECOGNIZED LOSSES |
| 77397 | NO RECOGNIZED LOSSES |
| 77398 | NO RECOGNIZED LOSSES |
| 77401 | PURCHASED OUTSIDE CLASS PERIOD |
| 77402 | PURCHASED OUTSIDE CLASS PERIOD |
| 77406 | NO RECOGNIZED LOSSES |
| 77407 | NO RECOGNIZED LOSSES |
| 77408 | NO RECOGNIZED LOSSES |
| 77409 | PURCHASED OUTSIDE CLASS PERIOD |
| 77410 | NO RECOGNIZED LOSSES |
| 77411 | NO RECOGNIZED LOSSES |
| 77417 | NO RECOGNIZED LOSSES |
| 77419 | NO RECOGNIZED LOSSES |
| 77420 | NO RECOGNIZED LOSSES |
| 77422 | NO RECOGNIZED LOSSES |
| 77423 | NO RECOGNIZED LOSSES |
| 77424 | PURCHASED OUTSIDE CLASS PERIOD |
| 77426 | NO RECOGNIZED LOSSES |
| 77428 | NO RECOGNIZED LOSSES |
| 77429 | NO RECOGNIZED LOSSES |
| 77433 | NO RECOGNIZED LOSSES |
| 77435 | NO RECOGNIZED LOSSES |
| 77436 | NO RECOGNIZED LOSSES |
| 77437 | NO RECOGNIZED LOSSES |
| 77439 | NO RECOGNIZED LOSSES |
| 77446 | NO RECOGNIZED LOSSES |
| 77447 | PURCHASED OUTSIDE CLASS PERIOD |
| 77451 | NO RECOGNIZED LOSSES |
| 77452 | NO RECOGNIZED LOSSES |
| 77453 | NO RECOGNIZED LOSSES |
| 77454 | NO RECOGNIZED LOSSES |
| 77458 | NO RECOGNIZED LOSSES |
| 77459 | NO RECOGNIZED LOSSES |
| 77460 | NO RECOGNIZED LOSSES |
| 77461 | NO RECOGNIZED LOSSES |
| 77463 | NO RECOGNIZED LOSSES |
| 77464 | PURCHASED OUTSIDE CLASS PERIOD |
| 77468 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114690 | PURCHASED OUTSIDE CLASS PERIOD |
| 114691 | PURCHASED OUTSIDE CLASS PERIOD |
| 114692 | PURCHASED OUTSIDE CLASS PERIOD |
| 114693 | SHARES SOLD SHORT |
| 114694 | PURCHASED OUTSIDE CLASS PERIOD |
| 114695 | PURCHASED OUTSIDE CLASS PERIOD |
| 114696 | SHARES SOLD SHORT |
| 114697 | SHARES SOLD SHORT |
| 114698 | SHARES SOLD SHORT |
| 114699 | PURCHASED OUTSIDE CLASS PERIOD |
| 114700 | SHARES SOLD SHORT |
| 114701 | PURCHASED OUTSIDE CLASS PERIOD |
| 114702 | PURCHASED OUTSIDE CLASS PERIOD |
| 114703 | SHARES SOLD SHORT |
| 114704 | PURCHASED OUTSIDE CLASS PERIOD |
| 114705 | PURCHASED OUTSIDE CLASS PERIOD |
| 114706 | SHARES SOLD SHORT |
| 114707 | SHARES SOLD SHORT |
| 114708 | SHARES SOLD SHORT |
| 114709 | PURCHASED OUTSIDE CLASS PERIOD |
| 114710 | PURCHASED OUTSIDE CLASS PERIOD |
| 114711 | SHARES SOLD SHORT |
| 114712 | PURCHASED OUTSIDE CLASS PERIOD |
| 114713 | PURCHASED OUTSIDE CLASS PERIOD |
| 114714 | SHARES SOLD SHORT |
| 114715 | PURCHASED OUTSIDE CLASS PERIOD |
| 114716 | SHARES SOLD SHORT |
| 114717 | SHARES SOLD SHORT |
| 114718 | PURCHASED OUTSIDE CLASS PERIOD |
| 114719 | PURCHASED OUTSIDE CLASS PERIOD |
| 114720 | SHARES SOLD SHORT |
| 114721 | PURCHASED OUTSIDE CLASS PERIOD |
| 114722 | PURCHASED OUTSIDE CLASS PERIOD |
| 114723 | PURCHASED OUTSIDE CLASS PERIOD |
| 114724 | PURCHASED OUTSIDE CLASS PERIOD |
| 114725 | SHARES SOLD SHORT |
| 114726 | PURCHASED OUTSIDE CLASS PERIOD |
| 114727 | PURCHASED OUTSIDE CLASS PERIOD |
| 114728 | SHARES SOLD SHORT |
| 114729 | PURCHASED OUTSIDE CLASS PERIOD |
| 114730 | SHARES SOLD SHORT |
| 114731 | PURCHASED OUTSIDE CLASS PERIOD |
| 114732 | PURCHASED OUTSIDE CLASS PERIOD |
| 114733 | SHARES SOLD SHORT |
| 114734 | PURCHASED OUTSIDE CLASS PERIOD |
| 114735 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77473 | NO RECOGNIZED LOSSES |
| 77474 | PURCHASED OUTSIDE CLASS PERIOD |
| 77475 | NO RECOGNIZED LOSSES |
| 77476 | NO RECOGNIZED LOSSES |
| 77479 | PURCHASED OUTSIDE CLASS PERIOD |
| 77482 | PURCHASED OUTSIDE CLASS PERIOD |
| 77483 | NO RECOGNIZED LOSSES |
| 77484 | NO RECOGNIZED LOSSES |
| 77487 | NO RECOGNIZED LOSSES |
| 77493 | NO RECOGNIZED LOSSES |
| 77494 | NO RECOGNIZED LOSSES |
| 77496 | NO RECOGNIZED LOSSES |
| 77499 | NO RECOGNIZED LOSSES |
| 77500 | NO RECOGNIZED LOSSES |
| 77501 | NO RECOGNIZED LOSSES |
| 77502 | PURCHASED OUTSIDE CLASS PERIOD |
| 77503 | NO RECOGNIZED LOSSES |
| 77505 | NO RECOGNIZED LOSSES |
| 77507 | NO RECOGNIZED LOSSES |
| 77508 | NO RECOGNIZED LOSSES |
| 77513 | NO RECOGNIZED LOSSES |
| 77514 | PURCHASED OUTSIDE CLASS PERIOD |
| 77515 | PURCHASED OUTSIDE CLASS PERIOD |
| 77519 | NO RECOGNIZED LOSSES |
| 77527 | NO RECOGNIZED LOSSES |
| 77530 | NO RECOGNIZED LOSSES |
| 77534 | NO RECOGNIZED LOSSES |
| 77535 | NO RECOGNIZED LOSSES |
| 77536 | NO RECOGNIZED LOSSES |
| 77537 | NO RECOGNIZED LOSSES |
| 77539 | PURCHASED OUTSIDE CLASS PERIOD |
| 77540 | NO RECOGNIZED LOSSES |
| 77544 | NO RECOGNIZED LOSSES |
| 77545 | NO RECOGNIZED LOSSES |
| 77547 | NO RECOGNIZED LOSSES |
| 77549 | PURCHASED OUTSIDE CLASS PERIOD |
| 77551 | NO RECOGNIZED LOSSES |
| 77553 | NO RECOGNIZED LOSSES |
| 77557 | NO RECOGNIZED LOSSES |
| 77558 | NO RECOGNIZED LOSSES |
| 77561 | PURCHASED OUTSIDE CLASS PERIOD |
| 77562 | NO RECOGNIZED LOSSES |
| 77563 | NO RECOGNIZED LOSSES |
| 77564 | NO RECOGNIZED LOSSES |
| 77565 | NO RECOGNIZED LOSSES |
| 77568 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 114736 | SHARES SOLD SHORT |
| 114737 | PURCHASED OUTSIDE CLASS PERIOD |
| 114738 | PURCHASED OUTSIDE CLASS PERIOD |
| 114739 | SHARES SOLD SHORT |
| 114740 | PURCHASED OUTSIDE CLASS PERIOD |
| 114741 | PURCHASED OUTSIDE CLASS PERIOD |
| 114742 | PURCHASED OUTSIDE CLASS PERIOD |
| 114743 | SHARES SOLD SHORT |
| 114744 | SHARES SOLD SHORT |
| 114745 | PURCHASED OUTSIDE CLASS PERIOD |
| 114746 | SHARES SOLD SHORT |
| 114747 | SHARES SOLD SHORT |
| 114748 | SHARES SOLD SHORT |
| 114749 | PURCHASED OUTSIDE CLASS PERIOD |
| 114750 | PURCHASED OUTSIDE CLASS PERIOD |
| 114751 | SHARES SOLD SHORT |
| 114752 | SHARES SOLD SHORT |
| 114753 | SHARES SOLD SHORT |
| 114754 | PURCHASED OUTSIDE CLASS PERIOD |
| 114755 | PURCHASED OUTSIDE CLASS PERIOD |
| 114756 | PURCHASED OUTSIDE CLASS PERIOD |
| 114757 | PURCHASED OUTSIDE CLASS PERIOD |
| 114758 | SHARES SOLD SHORT |
| 114759 | SHARES SOLD SHORT |
| 114760 | PURCHASED OUTSIDE CLASS PERIOD |
| 114761 | SHARES SOLD SHORT |
| 114762 | PURCHASED OUTSIDE CLASS PERIOD |
| 114763 | PURCHASED OUTSIDE CLASS PERIOD |
| 114765 | SHARES SOLD SHORT |
| 114766 | SHARES SOLD SHORT |
| 114768 | SHARES SOLD SHORT |
| 114769 | SHARES SOLD SHORT |
| 114770 | PURCHASED OUTSIDE CLASS PERIOD |
| 114771 | SHARES SOLD SHORT |
| 114772 | SHARES SOLD SHORT |
| 114774 | NO RECOGNIZED LOSSES |
| 114779 | NO RECOGNIZED LOSSES |
| 114780 | NO RECOGNIZED LOSSES |
| 114781 | NO RECOGNIZED LOSSES |
| 114782 | NO RECOGNIZED LOSSES |
| 114783 | NO RECOGNIZED LOSSES |
| 114784 | PURCHASED OUTSIDE CLASS PERIOD |
| 114786 | SHARES SOLD SHORT |
| 114787 | PURCHASED OUTSIDE CLASS PERIOD |
| 114789 | SHARES SOLD SHORT |
| 114790 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77571 | NO RECOGNIZED LOSSES |
| 77576 | NO RECOGNIZED LOSSES |
| 77584 | NO RECOGNIZED LOSSES |
| 77585 | PURCHASED OUTSIDE CLASS PERIOD |
| 77586 | NO RECOGNIZED LOSSES |
| 77587 | PURCHASED OUTSIDE CLASS PERIOD |
| 77589 | DUPLICATE CLAIMS |
| 77591 | NO RECOGNIZED LOSSES |
| 77596 | PURCHASED OUTSIDE CLASS PERIOD |
| 77597 | NO RECOGNIZED LOSSES |
| 77598 | NO RECOGNIZED LOSSES |
| 77599 | PURCHASED OUTSIDE CLASS PERIOD |
| 77600 | NO RECOGNIZED LOSSES |
| 77601 | PURCHASED OUTSIDE CLASS PERIOD |
| 77602 | NO RECOGNIZED LOSSES |
| 77603 | NO RECOGNIZED LOSSES |
| 77607 | PURCHASED OUTSIDE CLASS PERIOD |
| 77610 | NO RECOGNIZED LOSSES |
| 77612 | PURCHASED OUTSIDE CLASS PERIOD |
| 77614 | NO RECOGNIZED LOSSES |
| 77615 | PURCHASED OUTSIDE CLASS PERIOD |
| 77616 | NO RECOGNIZED LOSSES |
| 77618 | NO RECOGNIZED LOSSES |
| 77620 | NO RECOGNIZED LOSSES |
| 77621 | NO RECOGNIZED LOSSES |
| 77622 | NO RECOGNIZED LOSSES |
| 77623 | PURCHASED OUTSIDE CLASS PERIOD |
| 77629 | NO RECOGNIZED LOSSES |
| 77631 | NO RECOGNIZED LOSSES |
| 77634 | NO RECOGNIZED LOSSES |
| 77637 | NO RECOGNIZED LOSSES |
| 77638 | NO RECOGNIZED LOSSES |
| 77641 | NO RECOGNIZED LOSSES |
| 77644 | PURCHASED OUTSIDE CLASS PERIOD |
| 77645 | PURCHASED OUTSIDE CLASS PERIOD |
| 77647 | NO RECOGNIZED LOSSES |
| 77649 | NO RECOGNIZED LOSSES |
| 77650 | NO RECOGNIZED LOSSES |
| 77652 | NO RECOGNIZED LOSSES |
| 77653 | NO RECOGNIZED LOSSES |
| 77654 | NO RECOGNIZED LOSSES |
| 77655 | NO RECOGNIZED LOSSES |
| 77656 | PURCHASED OUTSIDE CLASS PERIOD |
| 77657 | NO RECOGNIZED LOSSES |
| 77658 | NO RECOGNIZED LOSSES |
| 77664 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114794 | SHARES SOLD SHORT |
| 114795 | PURCHASED OUTSIDE CLASS PERIOD |
| 114796 | NO RECOGNIZED LOSSES |
| 114801 | NO RECOGNIZED LOSSES |
| 114802 | PURCHASED OUTSIDE CLASS PERIOD |
| 114804 | PURCHASED OUTSIDE CLASS PERIOD |
| 114806 | SHARES SOLD SHORT |
| 114808 | PURCHASED OUTSIDE CLASS PERIOD |
| 114809 | NO RECOGNIZED LOSSES |
| 114810 | PURCHASED OUTSIDE CLASS PERIOD |
| 114811 | SHARES SOLD SHORT |
| 114812 | NO RECOGNIZED LOSSES |
| 114815 | SHARES SOLD SHORT |
| 114817 | NO RECOGNIZED LOSSES |
| 114818 | SHARES SOLD SHORT |
| 114822 | PURCHASED OUTSIDE CLASS PERIOD |
| 114823 | SHARES SOLD SHORT |
| 114824 | PURCHASED OUTSIDE CLASS PERIOD |
| 114827 | NO RECOGNIZED LOSSES |
| 114828 | PURCHASED OUTSIDE CLASS PERIOD |
| 114829 | NO RECOGNIZED LOSSES |
| 114830 | NO RECOGNIZED LOSSES |
| 114831 | NO RECOGNIZED LOSSES |
| 114832 | SHARES SOLD SHORT |
| 114834 | PURCHASED OUTSIDE CLASS PERIOD |
| 114835 | SHARES SOLD SHORT |
| 114836 | SHARES SOLD SHORT |
| 114837 | PURCHASED OUTSIDE CLASS PERIOD |
| 114840 | PURCHASED OUTSIDE CLASS PERIOD |
| 114841 | NO RECOGNIZED LOSSES |
| 114842 | PURCHASED OUTSIDE CLASS PERIOD |
| 114843 | SHARES SOLD SHORT |
| 114845 | NO RECOGNIZED LOSSES |
| 114847 | SHARES SOLD SHORT |
| 114848 | NO RECOGNIZED LOSSES |
| 114849 | SHARES SOLD SHORT |
| 114850 | SHARES SOLD SHORT |
| 114852 | SHARES SOLD SHORT |
| 114854 | SHARES SOLD SHORT |
| 114855 | NO RECOGNIZED LOSSES |
| 114856 | SHARES SOLD SHORT |
| 114857 | NO RECOGNIZED LOSSES |
| 114859 | PURCHASED OUTSIDE CLASS PERIOD |
| 114860 | NO RECOGNIZED LOSSES |
| 114861 | NO RECOGNIZED LOSSES |
| 114862 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77665 | NO RECOGNIZED LOSSES |
| 77669 | PURCHASED OUTSIDE CLASS PERIOD |
| 77670 | NO RECOGNIZED LOSSES |
| 77672 | NO RECOGNIZED LOSSES |
| 77673 | NO RECOGNIZED LOSSES |
| 77674 | NO RECOGNIZED LOSSES |
| 77676 | NO RECOGNIZED LOSSES |
| 77678 | NO RECOGNIZED LOSSES |
| 77681 | NO RECOGNIZED LOSSES |
| 77684 | NO RECOGNIZED LOSSES |
| 77686 | NO RECOGNIZED LOSSES |
| 77690 | NO RECOGNIZED LOSSES |
| 77691 | PURCHASED OUTSIDE CLASS PERIOD |
| 77697 | NO RECOGNIZED LOSSES |
| 77698 | NO RECOGNIZED LOSSES |
| 77699 | NO RECOGNIZED LOSSES |
| 77700 | NO RECOGNIZED LOSSES |
| 77703 | NO RECOGNIZED LOSSES |
| 77704 | NO RECOGNIZED LOSSES |
| 77706 | NO RECOGNIZED LOSSES |
| 77707 | PURCHASED OUTSIDE CLASS PERIOD |
| 77709 | PURCHASED OUTSIDE CLASS PERIOD |
| 77710 | NO RECOGNIZED LOSSES |
| 77711 | NO RECOGNIZED LOSSES |
| 77713 | PURCHASED OUTSIDE CLASS PERIOD |
| 77714 | NO RECOGNIZED LOSSES |
| 77722 | NO RECOGNIZED LOSSES |
| 77723 | NO RECOGNIZED LOSSES |
| 77724 | NO RECOGNIZED LOSSES |
| 77727 | PURCHASED OUTSIDE CLASS PERIOD |
| 77731 | NO RECOGNIZED LOSSES |
| 77733 | NO RECOGNIZED LOSSES |
| 77734 | PURCHASED OUTSIDE CLASS PERIOD |
| 77737 | NO RECOGNIZED LOSSES |
| 77739 | NO RECOGNIZED LOSSES |
| 77741 | NO RECOGNIZED LOSSES |
| 77742 | NO RECOGNIZED LOSSES |
| 77745 | PURCHASED OUTSIDE CLASS PERIOD |
| 77746 | NO RECOGNIZED LOSSES |
| 77748 | NO RECOGNIZED LOSSES |
| 77749 | NO RECOGNIZED LOSSES |
| 77752 | PURCHASED OUTSIDE CLASS PERIOD |
| 77756 | NO RECOGNIZED LOSSES |
| 77759 | NO RECOGNIZED LOSSES |
| 77760 | NO RECOGNIZED LOSSES |
| 77761 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114863 | NO RECOGNIZED LOSSES |
| 114865 | NO RECOGNIZED LOSSES |
| 114867 | NO RECOGNIZED LOSSES |
| 114869 | NO RECOGNIZED LOSSES |
| 114870 | NO RECOGNIZED LOSSES |
| 114871 | PURCHASED OUTSIDE CLASS PERIOD |
| 114872 | SHARES SOLD SHORT |
| 114874 | SHARES SOLD SHORT |
| 114875 | PURCHASED OUTSIDE CLASS PERIOD |
| 114876 | PURCHASED OUTSIDE CLASS PERIOD |
| 114878 | SHARES SOLD SHORT |
| 114879 | SHARES SOLD SHORT |
| 114880 | PURCHASED OUTSIDE CLASS PERIOD |
| 114882 | SHARES SOLD SHORT |
| 114884 | NO RECOGNIZED LOSSES |
| 114885 | SHARES SOLD SHORT |
| 114886 | SHARES SOLD SHORT |
| 114887 | SHARES SOLD SHORT |
| 114889 | SHARES SOLD SHORT |
| 114890 | SHARES SOLD SHORT |
| 114892 | SHARES SOLD SHORT |
| 114893 | NO RECOGNIZED LOSSES |
| 114900 | PURCHASED OUTSIDE CLASS PERIOD |
| 114901 | NO RECOGNIZED LOSSES |
| 114902 | SHARES SOLD SHORT |
| 114904 | PURCHASED OUTSIDE CLASS PERIOD |
| 114906 | NO RECOGNIZED LOSSES |
| 114907 | PURCHASED OUTSIDE CLASS PERIOD |
| 114909 | PURCHASED OUTSIDE CLASS PERIOD |
| 114910 | SHARES SOLD SHORT |
| 114911 | NO RECOGNIZED LOSSES |
| 114912 | NO RECOGNIZED LOSSES |
| 114914 | PURCHASED OUTSIDE CLASS PERIOD |
| 114915 | SHARES SOLD SHORT |
| 114916 | PURCHASED OUTSIDE CLASS PERIOD |
| 114918 | SHARES SOLD SHORT |
| 114920 | PURCHASED OUTSIDE CLASS PERIOD |
| 114923 | NO RECOGNIZED LOSSES |
| 114925 | PURCHASED OUTSIDE CLASS PERIOD |
| 114926 | NO RECOGNIZED LOSSES |
| 114927 | NO RECOGNIZED LOSSES |
| 114928 | PURCHASED OUTSIDE CLASS PERIOD |
| 114931 | PURCHASED OUTSIDE CLASS PERIOD |
| 114933 | PURCHASED OUTSIDE CLASS PERIOD |
| 114934 | SHARES SOLD SHORT |
| 114935 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77762 | NO RECOGNIZED LOSSES |
| 77764 | PURCHASED OUTSIDE CLASS PERIOD |
| 77766 | NO RECOGNIZED LOSSES |
| 77769 | NO RECOGNIZED LOSSES |
| 77770 | PURCHASED OUTSIDE CLASS PERIOD |
| 77771 | PURCHASED OUTSIDE CLASS PERIOD |
| 77772 | PURCHASED OUTSIDE CLASS PERIOD |
| 77773 | NO RECOGNIZED LOSSES |
| 77774 | NO RECOGNIZED LOSSES |
| 77777 | NO RECOGNIZED LOSSES |
| 77780 | NO RECOGNIZED LOSSES |
| 77781 | NO RECOGNIZED LOSSES |
| 77785 | NO RECOGNIZED LOSSES |
| 77786 | NO RECOGNIZED LOSSES |
| 77787 | NO RECOGNIZED LOSSES |
| 77788 | NO RECOGNIZED LOSSES |
| 77789 | NO RECOGNIZED LOSSES |
| 77790 | NO RECOGNIZED LOSSES |
| 77791 | NO RECOGNIZED LOSSES |
| 77792 | NO RECOGNIZED LOSSES |
| 77793 | NO RECOGNIZED LOSSES |
| 77794 | NO RECOGNIZED LOSSES |
| 77795 | NO RECOGNIZED LOSSES |
| 77796 | NO RECOGNIZED LOSSES |
| 77797 | NO RECOGNIZED LOSSES |
| 77798 | NO RECOGNIZED LOSSES |
| 77799 | NO RECOGNIZED LOSSES |
| 77800 | NO RECOGNIZED LOSSES |
| 77801 | NO RECOGNIZED LOSSES |
| 77802 | NO RECOGNIZED LOSSES |
| 77803 | NO RECOGNIZED LOSSES |
| 77804 | NO RECOGNIZED LOSSES |
| 77805 | NO RECOGNIZED LOSSES |
| 77806 | NO RECOGNIZED LOSSES |
| 77807 | NO RECOGNIZED LOSSES |
| 77808 | NO RECOGNIZED LOSSES |
| 77809 | NO RECOGNIZED LOSSES |
| 77810 | NO RECOGNIZED LOSSES |
| 77811 | NO RECOGNIZED LOSSES |
| 77812 | NO RECOGNIZED LOSSES |
| 77818 | SHARES NOT PURCHASED |
| 77820 | NO RECOGNIZED LOSSES |
| 77824 | NO RECOGNIZED LOSSES |
| 77825 | SHARES NOT PURCHASED |
| 77828 | PURCHASED OUTSIDE CLASS PERIOD |
| 77830 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 114936 | NO RECOGNIZED LOSSES |
| 114937 | SHARES SOLD SHORT |
| 114939 | NO RECOGNIZED LOSSES |
| 114942 | SHARES SOLD SHORT |
| 114943 | NO RECOGNIZED LOSSES |
| 114946 | NO RECOGNIZED LOSSES |
| 114947 | NO RECOGNIZED LOSSES |
| 114948 | PURCHASED OUTSIDE CLASS PERIOD |
| 114949 | NO RECOGNIZED LOSSES |
| 114952 | NO RECOGNIZED LOSSES |
| 114953 | NO RECOGNIZED LOSSES |
| 114954 | PURCHASED OUTSIDE CLASS PERIOD |
| 114956 | NO RECOGNIZED LOSSES |
| 114957 | NO RECOGNIZED LOSSES |
| 114962 | NO RECOGNIZED LOSSES |
| 114963 | SHARES SOLD SHORT |
| 114965 | NO RECOGNIZED LOSSES |
| 114966 | PURCHASED OUTSIDE CLASS PERIOD |
| 114968 | SHARES SOLD SHORT |
| 114969 | PURCHASED OUTSIDE CLASS PERIOD |
| 114970 | PURCHASED OUTSIDE CLASS PERIOD |
| 114974 | SHARES SOLD SHORT |
| 114976 | SHARES SOLD SHORT |
| 114980 | SHARES SOLD SHORT |
| 114985 | SHARES SOLD SHORT |
| 114986 | SHARES SOLD SHORT |
| 114988 | PURCHASED OUTSIDE CLASS PERIOD |
| 114997 | SHARES SOLD SHORT |
| 114998 | PURCHASED OUTSIDE CLASS PERIOD |
| 115001 | SHARES SOLD SHORT |
| 115003 | PURCHASED OUTSIDE CLASS PERIOD |
| 115004 | SHARES SOLD SHORT |
| 115005 | PURCHASED OUTSIDE CLASS PERIOD |
| 115009 | SHARES SOLD SHORT |
| 115011 | SHARES SOLD SHORT |
| 115012 | SHARES SOLD SHORT |
| 115014 | SHARES SOLD SHORT |
| 115015 | SHARES SOLD SHORT |
| 115016 | SHARES SOLD SHORT |
| 115018 | NO RECOGNIZED LOSSES |
| 115020 | SHARES SOLD SHORT |
| 115021 | NO RECOGNIZED LOSSES |
| 115022 | PURCHASED OUTSIDE CLASS PERIOD |
| 115023 | SHARES SOLD SHORT |
| 115024 | NO RECOGNIZED LOSSES |
| 115026 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 77840 | NO RECOGNIZED LOSSES |
| 77841 | NO RECOGNIZED LOSSES |
| 77842 | NO RECOGNIZED LOSSES |
| 77843 | NO RECOGNIZED LOSSES |
| 77850 | NO RECOGNIZED LOSSES |
| 77854 | NO RECOGNIZED LOSSES |
| 77856 | PURCHASED OUTSIDE CLASS PERIOD |
| 77858 | PURCHASED OUTSIDE CLASS PERIOD |
| 77861 | NO RECOGNIZED LOSSES |
| 77863 | NO RECOGNIZED LOSSES |
| 77876 | NO RECOGNIZED LOSSES |
| 77878 | SHARES NOT PURCHASED |
| 77885 | NO RECOGNIZED LOSSES |
| 77886 | NO RECOGNIZED LOSSES |
| 77887 | NO RECOGNIZED LOSSES |
| 77890 | NO RECOGNIZED LOSSES |
| 77896 | NO RECOGNIZED LOSSES |
| 77897 | NO RECOGNIZED LOSSES |
| 77902 | NO RECOGNIZED LOSSES |
| 77903 | NO RECOGNIZED LOSSES |
| 77904 | SHARES NOT PURCHASED |
| 77905 | SHARES NOT PURCHASED |
| 77907 | NO RECOGNIZED LOSSES |
| 77908 | SHARES NOT PURCHASED |
| 77909 | SHARES NOT PURCHASED |
| 77910 | SHARES NOT PURCHASED |
| 77911 | SHARES NOT PURCHASED |
| 77912 | SHARES NOT PURCHASED |
| 77913 | SHARES NOT PURCHASED |
| 77914 | SHARES NOT PURCHASED |
| 77915 | SHARES NOT PURCHASED |
| 77916 | NO RECOGNIZED LOSSES |
| 77918 | NO RECOGNIZED LOSSES |
| 77919 | NO RECOGNIZED LOSSES |
| 77920 | NO RECOGNIZED LOSSES |
| 77924 | NO RECOGNIZED LOSSES |
| 77925 | NO RECOGNIZED LOSSES |
| 77926 | NO RECOGNIZED LOSSES |
| 77927 | SHARES NOT PURCHASED |
| 77928 | PURCHASED OUTSIDE CLASS PERIOD |
| 77929 | NO RECOGNIZED LOSSES |
| 77930 | NO RECOGNIZED LOSSES |
| 77931 | NO RECOGNIZED LOSSES |
| 77932 | NO RECOGNIZED LOSSES |
| 77933 | NO RECOGNIZED LOSSES |
| 77939 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 115028 | SHARES SOLD SHORT |
| 115030 | PURCHASED OUTSIDE CLASS PERIOD |
| 115032 | SHARES SOLD SHORT |
| 115033 | PURCHASED OUTSIDE CLASS PERIOD |
| 115034 | SHARES SOLD SHORT |
| 115035 | SHARES SOLD SHORT |
| 115040 | NO RECOGNIZED LOSSES |
| 115044 | NO RECOGNIZED LOSSES |
| 115048 | SHARES SOLD SHORT |
| 115049 | SHARES SOLD SHORT |
| 115054 | SHARES SOLD SHORT |
| 115056 | NO RECOGNIZED LOSSES |
| 115058 | PURCHASED OUTSIDE CLASS PERIOD |
| 115061 | SHARES SOLD SHORT |
| 115063 | SHARES SOLD SHORT |
| 115064 | SHARES SOLD SHORT |
| 115070 | SHARES SOLD SHORT |
| 115071 | SHARES SOLD SHORT |
| 115072 | SHARES SOLD SHORT |
| 115074 | SHARES SOLD SHORT |
| 115075 | SHARES SOLD SHORT |
| 115076 | PURCHASED OUTSIDE CLASS PERIOD |
| 115079 | SHARES SOLD SHORT |
| 115080 | SHARES SOLD SHORT |
| 115083 | SHARES SOLD SHORT |
| 115086 | NO RECOGNIZED LOSSES |
| 115087 | SHARES SOLD SHORT |
| 115088 | SHARES SOLD SHORT |
| 115089 | PURCHASED OUTSIDE CLASS PERIOD |
| 115092 | NO RECOGNIZED LOSSES |
| 115093 | SHARES SOLD SHORT |
| 115094 | SHARES SOLD SHORT |
| 115096 | PURCHASED OUTSIDE CLASS PERIOD |
| 115097 | PURCHASED OUTSIDE CLASS PERIOD |
| 115099 | NO RECOGNIZED LOSSES |
| 115100 | PURCHASED OUTSIDE CLASS PERIOD |
| 115103 | SHARES SOLD SHORT |
| 115106 | SHARES SOLD SHORT |
| 115107 | SHARES SOLD SHORT |
| 115108 | NO RECOGNIZED LOSSES |
| 115109 | SHARES SOLD SHORT |
| 115112 | PURCHASED OUTSIDE CLASS PERIOD |
| 115114 | SHARES SOLD SHORT |
| 115115 | NO RECOGNIZED LOSSES |
| 115116 | PURCHASED OUTSIDE CLASS PERIOD |
| 115117 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 77942 | NO RECOGNIZED LOSSES | 115118 | PURCHASED OUTSIDE CLASS PERIOD |
| 77943 | NO RECOGNIZED LOSSES | 115120 | NO RECOGNIZED LOSSES |
| 77946 | PURCHASED OUTSIDE CLASS PERIOD | 115121 | SHARES SOLD SHORT |
| 77962 | NO RECOGNIZED LOSSES | 115122 | SHARES SOLD SHORT |
| 77964 | NO RECOGNIZED LOSSES | 115125 | SHARES SOLD SHORT |
| 77965 | NO RECOGNIZED LOSSES | 115126 | SHARES SOLD SHORT |
| 77969 | NO RECOGNIZED LOSSES | 115127 | PURCHASED OUTSIDE CLASS PERIOD |
| 77970 | NO RECOGNIZED LOSSES | 115128 | SHARES SOLD SHORT |
| 77972 | NO RECOGNIZED LOSSES | 115129 | SHARES SOLD SHORT |
| 77973 | NO RECOGNIZED LOSSES | 115130 | SHARES SOLD SHORT |
| 77975 | PURCHASED OUTSIDE CLASS PERIOD | 115131 | NO RECOGNIZED LOSSES |
| 77977 | NO RECOGNIZED LOSSES | 115132 | PURCHASED OUTSIDE CLASS PERIOD |
| 77979 | NO RECOGNIZED LOSSES | 115134 | NO RECOGNIZED LOSSES |
| 77980 | NO RECOGNIZED LOSSES | 115135 | SHARES SOLD SHORT |
| 77981 | NO RECOGNIZED LOSSES | 115136 | PURCHASED OUTSIDE CLASS PERIOD |
| 77982 | NO RECOGNIZED LOSSES | 115137 | SHARES SOLD SHORT |
| 77984 | NO RECOGNIZED LOSSES | 115138 | PURCHASED OUTSIDE CLASS PERIOD |
| 77985 | NO RECOGNIZED LOSSES | 115141 | SHARES SOLD SHORT |
| 77986 | PURCHASED OUTSIDE CLASS PERIOD | 115142 | PURCHASED OUTSIDE CLASS PERIOD |
| 77987 | NO RECOGNIZED LOSSES | 115144 | SHARES SOLD SHORT |
| 77988 | NO RECOGNIZED LOSSES | 115145 | NO RECOGNIZED LOSSES |
| 77989 | NO RECOGNIZED LOSSES | 115146 | PURCHASED OUTSIDE CLASS PERIOD |
| 77990 | SHARES SOLD SHORT | 115147 | NO RECOGNIZED LOSSES |
| 77994 | NO RECOGNIZED LOSSES | 115149 | PURCHASED OUTSIDE CLASS PERIOD |
| 77995 | SHARES NOT PURCHASED | 115150 | PURCHASED OUTSIDE CLASS PERIOD |
| 77996 | SHARES NOT PURCHASED | 115153 | SHARES SOLD SHORT |
| 78006 | SHARES NOT PURCHASED | 115155 | SHARES SOLD SHORT |
| 78007 | SHARES NOT PURCHASED | 115156 | PURCHASED OUTSIDE CLASS PERIOD |
| 78009 | SHARES NOT PURCHASED | 115157 | PURCHASED OUTSIDE CLASS PERIOD |
| 78011 | SHARES NOT PURCHASED | 115159 | PURCHASED OUTSIDE CLASS PERIOD |
| 78012 | PURCHASED OUTSIDE CLASS PERIOD | 115160 | PURCHASED OUTSIDE CLASS PERIOD |
| 78013 | SHARES NOT PURCHASED | 115161 | SHARES SOLD SHORT |
| 78017 | SHARES NOT PURCHASED | 115162 | SHARES SOLD SHORT |
| 78025 | SHARES NOT PURCHASED | 115163 | SHARES SOLD SHORT |
| 78027 | SHARES NOT PURCHASED | 115164 | SHARES SOLD SHORT |
| 78028 | SHARES NOT PURCHASED | 115165 | PURCHASED OUTSIDE CLASS PERIOD |
| 78032 | SHARES NOT PURCHASED | 115166 | NO RECOGNIZED LOSSES |
| 78038 | NO RECOGNIZED LOSSES | 115167 | PURCHASED OUTSIDE CLASS PERIOD |
| 78039 | NO RECOGNIZED LOSSES | 115168 | NO RECOGNIZED LOSSES |
| 78040 | NO RECOGNIZED LOSSES | 115169 | SHARES SOLD SHORT |
| 78060 | NO RECOGNIZED LOSSES | 115170 | PURCHASED OUTSIDE CLASS PERIOD |
| 78069 | NO RECOGNIZED LOSSES | 115172 | SHARES SOLD SHORT |
| 78085 | SHARES NOT PURCHASED | 115174 | PURCHASED OUTSIDE CLASS PERIOD |
| 78088 | NO RECOGNIZED LOSSES | 115176 | SHARES SOLD SHORT |
| 78092 | NO RECOGNIZED LOSSES | 115177 | PURCHASED OUTSIDE CLASS PERIOD |
| 78096 | NO RECOGNIZED LOSSES | 115179 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 78098 | NO RECOGNIZED LOSSES |
| 78105 | NO RECOGNIZED LOSSES |
| 78107 | NO RECOGNIZED LOSSES |
| 78108 | NO RECOGNIZED LOSSES |
| 78111 | PURCHASED OUTSIDE CLASS PERIOD |
| 78112 | NO RECOGNIZED LOSSES |
| 78117 | PURCHASED OUTSIDE CLASS PERIOD |
| 78118 | NO RECOGNIZED LOSSES |
| 78122 | NO RECOGNIZED LOSSES |
| 78123 | NO RECOGNIZED LOSSES |
| 78124 | NO RECOGNIZED LOSSES |
| 78126 | NO RECOGNIZED LOSSES |
| 78127 | NO RECOGNIZED LOSSES |
| 78132 | NO RECOGNIZED LOSSES |
| 78133 | NO RECOGNIZED LOSSES |
| 78143 | NO RECOGNIZED LOSSES |
| 78152 | NO RECOGNIZED LOSSES |
| 78153 | NO RECOGNIZED LOSSES |
| 78155 | NO RECOGNIZED LOSSES |
| 78166 | PURCHASED OUTSIDE CLASS PERIOD |
| 78167 | NO RECOGNIZED LOSSES |
| 78170 | NO RECOGNIZED LOSSES |
| 78172 | NO RECOGNIZED LOSSES |
| 78175 | NO RECOGNIZED LOSSES |
| 78179 | PURCHASED OUTSIDE CLASS PERIOD |
| 78180 | PURCHASED OUTSIDE CLASS PERIOD |
| 78181 | PURCHASED OUTSIDE CLASS PERIOD |
| 78182 | NO RECOGNIZED LOSSES |
| 78184 | NO RECOGNIZED LOSSES |
| 78185 | PURCHASED OUTSIDE CLASS PERIOD |
| 78188 | NO RECOGNIZED LOSSES |
| 78190 | NO RECOGNIZED LOSSES |
| 78199 | NO RECOGNIZED LOSSES |
| 78203 | PURCHASED OUTSIDE CLASS PERIOD |
| 78206 | NO RECOGNIZED LOSSES |
| 78209 | NO RECOGNIZED LOSSES |
| 78210 | NO RECOGNIZED LOSSES |
| 78218 | NO RECOGNIZED LOSSES |
| 78220 | NO RECOGNIZED LOSSES |
| 78222 | PURCHASED OUTSIDE CLASS PERIOD |
| 78226 | PURCHASED OUTSIDE CLASS PERIOD |
| 78229 | NO RECOGNIZED LOSSES |
| 78230 | PURCHASED OUTSIDE CLASS PERIOD |
| 78231 | NO RECOGNIZED LOSSES |
| 78232 | NO RECOGNIZED LOSSES |
| 78233 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 115180 | NO RECOGNIZED LOSSES |
| 115181 | PURCHASED OUTSIDE CLASS PERIOD |
| 115182 | PURCHASED OUTSIDE CLASS PERIOD |
| 115183 | SHARES SOLD SHORT |
| 115185 | PURCHASED OUTSIDE CLASS PERIOD |
| 115186 | NO RECOGNIZED LOSSES |
| 115187 | PURCHASED OUTSIDE CLASS PERIOD |
| 115190 | NO RECOGNIZED LOSSES |
| 115191 | PURCHASED OUTSIDE CLASS PERIOD |
| 115193 | SHARES SOLD SHORT |
| 115194 | PURCHASED OUTSIDE CLASS PERIOD |
| 115195 | SHARES SOLD SHORT |
| 115196 | PURCHASED OUTSIDE CLASS PERIOD |
| 115197 | NO RECOGNIZED LOSSES |
| 115199 | SHARES SOLD SHORT |
| 115200 | PURCHASED OUTSIDE CLASS PERIOD |
| 115201 | PURCHASED OUTSIDE CLASS PERIOD |
| 115204 | PURCHASED OUTSIDE CLASS PERIOD |
| 115205 | PURCHASED OUTSIDE CLASS PERIOD |
| 115206 | SHARES SOLD SHORT |
| 115207 | SHARES SOLD SHORT |
| 115209 | PURCHASED OUTSIDE CLASS PERIOD |
| 115210 | NO RECOGNIZED LOSSES |
| 115211 | SHARES SOLD SHORT |
| 115212 | PURCHASED OUTSIDE CLASS PERIOD |
| 115213 | SHARES SOLD SHORT |
| 115214 | PURCHASED OUTSIDE CLASS PERIOD |
| 115216 | NO RECOGNIZED LOSSES |
| 115217 | SHARES SOLD SHORT |
| 115218 | PURCHASED OUTSIDE CLASS PERIOD |
| 115219 | PURCHASED OUTSIDE CLASS PERIOD |
| 115220 | SHARES SOLD SHORT |
| 115221 | PURCHASED OUTSIDE CLASS PERIOD |
| 115222 | PURCHASED OUTSIDE CLASS PERIOD |
| 115224 | PURCHASED OUTSIDE CLASS PERIOD |
| 115225 | PURCHASED OUTSIDE CLASS PERIOD |
| 115226 | PURCHASED OUTSIDE CLASS PERIOD |
| 115227 | PURCHASED OUTSIDE CLASS PERIOD |
| 115229 | SHARES SOLD SHORT |
| 115231 | PURCHASED OUTSIDE CLASS PERIOD |
| 115233 | NO RECOGNIZED LOSSES |
| 115234 | PURCHASED OUTSIDE CLASS PERIOD |
| 115235 | PURCHASED OUTSIDE CLASS PERIOD |
| 115238 | SHARES SOLD SHORT |
| 115239 | PURCHASED OUTSIDE CLASS PERIOD |
| 115240 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 78238 | NO RECOGNIZED LOSSES | 115241 | PURCHASED OUTSIDE CLASS PERIOD |
| 78239 | NO RECOGNIZED LOSSES | 115242 | PURCHASED OUTSIDE CLASS PERIOD |
| 78240 | NO RECOGNIZED LOSSES | 115243 | SHARES SOLD SHORT |
| 78245 | NO RECOGNIZED LOSSES | 115244 | PURCHASED OUTSIDE CLASS PERIOD |
| 78247 | PURCHASED OUTSIDE CLASS PERIOD | 115245 | SHARES SOLD SHORT |
| 78252 | NO RECOGNIZED LOSSES | 115246 | PURCHASED OUTSIDE CLASS PERIOD |
| 78255 | NO RECOGNIZED LOSSES | 115247 | PURCHASED OUTSIDE CLASS PERIOD |
| 78256 | PURCHASED OUTSIDE CLASS PERIOD | 115248 | PURCHASED OUTSIDE CLASS PERIOD |
| 78259 | NO RECOGNIZED LOSSES | 115249 | PURCHASED OUTSIDE CLASS PERIOD |
| 78261 | NO RECOGNIZED LOSSES | 115251 | PURCHASED OUTSIDE CLASS PERIOD |
| 78263 | NO RECOGNIZED LOSSES | 115252 | PURCHASED OUTSIDE CLASS PERIOD |
| 78265 | NO RECOGNIZED LOSSES | 115253 | PURCHASED OUTSIDE CLASS PERIOD |
| 78267 | NO RECOGNIZED LOSSES | 115254 | SHARES SOLD SHORT |
| 78273 | NO RECOGNIZED LOSSES | 115256 | PURCHASED OUTSIDE CLASS PERIOD |
| 78274 | NO RECOGNIZED LOSSES | 115257 | PURCHASED OUTSIDE CLASS PERIOD |
| 78279 | NO RECOGNIZED LOSSES | 115258 | PURCHASED OUTSIDE CLASS PERIOD |
| 78281 | NO RECOGNIZED LOSSES | 115259 | PURCHASED OUTSIDE CLASS PERIOD |
| 78284 | NO RECOGNIZED LOSSES | 115260 | NO RECOGNIZED LOSSES |
| 78285 | PURCHASED OUTSIDE CLASS PERIOD | 115261 | SHARES SOLD SHORT |
| 78286 | NO RECOGNIZED LOSSES | 115262 | PURCHASED OUTSIDE CLASS PERIOD |
| 78292 | PURCHASED OUTSIDE CLASS PERIOD | 115263 | SHARES SOLD SHORT |
| 78295 | NO RECOGNIZED LOSSES | 115264 | PURCHASED OUTSIDE CLASS PERIOD |
| 78297 | NO RECOGNIZED LOSSES | 115266 | SHARES SOLD SHORT |
| 78299 | NO RECOGNIZED LOSSES | 115267 | SHARES SOLD SHORT |
| 78301 | NO RECOGNIZED LOSSES | 115268 | PURCHASED OUTSIDE CLASS PERIOD |
| 78302 | PURCHASED OUTSIDE CLASS PERIOD | 115271 | PURCHASED OUTSIDE CLASS PERIOD |
| 78304 | NO RECOGNIZED LOSSES | 115272 | PURCHASED OUTSIDE CLASS PERIOD |
| 78305 | NO RECOGNIZED LOSSES | 115273 | NO RECOGNIZED LOSSES |
| 78306 | NO RECOGNIZED LOSSES | 115274 | NO RECOGNIZED LOSSES |
| 78309 | NO RECOGNIZED LOSSES | 115277 | PURCHASED OUTSIDE CLASS PERIOD |
| 78310 | NO RECOGNIZED LOSSES | 115278 | PURCHASED OUTSIDE CLASS PERIOD |
| 78316 | PURCHASED OUTSIDE CLASS PERIOD | 115279 | SHARES SOLD SHORT |
| 78319 | NO RECOGNIZED LOSSES | 115281 | PURCHASED OUTSIDE CLASS PERIOD |
| 78321 | NO RECOGNIZED LOSSES | 115283 | PURCHASED OUTSIDE CLASS PERIOD |
| 78323 | NO RECOGNIZED LOSSES | 115284 | PURCHASED OUTSIDE CLASS PERIOD |
| 78324 | NO RECOGNIZED LOSSES | 115285 | PURCHASED OUTSIDE CLASS PERIOD |
| 78327 | NO RECOGNIZED LOSSES | 115286 | PURCHASED OUTSIDE CLASS PERIOD |
| 78328 | NO RECOGNIZED LOSSES | 115288 | NO RECOGNIZED LOSSES |
| 78329 | NO RECOGNIZED LOSSES | 115290 | SHARES SOLD SHORT |
| 78336 | NO RECOGNIZED LOSSES | 115291 | PURCHASED OUTSIDE CLASS PERIOD |
| 78337 | NO RECOGNIZED LOSSES | 115292 | SHARES SOLD SHORT |
| 78338 | NO RECOGNIZED LOSSES | 115293 | PURCHASED OUTSIDE CLASS PERIOD |
| 78339 | NO RECOGNIZED LOSSES | 115294 | PURCHASED OUTSIDE CLASS PERIOD |
| 78341 | PURCHASED OUTSIDE CLASS PERIOD | 115295 | PURCHASED OUTSIDE CLASS PERIOD |
| 78342 | NO RECOGNIZED LOSSES | 115296 | PURCHASED OUTSIDE CLASS PERIOD |
| 78343 | NO RECOGNIZED LOSSES | 115298 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 78345 | NO RECOGNIZED LOSSES |
| 78346 | NO RECOGNIZED LOSSES |
| 78349 | NO RECOGNIZED LOSSES |
| 78350 | PURCHASED OUTSIDE CLASS PERIOD |
| 78357 | NO RECOGNIZED LOSSES |
| 78360 | PURCHASED OUTSIDE CLASS PERIOD |
| 78362 | NO RECOGNIZED LOSSES |
| 78367 | NO RECOGNIZED LOSSES |
| 78368 | NO RECOGNIZED LOSSES |
| 78372 | PURCHASED OUTSIDE CLASS PERIOD |
| 78373 | NO RECOGNIZED LOSSES |
| 78374 | NO RECOGNIZED LOSSES |
| 78376 | PURCHASED OUTSIDE CLASS PERIOD |
| 78377 | NO RECOGNIZED LOSSES |
| 78378 | NO RECOGNIZED LOSSES |
| 78387 | PURCHASED OUTSIDE CLASS PERIOD |
| 78388 | NO RECOGNIZED LOSSES |
| 78389 | NO RECOGNIZED LOSSES |
| 78390 | PURCHASED OUTSIDE CLASS PERIOD |
| 78394 | NO RECOGNIZED LOSSES |
| 78397 | NO RECOGNIZED LOSSES |
| 78399 | NO RECOGNIZED LOSSES |
| 78401 | PURCHASED OUTSIDE CLASS PERIOD |
| 78402 | NO RECOGNIZED LOSSES |
| 78406 | PURCHASED OUTSIDE CLASS PERIOD |
| 78408 | NO RECOGNIZED LOSSES |
| 78409 | NO RECOGNIZED LOSSES |
| 78411 | NO RECOGNIZED LOSSES |
| 78412 | NO RECOGNIZED LOSSES |
| 78414 | PURCHASED OUTSIDE CLASS PERIOD |
| 78415 | NO RECOGNIZED LOSSES |
| 78418 | NO RECOGNIZED LOSSES |
| 78421 | PURCHASED OUTSIDE CLASS PERIOD |
| 78422 | NO RECOGNIZED LOSSES |
| 78423 | PURCHASED OUTSIDE CLASS PERIOD |
| 78424 | NO RECOGNIZED LOSSES |
| 78426 | NO RECOGNIZED LOSSES |
| 78427 | PURCHASED OUTSIDE CLASS PERIOD |
| 78428 | NO RECOGNIZED LOSSES |
| 78431 | NO RECOGNIZED LOSSES |
| 78435 | NO RECOGNIZED LOSSES |
| 78438 | NO RECOGNIZED LOSSES |
| 78441 | NO RECOGNIZED LOSSES |
| 78446 | NO RECOGNIZED LOSSES |
| 78453 | NO RECOGNIZED LOSSES |
| 78454 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 115300 | NO RECOGNIZED LOSSES |
| 115301 | SHARES SOLD SHORT |
| 115302 | PURCHASED OUTSIDE CLASS PERIOD |
| 115303 | PURCHASED OUTSIDE CLASS PERIOD |
| 115304 | PURCHASED OUTSIDE CLASS PERIOD |
| 115306 | PURCHASED OUTSIDE CLASS PERIOD |
| 115307 | SHARES SOLD SHORT |
| 115308 | PURCHASED OUTSIDE CLASS PERIOD |
| 115309 | SHARES SOLD SHORT |
| 115310 | NO RECOGNIZED LOSSES |
| 115311 | PURCHASED OUTSIDE CLASS PERIOD |
| 115312 | PURCHASED OUTSIDE CLASS PERIOD |
| 115313 | SHARES SOLD SHORT |
| 115314 | PURCHASED OUTSIDE CLASS PERIOD |
| 115316 | NO RECOGNIZED LOSSES |
| 115318 | PURCHASED OUTSIDE CLASS PERIOD |
| 115319 | PURCHASED OUTSIDE CLASS PERIOD |
| 115320 | PURCHASED OUTSIDE CLASS PERIOD |
| 115321 | SHARES SOLD SHORT |
| 115322 | SHARES SOLD SHORT |
| 115323 | PURCHASED OUTSIDE CLASS PERIOD |
| 115324 | SHARES SOLD SHORT |
| 115325 | SHARES SOLD SHORT |
| 115327 | PURCHASED OUTSIDE CLASS PERIOD |
| 115328 | PURCHASED OUTSIDE CLASS PERIOD |
| 115329 | SHARES SOLD SHORT |
| 115330 | SHARES SOLD SHORT |
| 115331 | SHARES SOLD SHORT |
| 115332 | PURCHASED OUTSIDE CLASS PERIOD |
| 115333 | SHARES SOLD SHORT |
| 115338 | PURCHASED OUTSIDE CLASS PERIOD |
| 115339 | PURCHASED OUTSIDE CLASS PERIOD |
| 115340 | PURCHASED OUTSIDE CLASS PERIOD |
| 115341 | PURCHASED OUTSIDE CLASS PERIOD |
| 115342 | PURCHASED OUTSIDE CLASS PERIOD |
| 115344 | SHARES SOLD SHORT |
| 115345 | PURCHASED OUTSIDE CLASS PERIOD |
| 115347 | NO RECOGNIZED LOSSES |
| 115348 | SHARES SOLD SHORT |
| 115349 | PURCHASED OUTSIDE CLASS PERIOD |
| 115351 | SHARES SOLD SHORT |
| 115354 | PURCHASED OUTSIDE CLASS PERIOD |
| 115356 | NO RECOGNIZED LOSSES |
| 115357 | PURCHASED OUTSIDE CLASS PERIOD |
| 115358 | PURCHASED OUTSIDE CLASS PERIOD |
| 115359 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 78455 | NO RECOGNIZED LOSSES |
| 78456 | NO RECOGNIZED LOSSES |
| 78457 | PURCHASED OUTSIDE CLASS PERIOD |
| 78458 | NO RECOGNIZED LOSSES |
| 78460 | NO RECOGNIZED LOSSES |
| 78464 | NO RECOGNIZED LOSSES |
| 78466 | NO RECOGNIZED LOSSES |
| 78470 | NO RECOGNIZED LOSSES |
| 78472 | SHARES NOT PURCHASED |
| 78473 | NO RECOGNIZED LOSSES |
| 78474 | NO RECOGNIZED LOSSES |
| 78477 | NO RECOGNIZED LOSSES |
| 78480 | NO RECOGNIZED LOSSES |
| 78483 | NO RECOGNIZED LOSSES |
| 78484 | NO RECOGNIZED LOSSES |
| 78485 | NO RECOGNIZED LOSSES |
| 78487 | DUPLICATE CLAIMS |
| 78488 | NO RECOGNIZED LOSSES |
| 78489 | NO RECOGNIZED LOSSES |
| 78490 | NO RECOGNIZED LOSSES |
| 78492 | NO RECOGNIZED LOSSES |
| 78498 | PURCHASED OUTSIDE CLASS PERIOD |
| 78504 | NO RECOGNIZED LOSSES |
| 78506 | NO RECOGNIZED LOSSES |
| 78508 | PURCHASED OUTSIDE CLASS PERIOD |
| 78515 | NO RECOGNIZED LOSSES |
| 78517 | NO RECOGNIZED LOSSES |
| 78518 | PURCHASED OUTSIDE CLASS PERIOD |
| 78521 | NO RECOGNIZED LOSSES |
| 78522 | NO RECOGNIZED LOSSES |
| 78526 | PURCHASED OUTSIDE CLASS PERIOD |
| 78528 | PURCHASED OUTSIDE CLASS PERIOD |
| 78529 | NO RECOGNIZED LOSSES |
| 78532 | NO RECOGNIZED LOSSES |
| 78533 | NO RECOGNIZED LOSSES |
| 78534 | NO RECOGNIZED LOSSES |
| 78536 | NO RECOGNIZED LOSSES |
| 78538 | PURCHASED OUTSIDE CLASS PERIOD |
| 78541 | NO RECOGNIZED LOSSES |
| 78542 | NO RECOGNIZED LOSSES |
| 78543 | PURCHASED OUTSIDE CLASS PERIOD |
| 78545 | NO RECOGNIZED LOSSES |
| 78546 | NO RECOGNIZED LOSSES |
| 78547 | NO RECOGNIZED LOSSES |
| 78548 | NO RECOGNIZED LOSSES |
| 78550 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 115360 | NO RECOGNIZED LOSSES |
| 115362 | PURCHASED OUTSIDE CLASS PERIOD |
| 115364 | PURCHASED OUTSIDE CLASS PERIOD |
| 115365 | SHARES SOLD SHORT |
| 115367 | PURCHASED OUTSIDE CLASS PERIOD |
| 115368 | PURCHASED OUTSIDE CLASS PERIOD |
| 115371 | NO RECOGNIZED LOSSES |
| 115372 | PURCHASED OUTSIDE CLASS PERIOD |
| 115373 | SHARES SOLD SHORT |
| 115374 | PURCHASED OUTSIDE CLASS PERIOD |
| 115375 | SHARES SOLD SHORT |
| 115377 | PURCHASED OUTSIDE CLASS PERIOD |
| 115378 | NO RECOGNIZED LOSSES |
| 115379 | PURCHASED OUTSIDE CLASS PERIOD |
| 115382 | NO RECOGNIZED LOSSES |
| 115383 | NO RECOGNIZED LOSSES |
| 115385 | SHARES SOLD SHORT |
| 115386 | SHARES SOLD SHORT |
| 115388 | PURCHASED OUTSIDE CLASS PERIOD |
| 115391 | PURCHASED OUTSIDE CLASS PERIOD |
| 115392 | PURCHASED OUTSIDE CLASS PERIOD |
| 115393 | PURCHASED OUTSIDE CLASS PERIOD |
| 115394 | PURCHASED OUTSIDE CLASS PERIOD |
| 115395 | SHARES SOLD SHORT |
| 115397 | PURCHASED OUTSIDE CLASS PERIOD |
| 115398 | PURCHASED OUTSIDE CLASS PERIOD |
| 115399 | SHARES SOLD SHORT |
| 115400 | SHARES SOLD SHORT |
| 115402 | PURCHASED OUTSIDE CLASS PERIOD |
| 115404 | SHARES SOLD SHORT |
| 115405 | PURCHASED OUTSIDE CLASS PERIOD |
| 115406 | PURCHASED OUTSIDE CLASS PERIOD |
| 115407 | SHARES SOLD SHORT |
| 115408 | SHARES SOLD SHORT |
| 115410 | PURCHASED OUTSIDE CLASS PERIOD |
| 115411 | PURCHASED OUTSIDE CLASS PERIOD |
| 115418 | SHARES SOLD SHORT |
| 115419 | SHARES SOLD SHORT |
| 115420 | PURCHASED OUTSIDE CLASS PERIOD |
| 115421 | PURCHASED OUTSIDE CLASS PERIOD |
| 115424 | NO RECOGNIZED LOSSES |
| 115425 | SHARES SOLD SHORT |
| 115426 | PURCHASED OUTSIDE CLASS PERIOD |
| 115427 | PURCHASED OUTSIDE CLASS PERIOD |
| 115428 | PURCHASED OUTSIDE CLASS PERIOD |
| 115429 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---:|---|
| 78551 | NO RECOGNIZED LOSSES |
| 78555 | PURCHASED OUTSIDE CLASS PERIOD |
| 78557 | PURCHASED OUTSIDE CLASS PERIOD |
| 78558 | NO RECOGNIZED LOSSES |
| 78560 | PURCHASED OUTSIDE CLASS PERIOD |
| 78562 | NO RECOGNIZED LOSSES |
| 78564 | NO RECOGNIZED LOSSES |
| 78565 | NO RECOGNIZED LOSSES |
| 78567 | NO RECOGNIZED LOSSES |
| 78571 | NO RECOGNIZED LOSSES |
| 78584 | NO RECOGNIZED LOSSES |
| 78585 | NO RECOGNIZED LOSSES |
| 78589 | NO RECOGNIZED LOSSES |
| 78590 | NO RECOGNIZED LOSSES |
| 78591 | NO RECOGNIZED LOSSES |
| 78592 | NO RECOGNIZED LOSSES |
| 78597 | NO RECOGNIZED LOSSES |
| 78599 | NO RECOGNIZED LOSSES |
| 78601 | NO RECOGNIZED LOSSES |
| 78604 | NO RECOGNIZED LOSSES |
| 78605 | NO RECOGNIZED LOSSES |
| 78606 | PURCHASED OUTSIDE CLASS PERIOD |
| 78607 | NO RECOGNIZED LOSSES |
| 78608 | DUPLICATE CLAIMS |
| 78609 | PURCHASED OUTSIDE CLASS PERIOD |
| 78610 | NO RECOGNIZED LOSSES |
| 78611 | NO RECOGNIZED LOSSES |
| 78612 | NO RECOGNIZED LOSSES |
| 78614 | NO RECOGNIZED LOSSES |
| 78616 | NO RECOGNIZED LOSSES |
| 78618 | NO RECOGNIZED LOSSES |
| 78619 | NO RECOGNIZED LOSSES |
| 78620 | NO RECOGNIZED LOSSES |
| 78622 | NO RECOGNIZED LOSSES |
| 78624 | PURCHASED OUTSIDE CLASS PERIOD |
| 78625 | NO RECOGNIZED LOSSES |
| 78627 | NO RECOGNIZED LOSSES |
| 78629 | PURCHASED OUTSIDE CLASS PERIOD |
| 78631 | NO RECOGNIZED LOSSES |
| 78632 | PURCHASED OUTSIDE CLASS PERIOD |
| 78633 | NO RECOGNIZED LOSSES |
| 78634 | NO RECOGNIZED LOSSES |
| 78636 | PURCHASED OUTSIDE CLASS PERIOD |
| 78642 | NO RECOGNIZED LOSSES |
| 78643 | PURCHASED OUTSIDE CLASS PERIOD |
| 78646 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---:|---|
| 115431 | PURCHASED OUTSIDE CLASS PERIOD |
| 115432 | SHARES SOLD SHORT |
| 115434 | SHARES SOLD SHORT |
| 115435 | NO RECOGNIZED LOSSES |
| 115437 | SHARES SOLD SHORT |
| 115438 | SHARES SOLD SHORT |
| 115440 | SHARES SOLD SHORT |
| 115441 | PURCHASED OUTSIDE CLASS PERIOD |
| 115442 | PURCHASED OUTSIDE CLASS PERIOD |
| 115443 | PURCHASED OUTSIDE CLASS PERIOD |
| 115444 | NO RECOGNIZED LOSSES |
| 115445 | PURCHASED OUTSIDE CLASS PERIOD |
| 115446 | SHARES SOLD SHORT |
| 115447 | SHARES SOLD SHORT |
| 115448 | PURCHASED OUTSIDE CLASS PERIOD |
| 115449 | NO RECOGNIZED LOSSES |
| 115450 | PURCHASED OUTSIDE CLASS PERIOD |
| 115451 | SHARES SOLD SHORT |
| 115452 | PURCHASED OUTSIDE CLASS PERIOD |
| 115453 | PURCHASED OUTSIDE CLASS PERIOD |
| 115454 | PURCHASED OUTSIDE CLASS PERIOD |
| 115455 | PURCHASED OUTSIDE CLASS PERIOD |
| 115456 | PURCHASED OUTSIDE CLASS PERIOD |
| 115459 | SHARES SOLD SHORT |
| 115460 | NO RECOGNIZED LOSSES |
| 115463 | PURCHASED OUTSIDE CLASS PERIOD |
| 115466 | PURCHASED OUTSIDE CLASS PERIOD |
| 115468 | SHARES SOLD SHORT |
| 115469 | PURCHASED OUTSIDE CLASS PERIOD |
| 115470 | PURCHASED OUTSIDE CLASS PERIOD |
| 115473 | PURCHASED OUTSIDE CLASS PERIOD |
| 115475 | PURCHASED OUTSIDE CLASS PERIOD |
| 115476 | SHARES SOLD SHORT |
| 115478 | NO RECOGNIZED LOSSES |
| 115479 | PURCHASED OUTSIDE CLASS PERIOD |
| 115481 | SHARES SOLD SHORT |
| 115482 | PURCHASED OUTSIDE CLASS PERIOD |
| 115484 | SHARES SOLD SHORT |
| 115486 | NO RECOGNIZED LOSSES |
| 115487 | PURCHASED OUTSIDE CLASS PERIOD |
| 115488 | PURCHASED OUTSIDE CLASS PERIOD |
| 115489 | PURCHASED OUTSIDE CLASS PERIOD |
| 115490 | NO RECOGNIZED LOSSES |
| 115491 | PURCHASED OUTSIDE CLASS PERIOD |
| 115493 | SHARES SOLD SHORT |
| 115495 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 78649 | PURCHASED OUTSIDE CLASS PERIOD |
| 78650 | NO RECOGNIZED LOSSES |
| 78651 | NO RECOGNIZED LOSSES |
| 78652 | NO RECOGNIZED LOSSES |
| 78653 | NO RECOGNIZED LOSSES |
| 78657 | NO RECOGNIZED LOSSES |
| 78660 | NO RECOGNIZED LOSSES |
| 78661 | NO RECOGNIZED LOSSES |
| 78662 | NO RECOGNIZED LOSSES |
| 78664 | NO RECOGNIZED LOSSES |
| 78666 | NO RECOGNIZED LOSSES |
| 78672 | NO RECOGNIZED LOSSES |
| 78673 | PURCHASED OUTSIDE CLASS PERIOD |
| 78674 | NO RECOGNIZED LOSSES |
| 78675 | NO RECOGNIZED LOSSES |
| 78676 | NO RECOGNIZED LOSSES |
| 78681 | PURCHASED OUTSIDE CLASS PERIOD |
| 78682 | NO RECOGNIZED LOSSES |
| 78683 | NO RECOGNIZED LOSSES |
| 78688 | SHARES SOLD SHORT |
| 78690 | NO RECOGNIZED LOSSES |
| 78692 | NO RECOGNIZED LOSSES |
| 78698 | PURCHASED OUTSIDE CLASS PERIOD |
| 78701 | NO RECOGNIZED LOSSES |
| 78704 | NO RECOGNIZED LOSSES |
| 78711 | NO RECOGNIZED LOSSES |
| 78713 | NO RECOGNIZED LOSSES |
| 78716 | PURCHASED OUTSIDE CLASS PERIOD |
| 78720 | NO RECOGNIZED LOSSES |
| 78722 | PURCHASED OUTSIDE CLASS PERIOD |
| 78723 | PURCHASED OUTSIDE CLASS PERIOD |
| 78727 | NO RECOGNIZED LOSSES |
| 78728 | NO RECOGNIZED LOSSES |
| 78729 | NO RECOGNIZED LOSSES |
| 78730 | NO RECOGNIZED LOSSES |
| 78731 | NO RECOGNIZED LOSSES |
| 78735 | PURCHASED OUTSIDE CLASS PERIOD |
| 78737 | PURCHASED OUTSIDE CLASS PERIOD |
| 78740 | NO RECOGNIZED LOSSES |
| 78741 | NO RECOGNIZED LOSSES |
| 78742 | NO RECOGNIZED LOSSES |
| 78743 | NO RECOGNIZED LOSSES |
| 78744 | NO RECOGNIZED LOSSES |
| 78747 | PURCHASED OUTSIDE CLASS PERIOD |
| 78748 | NO RECOGNIZED LOSSES |
| 78751 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 115496 | PURCHASED OUTSIDE CLASS PERIOD |
| 115497 | PURCHASED OUTSIDE CLASS PERIOD |
| 115499 | SHARES SOLD SHORT |
| 115500 | PURCHASED OUTSIDE CLASS PERIOD |
| 115501 | NO RECOGNIZED LOSSES |
| 115502 | PURCHASED OUTSIDE CLASS PERIOD |
| 115503 | SHARES SOLD SHORT |
| 115504 | PURCHASED OUTSIDE CLASS PERIOD |
| 115505 | SHARES SOLD SHORT |
| 115506 | PURCHASED OUTSIDE CLASS PERIOD |
| 115507 | PURCHASED OUTSIDE CLASS PERIOD |
| 115508 | PURCHASED OUTSIDE CLASS PERIOD |
| 115509 | PURCHASED OUTSIDE CLASS PERIOD |
| 115510 | PURCHASED OUTSIDE CLASS PERIOD |
| 115512 | SHARES SOLD SHORT |
| 115513 | PURCHASED OUTSIDE CLASS PERIOD |
| 115514 | PURCHASED OUTSIDE CLASS PERIOD |
| 115515 | SHARES SOLD SHORT |
| 115516 | SHARES SOLD SHORT |
| 115517 | PURCHASED OUTSIDE CLASS PERIOD |
| 115518 | NO RECOGNIZED LOSSES |
| 115520 | SHARES SOLD SHORT |
| 115521 | PURCHASED OUTSIDE CLASS PERIOD |
| 115523 | PURCHASED OUTSIDE CLASS PERIOD |
| 115524 | SHARES SOLD SHORT |
| 115525 | SHARES SOLD SHORT |
| 115526 | SHARES SOLD SHORT |
| 115527 | SHARES SOLD SHORT |
| 115528 | PURCHASED OUTSIDE CLASS PERIOD |
| 115529 | SHARES SOLD SHORT |
| 115531 | SHARES SOLD SHORT |
| 115532 | PURCHASED OUTSIDE CLASS PERIOD |
| 115533 | PURCHASED OUTSIDE CLASS PERIOD |
| 115534 | SHARES SOLD SHORT |
| 115535 | PURCHASED OUTSIDE CLASS PERIOD |
| 115540 | PURCHASED OUTSIDE CLASS PERIOD |
| 115542 | NO RECOGNIZED LOSSES |
| 115543 | SHARES SOLD SHORT |
| 115544 | PURCHASED OUTSIDE CLASS PERIOD |
| 115545 | PURCHASED OUTSIDE CLASS PERIOD |
| 115546 | NO RECOGNIZED LOSSES |
| 115547 | PURCHASED OUTSIDE CLASS PERIOD |
| 115548 | SHARES SOLD SHORT |
| 115549 | NO RECOGNIZED LOSSES |
| 115550 | PURCHASED OUTSIDE CLASS PERIOD |
| 115551 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 78755 | NO RECOGNIZED LOSSES |
| 78756 | NO RECOGNIZED LOSSES |
| 78759 | NO RECOGNIZED LOSSES |
| 78760 | PURCHASED OUTSIDE CLASS PERIOD |
| 78761 | NO RECOGNIZED LOSSES |
| 78763 | NO RECOGNIZED LOSSES |
| 78766 | NO RECOGNIZED LOSSES |
| 78769 | NO RECOGNIZED LOSSES |
| 78770 | PURCHASED OUTSIDE CLASS PERIOD |
| 78771 | NO RECOGNIZED LOSSES |
| 78772 | NO RECOGNIZED LOSSES |
| 78773 | NO RECOGNIZED LOSSES |
| 78774 | NO RECOGNIZED LOSSES |
| 78782 | PURCHASED OUTSIDE CLASS PERIOD |
| 78784 | NO RECOGNIZED LOSSES |
| 78785 | NO RECOGNIZED LOSSES |
| 78788 | NO RECOGNIZED LOSSES |
| 78790 | NO RECOGNIZED LOSSES |
| 78791 | NO RECOGNIZED LOSSES |
| 78797 | PURCHASED OUTSIDE CLASS PERIOD |
| 78801 | NO RECOGNIZED LOSSES |
| 78803 | SHARES SOLD SHORT |
| 78805 | NO RECOGNIZED LOSSES |
| 78810 | NO RECOGNIZED LOSSES |
| 78812 | NO RECOGNIZED LOSSES |
| 78813 | NO RECOGNIZED LOSSES |
| 78816 | NO RECOGNIZED LOSSES |
| 78817 | NO RECOGNIZED LOSSES |
| 78818 | NO RECOGNIZED LOSSES |
| 78821 | NO RECOGNIZED LOSSES |
| 78823 | NO RECOGNIZED LOSSES |
| 78827 | NO RECOGNIZED LOSSES |
| 78833 | NO RECOGNIZED LOSSES |
| 78835 | NO RECOGNIZED LOSSES |
| 78837 | NO RECOGNIZED LOSSES |
| 78838 | NO RECOGNIZED LOSSES |
| 78840 | NO RECOGNIZED LOSSES |
| 78844 | NO RECOGNIZED LOSSES |
| 78845 | NO RECOGNIZED LOSSES |
| 78846 | NO RECOGNIZED LOSSES |
| 78848 | NO RECOGNIZED LOSSES |
| 78849 | NO RECOGNIZED LOSSES |
| 78851 | NO RECOGNIZED LOSSES |
| 78854 | PURCHASED OUTSIDE CLASS PERIOD |
| 78855 | NO RECOGNIZED LOSSES |
| 78859 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 115552 | PURCHASED OUTSIDE CLASS PERIOD |
| 115553 | SHARES SOLD SHORT |
| 115554 | PURCHASED OUTSIDE CLASS PERIOD |
| 115555 | NO RECOGNIZED LOSSES |
| 115557 | SHARES SOLD SHORT |
| 115558 | SHARES SOLD SHORT |
| 115560 | PURCHASED OUTSIDE CLASS PERIOD |
| 115562 | SHARES SOLD SHORT |
| 115563 | SHARES SOLD SHORT |
| 115564 | PURCHASED OUTSIDE CLASS PERIOD |
| 115565 | PURCHASED OUTSIDE CLASS PERIOD |
| 115566 | SHARES SOLD SHORT |
| 115567 | NO RECOGNIZED LOSSES |
| 115569 | PURCHASED OUTSIDE CLASS PERIOD |
| 115570 | SHARES SOLD SHORT |
| 115571 | PURCHASED OUTSIDE CLASS PERIOD |
| 115572 | NO RECOGNIZED LOSSES |
| 115573 | SHARES SOLD SHORT |
| 115575 | PURCHASED OUTSIDE CLASS PERIOD |
| 115576 | SHARES SOLD SHORT |
| 115577 | PURCHASED OUTSIDE CLASS PERIOD |
| 115578 | SHARES SOLD SHORT |
| 115579 | PURCHASED OUTSIDE CLASS PERIOD |
| 115580 | PURCHASED OUTSIDE CLASS PERIOD |
| 115581 | PURCHASED OUTSIDE CLASS PERIOD |
| 115582 | PURCHASED OUTSIDE CLASS PERIOD |
| 115584 | SHARES SOLD SHORT |
| 115585 | SHARES SOLD SHORT |
| 115587 | PURCHASED OUTSIDE CLASS PERIOD |
| 115588 | PURCHASED OUTSIDE CLASS PERIOD |
| 115591 | NO RECOGNIZED LOSSES |
| 115593 | PURCHASED OUTSIDE CLASS PERIOD |
| 115594 | PURCHASED OUTSIDE CLASS PERIOD |
| 115595 | SHARES SOLD SHORT |
| 115596 | PURCHASED OUTSIDE CLASS PERIOD |
| 115598 | PURCHASED OUTSIDE CLASS PERIOD |
| 115600 | PURCHASED OUTSIDE CLASS PERIOD |
| 115601 | PURCHASED OUTSIDE CLASS PERIOD |
| 115602 | PURCHASED OUTSIDE CLASS PERIOD |
| 115604 | SHARES SOLD SHORT |
| 115606 | PURCHASED OUTSIDE CLASS PERIOD |
| 115608 | SHARES SOLD SHORT |
| 115609 | PURCHASED OUTSIDE CLASS PERIOD |
| 115611 | PURCHASED OUTSIDE CLASS PERIOD |
| 115612 | PURCHASED OUTSIDE CLASS PERIOD |
| 115613 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 78861 | PURCHASED OUTSIDE CLASS PERIOD |
| 78862 | NO RECOGNIZED LOSSES |
| 78866 | NO RECOGNIZED LOSSES |
| 78870 | NO RECOGNIZED LOSSES |
| 78871 | PURCHASED OUTSIDE CLASS PERIOD |
| 78875 | NO RECOGNIZED LOSSES |
| 78876 | NO RECOGNIZED LOSSES |
| 78879 | NO RECOGNIZED LOSSES |
| 78881 | NO RECOGNIZED LOSSES |
| 78882 | NO RECOGNIZED LOSSES |
| 78885 | PURCHASED OUTSIDE CLASS PERIOD |
| 78889 | PURCHASED OUTSIDE CLASS PERIOD |
| 78891 | NO RECOGNIZED LOSSES |
| 78893 | NO RECOGNIZED LOSSES |
| 78895 | NO RECOGNIZED LOSSES |
| 78898 | NO RECOGNIZED LOSSES |
| 78899 | NO RECOGNIZED LOSSES |
| 78901 | NO RECOGNIZED LOSSES |
| 78908 | NO RECOGNIZED LOSSES |
| 78909 | NO RECOGNIZED LOSSES |
| 78912 | NO RECOGNIZED LOSSES |
| 78916 | NO RECOGNIZED LOSSES |
| 78920 | NO RECOGNIZED LOSSES |
| 78924 | NO RECOGNIZED LOSSES |
| 78927 | NO RECOGNIZED LOSSES |
| 78928 | NO RECOGNIZED LOSSES |
| 78933 | NO RECOGNIZED LOSSES |
| 78934 | NO RECOGNIZED LOSSES |
| 78936 | NO RECOGNIZED LOSSES |
| 78940 | NO RECOGNIZED LOSSES |
| 78941 | NO RECOGNIZED LOSSES |
| 78942 | NO RECOGNIZED LOSSES |
| 78943 | NO RECOGNIZED LOSSES |
| 78944 | NO RECOGNIZED LOSSES |
| 78945 | NO RECOGNIZED LOSSES |
| 78946 | NO RECOGNIZED LOSSES |
| 78947 | NO RECOGNIZED LOSSES |
| 78951 | NO RECOGNIZED LOSSES |
| 78952 | NO RECOGNIZED LOSSES |
| 78953 | NO RECOGNIZED LOSSES |
| 78954 | NO RECOGNIZED LOSSES |
| 78955 | NO RECOGNIZED LOSSES |
| 78958 | NO RECOGNIZED LOSSES |
| 78959 | PURCHASED OUTSIDE CLASS PERIOD |
| 78965 | NO RECOGNIZED LOSSES |
| 78966 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 115614 | PURCHASED OUTSIDE CLASS PERIOD |
| 115615 | PURCHASED OUTSIDE CLASS PERIOD |
| 115616 | SHARES SOLD SHORT |
| 115617 | NO RECOGNIZED LOSSES |
| 115618 | SHARES SOLD SHORT |
| 115619 | SHARES SOLD SHORT |
| 115622 | PURCHASED OUTSIDE CLASS PERIOD |
| 115623 | SHARES SOLD SHORT |
| 115624 | SHARES SOLD SHORT |
| 115626 | SHARES SOLD SHORT |
| 115627 | PURCHASED OUTSIDE CLASS PERIOD |
| 115628 | PURCHASED OUTSIDE CLASS PERIOD |
| 115629 | PURCHASED OUTSIDE CLASS PERIOD |
| 115631 | PURCHASED OUTSIDE CLASS PERIOD |
| 115632 | SHARES SOLD SHORT |
| 115635 | PURCHASED OUTSIDE CLASS PERIOD |
| 115636 | PURCHASED OUTSIDE CLASS PERIOD |
| 115638 | NO RECOGNIZED LOSSES |
| 115640 | NO RECOGNIZED LOSSES |
| 115641 | PURCHASED OUTSIDE CLASS PERIOD |
| 115642 | PURCHASED OUTSIDE CLASS PERIOD |
| 115643 | NO RECOGNIZED LOSSES |
| 115647 | PURCHASED OUTSIDE CLASS PERIOD |
| 115649 | NO RECOGNIZED LOSSES |
| 115651 | PURCHASED OUTSIDE CLASS PERIOD |
| 115652 | SHARES SOLD SHORT |
| 115653 | PURCHASED OUTSIDE CLASS PERIOD |
| 115654 | NO RECOGNIZED LOSSES |
| 115655 | PURCHASED OUTSIDE CLASS PERIOD |
| 115656 | PURCHASED OUTSIDE CLASS PERIOD |
| 115657 | NO RECOGNIZED LOSSES |
| 115659 | SHARES SOLD SHORT |
| 115661 | NO RECOGNIZED LOSSES |
| 115662 | SHARES SOLD SHORT |
| 115663 | PURCHASED OUTSIDE CLASS PERIOD |
| 115665 | PURCHASED OUTSIDE CLASS PERIOD |
| 115666 | PURCHASED OUTSIDE CLASS PERIOD |
| 115667 | PURCHASED OUTSIDE CLASS PERIOD |
| 115668 | SHARES SOLD SHORT |
| 115670 | PURCHASED OUTSIDE CLASS PERIOD |
| 115671 | PURCHASED OUTSIDE CLASS PERIOD |
| 115672 | SHARES SOLD SHORT |
| 115673 | NO RECOGNIZED LOSSES |
| 115676 | PURCHASED OUTSIDE CLASS PERIOD |
| 115678 | PURCHASED OUTSIDE CLASS PERIOD |
| 115679 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 78967 | NO RECOGNIZED LOSSES |
| 78968 | NO RECOGNIZED LOSSES |
| 78969 | PURCHASED OUTSIDE CLASS PERIOD |
| 78972 | PURCHASED OUTSIDE CLASS PERIOD |
| 78973 | NO RECOGNIZED LOSSES |
| 78974 | NO RECOGNIZED LOSSES |
| 78976 | PURCHASED OUTSIDE CLASS PERIOD |
| 78977 | PURCHASED OUTSIDE CLASS PERIOD |
| 78978 | NO RECOGNIZED LOSSES |
| 78980 | NO RECOGNIZED LOSSES |
| 78988 | NO RECOGNIZED LOSSES |
| 78989 | NO RECOGNIZED LOSSES |
| 78994 | NO RECOGNIZED LOSSES |
| 78996 | NO RECOGNIZED LOSSES |
| 78997 | NO RECOGNIZED LOSSES |
| 79001 | NO RECOGNIZED LOSSES |
| 79002 | NO RECOGNIZED LOSSES |
| 79005 | NO RECOGNIZED LOSSES |
| 79006 | NO RECOGNIZED LOSSES |
| 79009 | NO RECOGNIZED LOSSES |
| 79011 | NO RECOGNIZED LOSSES |
| 79013 | NO RECOGNIZED LOSSES |
| 79016 | NO RECOGNIZED LOSSES |
| 79020 | PURCHASED OUTSIDE CLASS PERIOD |
| 79022 | NO RECOGNIZED LOSSES |
| 79023 | NO RECOGNIZED LOSSES |
| 79025 | NO RECOGNIZED LOSSES |
| 79030 | NO RECOGNIZED LOSSES |
| 79032 | NO RECOGNIZED LOSSES |
| 79033 | NO RECOGNIZED LOSSES |
| 79036 | NO RECOGNIZED LOSSES |
| 79037 | NO RECOGNIZED LOSSES |
| 79041 | NO RECOGNIZED LOSSES |
| 79042 | NO RECOGNIZED LOSSES |
| 79043 | SHARES SOLD SHORT |
| 79044 | NO RECOGNIZED LOSSES |
| 79048 | NO RECOGNIZED LOSSES |
| 79049 | NO RECOGNIZED LOSSES |
| 79051 | NO RECOGNIZED LOSSES |
| 79052 | NO RECOGNIZED LOSSES |
| 79053 | NO RECOGNIZED LOSSES |
| 79054 | NO RECOGNIZED LOSSES |
| 79055 | SHARES SOLD SHORT |
| 79057 | PURCHASED OUTSIDE CLASS PERIOD |
| 79058 | NO RECOGNIZED LOSSES |
| 79060 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 115680 | PURCHASED OUTSIDE CLASS PERIOD |
| 115681 | SHARES SOLD SHORT |
| 115683 | SHARES SOLD SHORT |
| 115685 | SHARES SOLD SHORT |
| 115686 | PURCHASED OUTSIDE CLASS PERIOD |
| 115690 | SHARES SOLD SHORT |
| 115691 | PURCHASED OUTSIDE CLASS PERIOD |
| 115692 | PURCHASED OUTSIDE CLASS PERIOD |
| 115693 | PURCHASED OUTSIDE CLASS PERIOD |
| 115694 | SHARES SOLD SHORT |
| 115695 | PURCHASED OUTSIDE CLASS PERIOD |
| 115696 | PURCHASED OUTSIDE CLASS PERIOD |
| 115697 | PURCHASED OUTSIDE CLASS PERIOD |
| 115699 | PURCHASED OUTSIDE CLASS PERIOD |
| 115700 | PURCHASED OUTSIDE CLASS PERIOD |
| 115701 | SHARES SOLD SHORT |
| 115702 | PURCHASED OUTSIDE CLASS PERIOD |
| 115703 | PURCHASED OUTSIDE CLASS PERIOD |
| 115704 | SHARES SOLD SHORT |
| 115705 | PURCHASED OUTSIDE CLASS PERIOD |
| 115706 | PURCHASED OUTSIDE CLASS PERIOD |
| 115707 | SHARES SOLD SHORT |
| 115708 | SHARES SOLD SHORT |
| 115710 | PURCHASED OUTSIDE CLASS PERIOD |
| 115711 | PURCHASED OUTSIDE CLASS PERIOD |
| 115712 | PURCHASED OUTSIDE CLASS PERIOD |
| 115713 | PURCHASED OUTSIDE CLASS PERIOD |
| 115714 | PURCHASED OUTSIDE CLASS PERIOD |
| 115715 | PURCHASED OUTSIDE CLASS PERIOD |
| 115716 | PURCHASED OUTSIDE CLASS PERIOD |
| 115718 | SHARES SOLD SHORT |
| 115719 | SHARES SOLD SHORT |
| 115721 | PURCHASED OUTSIDE CLASS PERIOD |
| 115723 | SHARES SOLD SHORT |
| 115725 | PURCHASED OUTSIDE CLASS PERIOD |
| 115727 | NO RECOGNIZED LOSSES |
| 115728 | PURCHASED OUTSIDE CLASS PERIOD |
| 115729 | PURCHASED OUTSIDE CLASS PERIOD |
| 115730 | PURCHASED OUTSIDE CLASS PERIOD |
| 115731 | PURCHASED OUTSIDE CLASS PERIOD |
| 115733 | SHARES SOLD SHORT |
| 115735 | SHARES SOLD SHORT |
| 115736 | SHARES SOLD SHORT |
| 115737 | PURCHASED OUTSIDE CLASS PERIOD |
| 115738 | PURCHASED OUTSIDE CLASS PERIOD |
| 115739 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 79064 | NO RECOGNIZED LOSSES |
| 79066 | NO RECOGNIZED LOSSES |
| 79067 | DUPLICATE CLAIMS |
| 79069 | NO RECOGNIZED LOSSES |
| 79071 | NO RECOGNIZED LOSSES |
| 79072 | NO RECOGNIZED LOSSES |
| 79073 | NO RECOGNIZED LOSSES |
| 79074 | NO RECOGNIZED LOSSES |
| 79077 | NO RECOGNIZED LOSSES |
| 79078 | NO RECOGNIZED LOSSES |
| 79079 | NO RECOGNIZED LOSSES |
| 79083 | PURCHASED OUTSIDE CLASS PERIOD |
| 79085 | NO RECOGNIZED LOSSES |
| 79089 | PURCHASED OUTSIDE CLASS PERIOD |
| 79091 | NO RECOGNIZED LOSSES |
| 79093 | NO RECOGNIZED LOSSES |
| 79095 | NO RECOGNIZED LOSSES |
| 79096 | NO RECOGNIZED LOSSES |
| 79102 | NO RECOGNIZED LOSSES |
| 79103 | PURCHASED OUTSIDE CLASS PERIOD |
| 79106 | NO RECOGNIZED LOSSES |
| 79109 | NO RECOGNIZED LOSSES |
| 79111 | PURCHASED OUTSIDE CLASS PERIOD |
| 79112 | NO RECOGNIZED LOSSES |
| 79113 | NO RECOGNIZED LOSSES |
| 79115 | NO RECOGNIZED LOSSES |
| 79119 | NO RECOGNIZED LOSSES |
| 79120 | NO RECOGNIZED LOSSES |
| 79124 | NO RECOGNIZED LOSSES |
| 79128 | PURCHASED OUTSIDE CLASS PERIOD |
| 79130 | NO RECOGNIZED LOSSES |
| 79131 | NO RECOGNIZED LOSSES |
| 79133 | NO RECOGNIZED LOSSES |
| 79134 | NO RECOGNIZED LOSSES |
| 79135 | NO RECOGNIZED LOSSES |
| 79136 | NO RECOGNIZED LOSSES |
| 79137 | NO RECOGNIZED LOSSES |
| 79139 | NO RECOGNIZED LOSSES |
| 79143 | NO RECOGNIZED LOSSES |
| 79144 | PURCHASED OUTSIDE CLASS PERIOD |
| 79145 | NO RECOGNIZED LOSSES |
| 79150 | NO RECOGNIZED LOSSES |
| 79153 | PURCHASED OUTSIDE CLASS PERIOD |
| 79154 | NO RECOGNIZED LOSSES |
| 79155 | SHARES SOLD SHORT |
| 79156 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 115742 | PURCHASED OUTSIDE CLASS PERIOD |
| 115743 | SHARES SOLD SHORT |
| 115744 | SHARES SOLD SHORT |
| 115746 | PURCHASED OUTSIDE CLASS PERIOD |
| 115747 | SHARES SOLD SHORT |
| 115748 | PURCHASED OUTSIDE CLASS PERIOD |
| 115750 | PURCHASED OUTSIDE CLASS PERIOD |
| 115751 | PURCHASED OUTSIDE CLASS PERIOD |
| 115752 | NO RECOGNIZED LOSSES |
| 115753 | PURCHASED OUTSIDE CLASS PERIOD |
| 115754 | NO RECOGNIZED LOSSES |
| 115756 | PURCHASED OUTSIDE CLASS PERIOD |
| 115757 | PURCHASED OUTSIDE CLASS PERIOD |
| 115758 | PURCHASED OUTSIDE CLASS PERIOD |
| 115759 | PURCHASED OUTSIDE CLASS PERIOD |
| 115760 | PURCHASED OUTSIDE CLASS PERIOD |
| 115761 | PURCHASED OUTSIDE CLASS PERIOD |
| 115764 | PURCHASED OUTSIDE CLASS PERIOD |
| 115765 | SHARES SOLD SHORT |
| 115766 | SHARES SOLD SHORT |
| 115768 | SHARES SOLD SHORT |
| 115769 | PURCHASED OUTSIDE CLASS PERIOD |
| 115771 | PURCHASED OUTSIDE CLASS PERIOD |
| 115772 | PURCHASED OUTSIDE CLASS PERIOD |
| 115773 | NO RECOGNIZED LOSSES |
| 115774 | SHARES SOLD SHORT |
| 115775 | PURCHASED OUTSIDE CLASS PERIOD |
| 115776 | PURCHASED OUTSIDE CLASS PERIOD |
| 115777 | SHARES SOLD SHORT |
| 115779 | PURCHASED OUTSIDE CLASS PERIOD |
| 115780 | SHARES SOLD SHORT |
| 115782 | PURCHASED OUTSIDE CLASS PERIOD |
| 115783 | SHARES SOLD SHORT |
| 115784 | PURCHASED OUTSIDE CLASS PERIOD |
| 115785 | PURCHASED OUTSIDE CLASS PERIOD |
| 115786 | SHARES SOLD SHORT |
| 115787 | PURCHASED OUTSIDE CLASS PERIOD |
| 115788 | SHARES SOLD SHORT |
| 115789 | PURCHASED OUTSIDE CLASS PERIOD |
| 115790 | PURCHASED OUTSIDE CLASS PERIOD |
| 115791 | NO RECOGNIZED LOSSES |
| 115792 | SHARES SOLD SHORT |
| 115793 | SHARES SOLD SHORT |
| 115794 | NO RECOGNIZED LOSSES |
| 115795 | PURCHASED OUTSIDE CLASS PERIOD |
| 115796 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 79157 | NO RECOGNIZED LOSSES |
| 79162 | NO RECOGNIZED LOSSES |
| 79164 | NO RECOGNIZED LOSSES |
| 79165 | PURCHASED OUTSIDE CLASS PERIOD |
| 79167 | NO RECOGNIZED LOSSES |
| 79172 | NO RECOGNIZED LOSSES |
| 79174 | NO RECOGNIZED LOSSES |
| 79175 | NO RECOGNIZED LOSSES |
| 79176 | NO RECOGNIZED LOSSES |
| 79177 | NO RECOGNIZED LOSSES |
| 79178 | NO RECOGNIZED LOSSES |
| 79179 | NO RECOGNIZED LOSSES |
| 79180 | NO RECOGNIZED LOSSES |
| 79185 | NO RECOGNIZED LOSSES |
| 79186 | NO RECOGNIZED LOSSES |
| 79187 | PURCHASED OUTSIDE CLASS PERIOD |
| 79189 | NO RECOGNIZED LOSSES |
| 79191 | NO RECOGNIZED LOSSES |
| 79193 | NO RECOGNIZED LOSSES |
| 79194 | NO RECOGNIZED LOSSES |
| 79198 | NO RECOGNIZED LOSSES |
| 79200 | NO RECOGNIZED LOSSES |
| 79204 | PURCHASED OUTSIDE CLASS PERIOD |
| 79206 | NO RECOGNIZED LOSSES |
| 79207 | NO RECOGNIZED LOSSES |
| 79208 | NO RECOGNIZED LOSSES |
| 79209 | NO RECOGNIZED LOSSES |
| 79210 | NO RECOGNIZED LOSSES |
| 79211 | NO RECOGNIZED LOSSES |
| 79214 | NO RECOGNIZED LOSSES |
| 79217 | NO RECOGNIZED LOSSES |
| 79221 | NO RECOGNIZED LOSSES |
| 79222 | PURCHASED OUTSIDE CLASS PERIOD |
| 79225 | NO RECOGNIZED LOSSES |
| 79228 | NO RECOGNIZED LOSSES |
| 79229 | NO RECOGNIZED LOSSES |
| 79234 | PURCHASED OUTSIDE CLASS PERIOD |
| 79235 | NO RECOGNIZED LOSSES |
| 79236 | NO RECOGNIZED LOSSES |
| 79239 | NO RECOGNIZED LOSSES |
| 79242 | NO RECOGNIZED LOSSES |
| 79244 | NO RECOGNIZED LOSSES |
| 79245 | PURCHASED OUTSIDE CLASS PERIOD |
| 79247 | NO RECOGNIZED LOSSES |
| 79251 | NO RECOGNIZED LOSSES |
| 79255 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 115798 | PURCHASED OUTSIDE CLASS PERIOD |
| 115799 | PURCHASED OUTSIDE CLASS PERIOD |
| 115800 | SHARES SOLD SHORT |
| 115801 | NO RECOGNIZED LOSSES |
| 115802 | PURCHASED OUTSIDE CLASS PERIOD |
| 115803 | PURCHASED OUTSIDE CLASS PERIOD |
| 115804 | PURCHASED OUTSIDE CLASS PERIOD |
| 115805 | NO RECOGNIZED LOSSES |
| 115806 | SHARES SOLD SHORT |
| 115808 | SHARES SOLD SHORT |
| 115809 | SHARES SOLD SHORT |
| 115810 | NO RECOGNIZED LOSSES |
| 115811 | PURCHASED OUTSIDE CLASS PERIOD |
| 115812 | PURCHASED OUTSIDE CLASS PERIOD |
| 115813 | NO RECOGNIZED LOSSES |
| 115814 | PURCHASED OUTSIDE CLASS PERIOD |
| 115815 | PURCHASED OUTSIDE CLASS PERIOD |
| 115816 | PURCHASED OUTSIDE CLASS PERIOD |
| 115820 | PURCHASED OUTSIDE CLASS PERIOD |
| 115821 | SHARES SOLD SHORT |
| 115822 | PURCHASED OUTSIDE CLASS PERIOD |
| 115823 | PURCHASED OUTSIDE CLASS PERIOD |
| 115824 | PURCHASED OUTSIDE CLASS PERIOD |
| 115825 | NO RECOGNIZED LOSSES |
| 115827 | PURCHASED OUTSIDE CLASS PERIOD |
| 115829 | PURCHASED OUTSIDE CLASS PERIOD |
| 115830 | PURCHASED OUTSIDE CLASS PERIOD |
| 115833 | NO RECOGNIZED LOSSES |
| 115834 | PURCHASED OUTSIDE CLASS PERIOD |
| 115835 | SHARES SOLD SHORT |
| 115836 | PURCHASED OUTSIDE CLASS PERIOD |
| 115838 | SHARES SOLD SHORT |
| 115839 | PURCHASED OUTSIDE CLASS PERIOD |
| 115841 | SHARES SOLD SHORT |
| 115842 | NO RECOGNIZED LOSSES |
| 115844 | SHARES SOLD SHORT |
| 115845 | NO RECOGNIZED LOSSES |
| 115846 | PURCHASED OUTSIDE CLASS PERIOD |
| 115847 | NO RECOGNIZED LOSSES |
| 115848 | NO RECOGNIZED LOSSES |
| 115849 | PURCHASED OUTSIDE CLASS PERIOD |
| 115850 | PURCHASED OUTSIDE CLASS PERIOD |
| 115851 | SHARES SOLD SHORT |
| 115852 | PURCHASED OUTSIDE CLASS PERIOD |
| 115853 | SHARES SOLD SHORT |
| 115855 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 79256 | NO RECOGNIZED LOSSES |
| 79257 | PURCHASED OUTSIDE CLASS PERIOD |
| 79259 | NO RECOGNIZED LOSSES |
| 79261 | PURCHASED OUTSIDE CLASS PERIOD |
| 79262 | PURCHASED OUTSIDE CLASS PERIOD |
| 79264 | NO RECOGNIZED LOSSES |
| 79265 | NO RECOGNIZED LOSSES |
| 79269 | NO RECOGNIZED LOSSES |
| 79271 | NO RECOGNIZED LOSSES |
| 79274 | NO RECOGNIZED LOSSES |
| 79275 | NO RECOGNIZED LOSSES |
| 79276 | NO RECOGNIZED LOSSES |
| 79277 | PURCHASED OUTSIDE CLASS PERIOD |
| 79281 | NO RECOGNIZED LOSSES |
| 79282 | PURCHASED OUTSIDE CLASS PERIOD |
| 79283 | NO RECOGNIZED LOSSES |
| 79286 | NO RECOGNIZED LOSSES |
| 79288 | PURCHASED OUTSIDE CLASS PERIOD |
| 79290 | PURCHASED OUTSIDE CLASS PERIOD |
| 79294 | NO RECOGNIZED LOSSES |
| 79295 | NO RECOGNIZED LOSSES |
| 79297 | NO RECOGNIZED LOSSES |
| 79298 | NO RECOGNIZED LOSSES |
| 79299 | NO RECOGNIZED LOSSES |
| 79300 | NO RECOGNIZED LOSSES |
| 79302 | NO RECOGNIZED LOSSES |
| 79303 | NO RECOGNIZED LOSSES |
| 79304 | NO RECOGNIZED LOSSES |
| 79307 | PURCHASED OUTSIDE CLASS PERIOD |
| 79309 | SHARES NOT PURCHASED |
| 79310 | PURCHASED OUTSIDE CLASS PERIOD |
| 79312 | NO RECOGNIZED LOSSES |
| 79313 | NO RECOGNIZED LOSSES |
| 79314 | NO RECOGNIZED LOSSES |
| 79316 | NO RECOGNIZED LOSSES |
| 79317 | NO RECOGNIZED LOSSES |
| 79319 | NO RECOGNIZED LOSSES |
| 79321 | NO RECOGNIZED LOSSES |
| 79323 | NO RECOGNIZED LOSSES |
| 79326 | NO RECOGNIZED LOSSES |
| 79327 | NO RECOGNIZED LOSSES |
| 79330 | NO RECOGNIZED LOSSES |
| 79331 | PURCHASED OUTSIDE CLASS PERIOD |
| 79332 | NO RECOGNIZED LOSSES |
| 79334 | NO RECOGNIZED LOSSES |
| 79337 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 115856 | PURCHASED OUTSIDE CLASS PERIOD |
| 115857 | PURCHASED OUTSIDE CLASS PERIOD |
| 115858 | SHARES SOLD SHORT |
| 115859 | SHARES SOLD SHORT |
| 115860 | PURCHASED OUTSIDE CLASS PERIOD |
| 115861 | NO RECOGNIZED LOSSES |
| 115862 | PURCHASED OUTSIDE CLASS PERIOD |
| 115863 | SHARES SOLD SHORT |
| 115864 | PURCHASED OUTSIDE CLASS PERIOD |
| 115865 | NO RECOGNIZED LOSSES |
| 115866 | PURCHASED OUTSIDE CLASS PERIOD |
| 115867 | PURCHASED OUTSIDE CLASS PERIOD |
| 115869 | PURCHASED OUTSIDE CLASS PERIOD |
| 115871 | NO RECOGNIZED LOSSES |
| 115874 | NO RECOGNIZED LOSSES |
| 115875 | PURCHASED OUTSIDE CLASS PERIOD |
| 115876 | SHARES SOLD SHORT |
| 115878 | PURCHASED OUTSIDE CLASS PERIOD |
| 115879 | PURCHASED OUTSIDE CLASS PERIOD |
| 115880 | SHARES SOLD SHORT |
| 115881 | PURCHASED OUTSIDE CLASS PERIOD |
| 115882 | PURCHASED OUTSIDE CLASS PERIOD |
| 115883 | PURCHASED OUTSIDE CLASS PERIOD |
| 115884 | PURCHASED OUTSIDE CLASS PERIOD |
| 115885 | PURCHASED OUTSIDE CLASS PERIOD |
| 115886 | PURCHASED OUTSIDE CLASS PERIOD |
| 115887 | NO RECOGNIZED LOSSES |
| 115888 | PURCHASED OUTSIDE CLASS PERIOD |
| 115890 | NO RECOGNIZED LOSSES |
| 115892 | PURCHASED OUTSIDE CLASS PERIOD |
| 115893 | SHARES SOLD SHORT |
| 115894 | NO RECOGNIZED LOSSES |
| 115895 | NO RECOGNIZED LOSSES |
| 115896 | PURCHASED OUTSIDE CLASS PERIOD |
| 115897 | PURCHASED OUTSIDE CLASS PERIOD |
| 115898 | PURCHASED OUTSIDE CLASS PERIOD |
| 115900 | PURCHASED OUTSIDE CLASS PERIOD |
| 115902 | PURCHASED OUTSIDE CLASS PERIOD |
| 115903 | SHARES SOLD SHORT |
| 115906 | SHARES SOLD SHORT |
| 115908 | PURCHASED OUTSIDE CLASS PERIOD |
| 115909 | SHARES SOLD SHORT |
| 115911 | PURCHASED OUTSIDE CLASS PERIOD |
| 115913 | PURCHASED OUTSIDE CLASS PERIOD |
| 115914 | SHARES SOLD SHORT |
| 115915 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 79339 | PURCHASED OUTSIDE CLASS PERIOD | 115916 | PURCHASED OUTSIDE CLASS PERIOD |
| 79340 | NO RECOGNIZED LOSSES | 115917 | PURCHASED OUTSIDE CLASS PERIOD |
| 79342 | NO RECOGNIZED LOSSES | 115918 | SHARES SOLD SHORT |
| 79344 | NO RECOGNIZED LOSSES | 115919 | PURCHASED OUTSIDE CLASS PERIOD |
| 79346 | NO RECOGNIZED LOSSES | 115920 | SHARES SOLD SHORT |
| 79347 | PURCHASED OUTSIDE CLASS PERIOD | 115921 | NO RECOGNIZED LOSSES |
| 79349 | NO RECOGNIZED LOSSES | 115922 | SHARES SOLD SHORT |
| 79351 | NO RECOGNIZED LOSSES | 115923 | SHARES SOLD SHORT |
| 79354 | NO RECOGNIZED LOSSES | 115925 | PURCHASED OUTSIDE CLASS PERIOD |
| 79355 | NO RECOGNIZED LOSSES | 115926 | SHARES SOLD SHORT |
| 79358 | NO RECOGNIZED LOSSES | 115928 | PURCHASED OUTSIDE CLASS PERIOD |
| 79361 | NO RECOGNIZED LOSSES | 115929 | PURCHASED OUTSIDE CLASS PERIOD |
| 79362 | NO RECOGNIZED LOSSES | 115930 | SHARES SOLD SHORT |
| 79365 | PURCHASED OUTSIDE CLASS PERIOD | 115931 | SHARES SOLD SHORT |
| 79366 | NO RECOGNIZED LOSSES | 115932 | PURCHASED OUTSIDE CLASS PERIOD |
| 79368 | NO RECOGNIZED LOSSES | 115933 | PURCHASED OUTSIDE CLASS PERIOD |
| 79369 | NO RECOGNIZED LOSSES | 115935 | PURCHASED OUTSIDE CLASS PERIOD |
| 79371 | NO RECOGNIZED LOSSES | 115936 | NO RECOGNIZED LOSSES |
| 79374 | NO RECOGNIZED LOSSES | 115937 | SHARES SOLD SHORT |
| 79375 | NO RECOGNIZED LOSSES | 115938 | NO RECOGNIZED LOSSES |
| 79377 | NO RECOGNIZED LOSSES | 115939 | SHARES SOLD SHORT |
| 79378 | NO RECOGNIZED LOSSES | 115940 | PURCHASED OUTSIDE CLASS PERIOD |
| 79379 | PURCHASED OUTSIDE CLASS PERIOD | 115941 | SHARES SOLD SHORT |
| 79380 | NO RECOGNIZED LOSSES | 115942 | PURCHASED OUTSIDE CLASS PERIOD |
| 79382 | NO RECOGNIZED LOSSES | 115943 | SHARES SOLD SHORT |
| 79383 | PURCHASED OUTSIDE CLASS PERIOD | 115944 | PURCHASED OUTSIDE CLASS PERIOD |
| 79384 | PURCHASED OUTSIDE CLASS PERIOD | 115946 | SHARES SOLD SHORT |
| 79385 | NO RECOGNIZED LOSSES | 115949 | PURCHASED OUTSIDE CLASS PERIOD |
| 79388 | NO RECOGNIZED LOSSES | 115950 | PURCHASED OUTSIDE CLASS PERIOD |
| 79389 | NO RECOGNIZED LOSSES | 115951 | NO RECOGNIZED LOSSES |
| 79390 | NO RECOGNIZED LOSSES | 115952 | PURCHASED OUTSIDE CLASS PERIOD |
| 79394 | PURCHASED OUTSIDE CLASS PERIOD | 115953 | SHARES SOLD SHORT |
| 79396 | NO RECOGNIZED LOSSES | 115954 | PURCHASED OUTSIDE CLASS PERIOD |
| 79399 | SHARES SOLD SHORT | 115955 | PURCHASED OUTSIDE CLASS PERIOD |
| 79401 | NO RECOGNIZED LOSSES | 115957 | SHARES SOLD SHORT |
| 79404 | NO RECOGNIZED LOSSES | 115959 | PURCHASED OUTSIDE CLASS PERIOD |
| 79405 | NO RECOGNIZED LOSSES | 115960 | PURCHASED OUTSIDE CLASS PERIOD |
| 79406 | NO RECOGNIZED LOSSES | 115961 | PURCHASED OUTSIDE CLASS PERIOD |
| 79407 | NO RECOGNIZED LOSSES | 115964 | NO RECOGNIZED LOSSES |
| 79408 | NO RECOGNIZED LOSSES | 115965 | PURCHASED OUTSIDE CLASS PERIOD |
| 79409 | SHARES NOT PURCHASED | 115966 | NO RECOGNIZED LOSSES |
| 79410 | PURCHASED OUTSIDE CLASS PERIOD | 115967 | SHARES SOLD SHORT |
| 79413 | NO RECOGNIZED LOSSES | 115968 | SHARES SOLD SHORT |
| 79417 | NO RECOGNIZED LOSSES | 115970 | PURCHASED OUTSIDE CLASS PERIOD |
| 79419 | NO RECOGNIZED LOSSES | 115972 | PURCHASED OUTSIDE CLASS PERIOD |
| 79421 | NO RECOGNIZED LOSSES | 115974 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 79426 | NO RECOGNIZED LOSSES |
| 79427 | NO RECOGNIZED LOSSES |
| 79428 | NO RECOGNIZED LOSSES |
| 79429 | NO RECOGNIZED LOSSES |
| 79430 | NO RECOGNIZED LOSSES |
| 79435 | PURCHASED OUTSIDE CLASS PERIOD |
| 79437 | NO RECOGNIZED LOSSES |
| 79438 | NO RECOGNIZED LOSSES |
| 79441 | NO RECOGNIZED LOSSES |
| 79447 | NO RECOGNIZED LOSSES |
| 79452 | PURCHASED OUTSIDE CLASS PERIOD |
| 79455 | NO RECOGNIZED LOSSES |
| 79456 | NO RECOGNIZED LOSSES |
| 79457 | PURCHASED OUTSIDE CLASS PERIOD |
| 79459 | NO RECOGNIZED LOSSES |
| 79460 | NO RECOGNIZED LOSSES |
| 79461 | SHARES SOLD SHORT |
| 79465 | PURCHASED OUTSIDE CLASS PERIOD |
| 79467 | NO RECOGNIZED LOSSES |
| 79468 | NO RECOGNIZED LOSSES |
| 79470 | PURCHASED OUTSIDE CLASS PERIOD |
| 79471 | NO RECOGNIZED LOSSES |
| 79481 | NO RECOGNIZED LOSSES |
| 79482 | NO RECOGNIZED LOSSES |
| 79483 | NO RECOGNIZED LOSSES |
| 79484 | NO RECOGNIZED LOSSES |
| 79486 | NO RECOGNIZED LOSSES |
| 79487 | PURCHASED OUTSIDE CLASS PERIOD |
| 79488 | SHARES SOLD SHORT |
| 79491 | NO RECOGNIZED LOSSES |
| 79495 | NO RECOGNIZED LOSSES |
| 79496 | NO RECOGNIZED LOSSES |
| 79497 | NO RECOGNIZED LOSSES |
| 79499 | NO RECOGNIZED LOSSES |
| 79501 | NO RECOGNIZED LOSSES |
| 79502 | NO RECOGNIZED LOSSES |
| 79504 | NO RECOGNIZED LOSSES |
| 79505 | NO RECOGNIZED LOSSES |
| 79510 | NO RECOGNIZED LOSSES |
| 79511 | NO RECOGNIZED LOSSES |
| 79512 | DUPLICATE CLAIMS |
| 79513 | NO RECOGNIZED LOSSES |
| 79514 | NO RECOGNIZED LOSSES |
| 79515 | NO RECOGNIZED LOSSES |
| 79517 | NO RECOGNIZED LOSSES |
| 79527 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 115975 | PURCHASED OUTSIDE CLASS PERIOD |
| 115978 | PURCHASED OUTSIDE CLASS PERIOD |
| 115979 | SHARES SOLD SHORT |
| 115980 | PURCHASED OUTSIDE CLASS PERIOD |
| 115981 | PURCHASED OUTSIDE CLASS PERIOD |
| 115982 | SHARES SOLD SHORT |
| 115985 | PURCHASED OUTSIDE CLASS PERIOD |
| 115986 | SHARES SOLD SHORT |
| 115987 | PURCHASED OUTSIDE CLASS PERIOD |
| 115988 | PURCHASED OUTSIDE CLASS PERIOD |
| 115989 | PURCHASED OUTSIDE CLASS PERIOD |
| 115990 | SHARES SOLD SHORT |
| 115991 | PURCHASED OUTSIDE CLASS PERIOD |
| 115992 | SHARES SOLD SHORT |
| 115996 | NO RECOGNIZED LOSSES |
| 115997 | PURCHASED OUTSIDE CLASS PERIOD |
| 115998 | NO RECOGNIZED LOSSES |
| 115999 | SHARES SOLD SHORT |
| 116000 | PURCHASED OUTSIDE CLASS PERIOD |
| 116001 | PURCHASED OUTSIDE CLASS PERIOD |
| 116003 | PURCHASED OUTSIDE CLASS PERIOD |
| 116004 | PURCHASED OUTSIDE CLASS PERIOD |
| 116005 | PURCHASED OUTSIDE CLASS PERIOD |
| 116006 | PURCHASED OUTSIDE CLASS PERIOD |
| 116007 | NO RECOGNIZED LOSSES |
| 116008 | NO RECOGNIZED LOSSES |
| 116009 | PURCHASED OUTSIDE CLASS PERIOD |
| 116010 | SHARES SOLD SHORT |
| 116011 | SHARES SOLD SHORT |
| 116012 | SHARES SOLD SHORT |
| 116013 | PURCHASED OUTSIDE CLASS PERIOD |
| 116014 | SHARES SOLD SHORT |
| 116015 | PURCHASED OUTSIDE CLASS PERIOD |
| 116016 | PURCHASED OUTSIDE CLASS PERIOD |
| 116017 | PURCHASED OUTSIDE CLASS PERIOD |
| 116018 | NO RECOGNIZED LOSSES |
| 116019 | PURCHASED OUTSIDE CLASS PERIOD |
| 116020 | NO RECOGNIZED LOSSES |
| 116022 | SHARES SOLD SHORT |
| 116023 | PURCHASED OUTSIDE CLASS PERIOD |
| 116024 | PURCHASED OUTSIDE CLASS PERIOD |
| 116025 | PURCHASED OUTSIDE CLASS PERIOD |
| 116026 | PURCHASED OUTSIDE CLASS PERIOD |
| 116031 | PURCHASED OUTSIDE CLASS PERIOD |
| 116032 | PURCHASED OUTSIDE CLASS PERIOD |
| 116033 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 79530 | NO RECOGNIZED LOSSES |
| 79533 | NO RECOGNIZED LOSSES |
| 79534 | NO RECOGNIZED LOSSES |
| 79538 | NO RECOGNIZED LOSSES |
| 79540 | NO RECOGNIZED LOSSES |
| 79541 | SHARES NOT PURCHASED |
| 79542 | PURCHASED OUTSIDE CLASS PERIOD |
| 79543 | PURCHASED OUTSIDE CLASS PERIOD |
| 79546 | NO RECOGNIZED LOSSES |
| 79553 | NO RECOGNIZED LOSSES |
| 79555 | NO RECOGNIZED LOSSES |
| 79556 | NO RECOGNIZED LOSSES |
| 79559 | NO RECOGNIZED LOSSES |
| 79561 | PURCHASED OUTSIDE CLASS PERIOD |
| 79562 | NO RECOGNIZED LOSSES |
| 79563 | NO RECOGNIZED LOSSES |
| 79565 | NO RECOGNIZED LOSSES |
| 79567 | NO RECOGNIZED LOSSES |
| 79568 | PURCHASED OUTSIDE CLASS PERIOD |
| 79571 | NO RECOGNIZED LOSSES |
| 79573 | NO RECOGNIZED LOSSES |
| 79574 | NO RECOGNIZED LOSSES |
| 79576 | NO RECOGNIZED LOSSES |
| 79583 | NO RECOGNIZED LOSSES |
| 79584 | NO RECOGNIZED LOSSES |
| 79586 | NO RECOGNIZED LOSSES |
| 79587 | NO RECOGNIZED LOSSES |
| 79589 | NO RECOGNIZED LOSSES |
| 79591 | NO RECOGNIZED LOSSES |
| 79592 | PURCHASED OUTSIDE CLASS PERIOD |
| 79594 | NO RECOGNIZED LOSSES |
| 79595 | NO RECOGNIZED LOSSES |
| 79596 | PURCHASED OUTSIDE CLASS PERIOD |
| 79597 | PURCHASED OUTSIDE CLASS PERIOD |
| 79600 | PURCHASED OUTSIDE CLASS PERIOD |
| 79601 | NO RECOGNIZED LOSSES |
| 79602 | NO RECOGNIZED LOSSES |
| 79605 | NO RECOGNIZED LOSSES |
| 79606 | NO RECOGNIZED LOSSES |
| 79607 | NO RECOGNIZED LOSSES |
| 79609 | NO RECOGNIZED LOSSES |
| 79610 | NO RECOGNIZED LOSSES |
| 79611 | NO RECOGNIZED LOSSES |
| 79612 | NO RECOGNIZED LOSSES |
| 79613 | DUPLICATE CLAIMS |
| 79614 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 116035 | SHARES SOLD SHORT |
| 116039 | PURCHASED OUTSIDE CLASS PERIOD |
| 116042 | PURCHASED OUTSIDE CLASS PERIOD |
| 116043 | PURCHASED OUTSIDE CLASS PERIOD |
| 116044 | PURCHASED OUTSIDE CLASS PERIOD |
| 116045 | NO RECOGNIZED LOSSES |
| 116046 | PURCHASED OUTSIDE CLASS PERIOD |
| 116047 | PURCHASED OUTSIDE CLASS PERIOD |
| 116048 | PURCHASED OUTSIDE CLASS PERIOD |
| 116049 | NO RECOGNIZED LOSSES |
| 116050 | PURCHASED OUTSIDE CLASS PERIOD |
| 116054 | PURCHASED OUTSIDE CLASS PERIOD |
| 116055 | PURCHASED OUTSIDE CLASS PERIOD |
| 116056 | SHARES SOLD SHORT |
| 116057 | PURCHASED OUTSIDE CLASS PERIOD |
| 116058 | SHARES SOLD SHORT |
| 116059 | PURCHASED OUTSIDE CLASS PERIOD |
| 116060 | SHARES SOLD SHORT |
| 116062 | PURCHASED OUTSIDE CLASS PERIOD |
| 116064 | PURCHASED OUTSIDE CLASS PERIOD |
| 116067 | PURCHASED OUTSIDE CLASS PERIOD |
| 116069 | NO RECOGNIZED LOSSES |
| 116070 | PURCHASED OUTSIDE CLASS PERIOD |
| 116071 | SHARES SOLD SHORT |
| 116072 | PURCHASED OUTSIDE CLASS PERIOD |
| 116074 | PURCHASED OUTSIDE CLASS PERIOD |
| 116076 | PURCHASED OUTSIDE CLASS PERIOD |
| 116077 | NO RECOGNIZED LOSSES |
| 116078 | PURCHASED OUTSIDE CLASS PERIOD |
| 116079 | SHARES SOLD SHORT |
| 116080 | PURCHASED OUTSIDE CLASS PERIOD |
| 116081 | PURCHASED OUTSIDE CLASS PERIOD |
| 116082 | NO RECOGNIZED LOSSES |
| 116083 | PURCHASED OUTSIDE CLASS PERIOD |
| 116084 | PURCHASED OUTSIDE CLASS PERIOD |
| 116085 | SHARES SOLD SHORT |
| 116086 | PURCHASED OUTSIDE CLASS PERIOD |
| 116087 | PURCHASED OUTSIDE CLASS PERIOD |
| 116089 | PURCHASED OUTSIDE CLASS PERIOD |
| 116090 | PURCHASED OUTSIDE CLASS PERIOD |
| 116091 | SHARES SOLD SHORT |
| 116092 | PURCHASED OUTSIDE CLASS PERIOD |
| 116094 | PURCHASED OUTSIDE CLASS PERIOD |
| 116095 | PURCHASED OUTSIDE CLASS PERIOD |
| 116096 | PURCHASED OUTSIDE CLASS PERIOD |
| 116097 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 79615 | NO RECOGNIZED LOSSES |
| 79616 | NO RECOGNIZED LOSSES |
| 79617 | NO RECOGNIZED LOSSES |
| 79619 | NO RECOGNIZED LOSSES |
| 79621 | NO RECOGNIZED LOSSES |
| 79623 | NO RECOGNIZED LOSSES |
| 79625 | NO RECOGNIZED LOSSES |
| 79627 | NO RECOGNIZED LOSSES |
| 79628 | NO RECOGNIZED LOSSES |
| 79629 | NO RECOGNIZED LOSSES |
| 79632 | NO RECOGNIZED LOSSES |
| 79633 | NO RECOGNIZED LOSSES |
| 79634 | PURCHASED OUTSIDE CLASS PERIOD |
| 79635 | NO RECOGNIZED LOSSES |
| 79637 | NO RECOGNIZED LOSSES |
| 79640 | NO RECOGNIZED LOSSES |
| 79644 | NO RECOGNIZED LOSSES |
| 79645 | NO RECOGNIZED LOSSES |
| 79654 | NO RECOGNIZED LOSSES |
| 79655 | NO RECOGNIZED LOSSES |
| 79656 | PURCHASED OUTSIDE CLASS PERIOD |
| 79657 | PURCHASED OUTSIDE CLASS PERIOD |
| 79660 | NO RECOGNIZED LOSSES |
| 79664 | NO RECOGNIZED LOSSES |
| 79665 | PURCHASED OUTSIDE CLASS PERIOD |
| 79666 | NO RECOGNIZED LOSSES |
| 79671 | NO RECOGNIZED LOSSES |
| 79672 | NO RECOGNIZED LOSSES |
| 79673 | NO RECOGNIZED LOSSES |
| 79675 | NO RECOGNIZED LOSSES |
| 79676 | NO RECOGNIZED LOSSES |
| 79677 | NO RECOGNIZED LOSSES |
| 79680 | NO RECOGNIZED LOSSES |
| 79682 | NO RECOGNIZED LOSSES |
| 79685 | NO RECOGNIZED LOSSES |
| 79689 | NO RECOGNIZED LOSSES |
| 79691 | NO RECOGNIZED LOSSES |
| 79693 | NO RECOGNIZED LOSSES |
| 79696 | NO RECOGNIZED LOSSES |
| 79697 | NO RECOGNIZED LOSSES |
| 79698 | NO RECOGNIZED LOSSES |
| 79701 | NO RECOGNIZED LOSSES |
| 79703 | NO RECOGNIZED LOSSES |
| 79705 | PURCHASED OUTSIDE CLASS PERIOD |
| 79707 | NO RECOGNIZED LOSSES |
| 79708 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 116098 | PURCHASED OUTSIDE CLASS PERIOD |
| 116099 | NO RECOGNIZED LOSSES |
| 116100 | SHARES SOLD SHORT |
| 116101 | NO RECOGNIZED LOSSES |
| 116103 | SHARES SOLD SHORT |
| 116104 | PURCHASED OUTSIDE CLASS PERIOD |
| 116105 | PURCHASED OUTSIDE CLASS PERIOD |
| 116106 | SHARES SOLD SHORT |
| 116107 | PURCHASED OUTSIDE CLASS PERIOD |
| 116108 | SHARES SOLD SHORT |
| 116111 | NO RECOGNIZED LOSSES |
| 116112 | PURCHASED OUTSIDE CLASS PERIOD |
| 116113 | PURCHASED OUTSIDE CLASS PERIOD |
| 116115 | SHARES SOLD SHORT |
| 116116 | SHARES SOLD SHORT |
| 116117 | PURCHASED OUTSIDE CLASS PERIOD |
| 116120 | PURCHASED OUTSIDE CLASS PERIOD |
| 116122 | PURCHASED OUTSIDE CLASS PERIOD |
| 116123 | SHARES SOLD SHORT |
| 116124 | SHARES SOLD SHORT |
| 116125 | PURCHASED OUTSIDE CLASS PERIOD |
| 116126 | PURCHASED OUTSIDE CLASS PERIOD |
| 116127 | PURCHASED OUTSIDE CLASS PERIOD |
| 116128 | PURCHASED OUTSIDE CLASS PERIOD |
| 116129 | PURCHASED OUTSIDE CLASS PERIOD |
| 116131 | PURCHASED OUTSIDE CLASS PERIOD |
| 116132 | SHARES SOLD SHORT |
| 116133 | SHARES SOLD SHORT |
| 116134 | PURCHASED OUTSIDE CLASS PERIOD |
| 116135 | NO RECOGNIZED LOSSES |
| 116136 | PURCHASED OUTSIDE CLASS PERIOD |
| 116137 | PURCHASED OUTSIDE CLASS PERIOD |
| 116139 | PURCHASED OUTSIDE CLASS PERIOD |
| 116140 | PURCHASED OUTSIDE CLASS PERIOD |
| 116141 | PURCHASED OUTSIDE CLASS PERIOD |
| 116142 | PURCHASED OUTSIDE CLASS PERIOD |
| 116143 | PURCHASED OUTSIDE CLASS PERIOD |
| 116144 | SHARES SOLD SHORT |
| 116145 | SHARES SOLD SHORT |
| 116146 | PURCHASED OUTSIDE CLASS PERIOD |
| 116147 | SHARES SOLD SHORT |
| 116148 | PURCHASED OUTSIDE CLASS PERIOD |
| 116150 | PURCHASED OUTSIDE CLASS PERIOD |
| 116151 | PURCHASED OUTSIDE CLASS PERIOD |
| 116152 | PURCHASED OUTSIDE CLASS PERIOD |
| 116155 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 79709 | NO RECOGNIZED LOSSES | 116156 | SHARES SOLD SHORT |
| 79713 | NO RECOGNIZED LOSSES | 116157 | PURCHASED OUTSIDE CLASS PERIOD |
| 79715 | NO RECOGNIZED LOSSES | 116158 | PURCHASED OUTSIDE CLASS PERIOD |
| 79716 | NO RECOGNIZED LOSSES | 116159 | SHARES SOLD SHORT |
| 79719 | NO RECOGNIZED LOSSES | 116160 | PURCHASED OUTSIDE CLASS PERIOD |
| 79720 | NO RECOGNIZED LOSSES | 116161 | SHARES SOLD SHORT |
| 79723 | NO RECOGNIZED LOSSES | 116162 | NO RECOGNIZED LOSSES |
| 79724 | NO RECOGNIZED LOSSES | 116164 | PURCHASED OUTSIDE CLASS PERIOD |
| 79726 | NO RECOGNIZED LOSSES | 116165 | PURCHASED OUTSIDE CLASS PERIOD |
| 79728 | NO RECOGNIZED LOSSES | 116166 | NO RECOGNIZED LOSSES |
| 79729 | NO RECOGNIZED LOSSES | 116167 | SHARES SOLD SHORT |
| 79730 | NO RECOGNIZED LOSSES | 116168 | PURCHASED OUTSIDE CLASS PERIOD |
| 79731 | NO RECOGNIZED LOSSES | 116169 | PURCHASED OUTSIDE CLASS PERIOD |
| 79732 | PURCHASED OUTSIDE CLASS PERIOD | 116170 | PURCHASED OUTSIDE CLASS PERIOD |
| 79737 | NO RECOGNIZED LOSSES | 116171 | PURCHASED OUTSIDE CLASS PERIOD |
| 79739 | NO RECOGNIZED LOSSES | 116172 | PURCHASED OUTSIDE CLASS PERIOD |
| 79743 | PURCHASED OUTSIDE CLASS PERIOD | 116173 | SHARES SOLD SHORT |
| 79744 | NO RECOGNIZED LOSSES | 116176 | PURCHASED OUTSIDE CLASS PERIOD |
| 79745 | NO RECOGNIZED LOSSES | 116178 | PURCHASED OUTSIDE CLASS PERIOD |
| 79746 | NO RECOGNIZED LOSSES | 116179 | PURCHASED OUTSIDE CLASS PERIOD |
| 79747 | NO RECOGNIZED LOSSES | 116180 | PURCHASED OUTSIDE CLASS PERIOD |
| 79748 | NO RECOGNIZED LOSSES | 116182 | PURCHASED OUTSIDE CLASS PERIOD |
| 79749 | NO RECOGNIZED LOSSES | 116183 | PURCHASED OUTSIDE CLASS PERIOD |
| 79750 | NO RECOGNIZED LOSSES | 116184 | PURCHASED OUTSIDE CLASS PERIOD |
| 79751 | NO RECOGNIZED LOSSES | 116185 | SHARES SOLD SHORT |
| 79753 | NO RECOGNIZED LOSSES | 116186 | SHARES SOLD SHORT |
| 79754 | NO RECOGNIZED LOSSES | 116187 | PURCHASED OUTSIDE CLASS PERIOD |
| 79756 | NO RECOGNIZED LOSSES | 116189 | PURCHASED OUTSIDE CLASS PERIOD |
| 79760 | NO RECOGNIZED LOSSES | 116191 | PURCHASED OUTSIDE CLASS PERIOD |
| 79761 | PURCHASED OUTSIDE CLASS PERIOD | 116192 | SHARES SOLD SHORT |
| 79762 | NO RECOGNIZED LOSSES | 116193 | SHARES SOLD SHORT |
| 79766 | NO RECOGNIZED LOSSES | 116194 | PURCHASED OUTSIDE CLASS PERIOD |
| 79767 | NO RECOGNIZED LOSSES | 116196 | PURCHASED OUTSIDE CLASS PERIOD |
| 79770 | PURCHASED OUTSIDE CLASS PERIOD | 116197 | SHARES SOLD SHORT |
| 79771 | NO RECOGNIZED LOSSES | 116198 | SHARES SOLD SHORT |
| 79774 | SHARES NOT PURCHASED | 116199 | PURCHASED OUTSIDE CLASS PERIOD |
| 79776 | PURCHASED OUTSIDE CLASS PERIOD | 116200 | SHARES SOLD SHORT |
| 79777 | NO RECOGNIZED LOSSES | 116201 | PURCHASED OUTSIDE CLASS PERIOD |
| 79779 | NO RECOGNIZED LOSSES | 116204 | PURCHASED OUTSIDE CLASS PERIOD |
| 79780 | NO RECOGNIZED LOSSES | 116206 | PURCHASED OUTSIDE CLASS PERIOD |
| 79782 | NO RECOGNIZED LOSSES | 116207 | PURCHASED OUTSIDE CLASS PERIOD |
| 79783 | NO RECOGNIZED LOSSES | 116208 | PURCHASED OUTSIDE CLASS PERIOD |
| 79785 | NO RECOGNIZED LOSSES | 116209 | SHARES SOLD SHORT |
| 79786 | NO RECOGNIZED LOSSES | 116210 | PURCHASED OUTSIDE CLASS PERIOD |
| 79787 | NO RECOGNIZED LOSSES | 116213 | SHARES SOLD SHORT |
| 79789 | PURCHASED OUTSIDE CLASS PERIOD | 116214 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 79790 | NO RECOGNIZED LOSSES |
| 79791 | NO RECOGNIZED LOSSES |
| 79793 | NO RECOGNIZED LOSSES |
| 79796 | DUPLICATE CLAIMS |
| 79797 | NO RECOGNIZED LOSSES |
| 79798 | NO RECOGNIZED LOSSES |
| 79799 | NO RECOGNIZED LOSSES |
| 79806 | NO RECOGNIZED LOSSES |
| 79808 | NO RECOGNIZED LOSSES |
| 79816 | NO RECOGNIZED LOSSES |
| 79820 | NO RECOGNIZED LOSSES |
| 79823 | NO RECOGNIZED LOSSES |
| 79824 | PURCHASED OUTSIDE CLASS PERIOD |
| 79825 | NO RECOGNIZED LOSSES |
| 79826 | NO RECOGNIZED LOSSES |
| 79832 | NO RECOGNIZED LOSSES |
| 79834 | NO RECOGNIZED LOSSES |
| 79835 | NO RECOGNIZED LOSSES |
| 79836 | PURCHASED OUTSIDE CLASS PERIOD |
| 79837 | NO RECOGNIZED LOSSES |
| 79838 | NO RECOGNIZED LOSSES |
| 79839 | NO RECOGNIZED LOSSES |
| 79840 | NO RECOGNIZED LOSSES |
| 79843 | PURCHASED OUTSIDE CLASS PERIOD |
| 79844 | NO RECOGNIZED LOSSES |
| 79846 | NO RECOGNIZED LOSSES |
| 79850 | NO RECOGNIZED LOSSES |
| 79852 | PURCHASED OUTSIDE CLASS PERIOD |
| 79853 | NO RECOGNIZED LOSSES |
| 79859 | NO RECOGNIZED LOSSES |
| 79860 | PURCHASED OUTSIDE CLASS PERIOD |
| 79863 | NO RECOGNIZED LOSSES |
| 79864 | NO RECOGNIZED LOSSES |
| 79869 | NO RECOGNIZED LOSSES |
| 79870 | PURCHASED OUTSIDE CLASS PERIOD |
| 79871 | NO RECOGNIZED LOSSES |
| 79873 | PURCHASED OUTSIDE CLASS PERIOD |
| 79875 | NO RECOGNIZED LOSSES |
| 79882 | NO RECOGNIZED LOSSES |
| 79886 | PURCHASED OUTSIDE CLASS PERIOD |
| 79888 | NO RECOGNIZED LOSSES |
| 79889 | PURCHASED OUTSIDE CLASS PERIOD |
| 79892 | NO RECOGNIZED LOSSES |
| 79895 | NO RECOGNIZED LOSSES |
| 79896 | PURCHASED OUTSIDE CLASS PERIOD |
| 79897 | NO RECOGNIZED LOSSES |
| 116215 | NO RECOGNIZED LOSSES |
| 116216 | NO RECOGNIZED LOSSES |
| 116217 | PURCHASED OUTSIDE CLASS PERIOD |
| 116218 | PURCHASED OUTSIDE CLASS PERIOD |
| 116220 | PURCHASED OUTSIDE CLASS PERIOD |
| 116221 | NO RECOGNIZED LOSSES |
| 116222 | SHARES SOLD SHORT |
| 116224 | PURCHASED OUTSIDE CLASS PERIOD |
| 116225 | PURCHASED OUTSIDE CLASS PERIOD |
| 116226 | SHARES SOLD SHORT |
| 116228 | SHARES SOLD SHORT |
| 116229 | PURCHASED OUTSIDE CLASS PERIOD |
| 116231 | PURCHASED OUTSIDE CLASS PERIOD |
| 116232 | NO RECOGNIZED LOSSES |
| 116233 | PURCHASED OUTSIDE CLASS PERIOD |
| 116234 | SHARES SOLD SHORT |
| 116235 | SHARES SOLD SHORT |
| 116236 | PURCHASED OUTSIDE CLASS PERIOD |
| 116237 | SHARES SOLD SHORT |
| 116238 | PURCHASED OUTSIDE CLASS PERIOD |
| 116239 | SHARES SOLD SHORT |
| 116241 | SHARES SOLD SHORT |
| 116242 | PURCHASED OUTSIDE CLASS PERIOD |
| 116243 | PURCHASED OUTSIDE CLASS PERIOD |
| 116244 | SHARES SOLD SHORT |
| 116246 | SHARES SOLD SHORT |
| 116247 | PURCHASED OUTSIDE CLASS PERIOD |
| 116248 | PURCHASED OUTSIDE CLASS PERIOD |
| 116252 | PURCHASED OUTSIDE CLASS PERIOD |
| 116254 | PURCHASED OUTSIDE CLASS PERIOD |
| 116255 | PURCHASED OUTSIDE CLASS PERIOD |
| 116257 | SHARES SOLD SHORT |
| 116258 | PURCHASED OUTSIDE CLASS PERIOD |
| 116259 | PURCHASED OUTSIDE CLASS PERIOD |
| 116260 | PURCHASED OUTSIDE CLASS PERIOD |
| 116261 | PURCHASED OUTSIDE CLASS PERIOD |
| 116262 | NO RECOGNIZED LOSSES |
| 116264 | PURCHASED OUTSIDE CLASS PERIOD |
| 116265 | SHARES SOLD SHORT |
| 116266 | PURCHASED OUTSIDE CLASS PERIOD |
| 116269 | SHARES SOLD SHORT |
| 116270 | PURCHASED OUTSIDE CLASS PERIOD |
| 116271 | PURCHASED OUTSIDE CLASS PERIOD |
| 116272 | PURCHASED OUTSIDE CLASS PERIOD |
| 116274 | NO RECOGNIZED LOSSES |
| 116275 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 79899 | NO RECOGNIZED LOSSES | 116276 | PURCHASED OUTSIDE CLASS PERIOD |
| 79900 | PURCHASED OUTSIDE CLASS PERIOD | 116277 | PURCHASED OUTSIDE CLASS PERIOD |
| 79906 | NO RECOGNIZED LOSSES | 116278 | NO RECOGNIZED LOSSES |
| 79907 | NO RECOGNIZED LOSSES | 116279 | SHARES SOLD SHORT |
| 79909 | NO RECOGNIZED LOSSES | 116280 | PURCHASED OUTSIDE CLASS PERIOD |
| 79910 | NO RECOGNIZED LOSSES | 116282 | PURCHASED OUTSIDE CLASS PERIOD |
| 79911 | NO RECOGNIZED LOSSES | 116284 | PURCHASED OUTSIDE CLASS PERIOD |
| 79912 | PURCHASED OUTSIDE CLASS PERIOD | 116285 | SHARES SOLD SHORT |
| 79913 | NO RECOGNIZED LOSSES | 116286 | PURCHASED OUTSIDE CLASS PERIOD |
| 79914 | NO RECOGNIZED LOSSES | 116287 | NO RECOGNIZED LOSSES |
| 79915 | NO RECOGNIZED LOSSES | 116288 | PURCHASED OUTSIDE CLASS PERIOD |
| 79916 | PURCHASED OUTSIDE CLASS PERIOD | 116289 | PURCHASED OUTSIDE CLASS PERIOD |
| 79918 | NO RECOGNIZED LOSSES | 116291 | PURCHASED OUTSIDE CLASS PERIOD |
| 79919 | NO RECOGNIZED LOSSES | 116292 | SHARES SOLD SHORT |
| 79921 | PURCHASED OUTSIDE CLASS PERIOD | 116293 | PURCHASED OUTSIDE CLASS PERIOD |
| 79922 | NO RECOGNIZED LOSSES | 116294 | SHARES SOLD SHORT |
| 79923 | PURCHASED OUTSIDE CLASS PERIOD | 116295 | SHARES SOLD SHORT |
| 79924 | NO RECOGNIZED LOSSES | 116296 | NO RECOGNIZED LOSSES |
| 79925 | NO RECOGNIZED LOSSES | 116298 | PURCHASED OUTSIDE CLASS PERIOD |
| 79926 | NO RECOGNIZED LOSSES | 116299 | SHARES SOLD SHORT |
| 79928 | NO RECOGNIZED LOSSES | 116301 | SHARES SOLD SHORT |
| 79930 | NO RECOGNIZED LOSSES | 116302 | PURCHASED OUTSIDE CLASS PERIOD |
| 79931 | NO RECOGNIZED LOSSES | 116303 | SHARES SOLD SHORT |
| 79932 | NO RECOGNIZED LOSSES | 116304 | PURCHASED OUTSIDE CLASS PERIOD |
| 79935 | PURCHASED OUTSIDE CLASS PERIOD | 116305 | PURCHASED OUTSIDE CLASS PERIOD |
| 79944 | NO RECOGNIZED LOSSES | 116306 | NO RECOGNIZED LOSSES |
| 79945 | NO RECOGNIZED LOSSES | 116307 | PURCHASED OUTSIDE CLASS PERIOD |
| 79948 | NO RECOGNIZED LOSSES | 116308 | PURCHASED OUTSIDE CLASS PERIOD |
| 79949 | NO RECOGNIZED LOSSES | 116309 | PURCHASED OUTSIDE CLASS PERIOD |
| 79951 | NO RECOGNIZED LOSSES | 116310 | SHARES SOLD SHORT |
| 79956 | NO RECOGNIZED LOSSES | 116312 | NO RECOGNIZED LOSSES |
| 79957 | PURCHASED OUTSIDE CLASS PERIOD | 116315 | SHARES SOLD SHORT |
| 79959 | NO RECOGNIZED LOSSES | 116316 | PURCHASED OUTSIDE CLASS PERIOD |
| 79961 | NO RECOGNIZED LOSSES | 116318 | PURCHASED OUTSIDE CLASS PERIOD |
| 79963 | NO RECOGNIZED LOSSES | 116319 | PURCHASED OUTSIDE CLASS PERIOD |
| 79964 | NO RECOGNIZED LOSSES | 116320 | PURCHASED OUTSIDE CLASS PERIOD |
| 79965 | NO RECOGNIZED LOSSES | 116321 | PURCHASED OUTSIDE CLASS PERIOD |
| 79966 | NO RECOGNIZED LOSSES | 116322 | SHARES SOLD SHORT |
| 79967 | NO RECOGNIZED LOSSES | 116323 | PURCHASED OUTSIDE CLASS PERIOD |
| 79969 | NO RECOGNIZED LOSSES | 116325 | PURCHASED OUTSIDE CLASS PERIOD |
| 79972 | NO RECOGNIZED LOSSES | 116326 | PURCHASED OUTSIDE CLASS PERIOD |
| 79974 | PURCHASED OUTSIDE CLASS PERIOD | 116327 | PURCHASED OUTSIDE CLASS PERIOD |
| 79976 | NO RECOGNIZED LOSSES | 116329 | SHARES SOLD SHORT |
| 79977 | NO RECOGNIZED LOSSES | 116330 | SHARES SOLD SHORT |
| 79978 | NO RECOGNIZED LOSSES | 116331 | SHARES SOLD SHORT |
| 79979 | NO RECOGNIZED LOSSES | 116332 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 79984 | NO RECOGNIZED LOSSES |
| 79985 | NO RECOGNIZED LOSSES |
| 79988 | NO RECOGNIZED LOSSES |
| 79991 | NO RECOGNIZED LOSSES |
| 79992 | NO RECOGNIZED LOSSES |
| 79993 | DUPLICATE CLAIMS |
| 79994 | NO RECOGNIZED LOSSES |
| 80001 | NO RECOGNIZED LOSSES |
| 80002 | PURCHASED OUTSIDE CLASS PERIOD |
| 80004 | NO RECOGNIZED LOSSES |
| 80006 | NO RECOGNIZED LOSSES |
| 80012 | NO RECOGNIZED LOSSES |
| 80014 | NO RECOGNIZED LOSSES |
| 80015 | NO RECOGNIZED LOSSES |
| 80016 | NO RECOGNIZED LOSSES |
| 80017 | NO RECOGNIZED LOSSES |
| 80018 | NO RECOGNIZED LOSSES |
| 80019 | NO RECOGNIZED LOSSES |
| 80022 | NO RECOGNIZED LOSSES |
| 80025 | SHARES NOT PURCHASED |
| 80026 | NO RECOGNIZED LOSSES |
| 80027 | NO RECOGNIZED LOSSES |
| 80028 | SHARES NOT PURCHASED |
| 80030 | NO RECOGNIZED LOSSES |
| 80031 | NO RECOGNIZED LOSSES |
| 80032 | PURCHASED OUTSIDE CLASS PERIOD |
| 80033 | SHARES NOT PURCHASED |
| 80036 | NO RECOGNIZED LOSSES |
| 80037 | NO RECOGNIZED LOSSES |
| 80043 | NO RECOGNIZED LOSSES |
| 80045 | NO RECOGNIZED LOSSES |
| 80046 | NO RECOGNIZED LOSSES |
| 80047 | NO RECOGNIZED LOSSES |
| 80050 | NO RECOGNIZED LOSSES |
| 80051 | NO RECOGNIZED LOSSES |
| 80052 | NO RECOGNIZED LOSSES |
| 80054 | NO RECOGNIZED LOSSES |
| 80055 | NO RECOGNIZED LOSSES |
| 80056 | NO RECOGNIZED LOSSES |
| 80057 | NO RECOGNIZED LOSSES |
| 80058 | NO RECOGNIZED LOSSES |
| 80059 | NO RECOGNIZED LOSSES |
| 80060 | NO RECOGNIZED LOSSES |
| 80061 | NO RECOGNIZED LOSSES |
| 80062 | NO RECOGNIZED LOSSES |
| 80063 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 116333 | PURCHASED OUTSIDE CLASS PERIOD |
| 116334 | PURCHASED OUTSIDE CLASS PERIOD |
| 116335 | PURCHASED OUTSIDE CLASS PERIOD |
| 116336 | PURCHASED OUTSIDE CLASS PERIOD |
| 116338 | PURCHASED OUTSIDE CLASS PERIOD |
| 116339 | PURCHASED OUTSIDE CLASS PERIOD |
| 116340 | NO RECOGNIZED LOSSES |
| 116341 | PURCHASED OUTSIDE CLASS PERIOD |
| 116343 | PURCHASED OUTSIDE CLASS PERIOD |
| 116344 | NO RECOGNIZED LOSSES |
| 116345 | PURCHASED OUTSIDE CLASS PERIOD |
| 116346 | PURCHASED OUTSIDE CLASS PERIOD |
| 116347 | PURCHASED OUTSIDE CLASS PERIOD |
| 116349 | PURCHASED OUTSIDE CLASS PERIOD |
| 116351 | PURCHASED OUTSIDE CLASS PERIOD |
| 116352 | NO RECOGNIZED LOSSES |
| 116353 | PURCHASED OUTSIDE CLASS PERIOD |
| 116354 | SHARES SOLD SHORT |
| 116356 | PURCHASED OUTSIDE CLASS PERIOD |
| 116357 | NO RECOGNIZED LOSSES |
| 116360 | SHARES SOLD SHORT |
| 116362 | PURCHASED OUTSIDE CLASS PERIOD |
| 116364 | PURCHASED OUTSIDE CLASS PERIOD |
| 116365 | PURCHASED OUTSIDE CLASS PERIOD |
| 116366 | SHARES SOLD SHORT |
| 116368 | SHARES SOLD SHORT |
| 116369 | PURCHASED OUTSIDE CLASS PERIOD |
| 116370 | SHARES SOLD SHORT |
| 116371 | SHARES SOLD SHORT |
| 116372 | NO RECOGNIZED LOSSES |
| 116373 | PURCHASED OUTSIDE CLASS PERIOD |
| 116374 | NO RECOGNIZED LOSSES |
| 116376 | NO RECOGNIZED LOSSES |
| 116377 | SHARES SOLD SHORT |
| 116378 | NO RECOGNIZED LOSSES |
| 116379 | PURCHASED OUTSIDE CLASS PERIOD |
| 116380 | PURCHASED OUTSIDE CLASS PERIOD |
| 116381 | PURCHASED OUTSIDE CLASS PERIOD |
| 116383 | PURCHASED OUTSIDE CLASS PERIOD |
| 116385 | NO RECOGNIZED LOSSES |
| 116386 | SHARES SOLD SHORT |
| 116387 | PURCHASED OUTSIDE CLASS PERIOD |
| 116388 | PURCHASED OUTSIDE CLASS PERIOD |
| 116389 | PURCHASED OUTSIDE CLASS PERIOD |
| 116390 | PURCHASED OUTSIDE CLASS PERIOD |
| 116391 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 80064 | NO RECOGNIZED LOSSES |
| 80065 | NO RECOGNIZED LOSSES |
| 80066 | NO RECOGNIZED LOSSES |
| 80067 | NO RECOGNIZED LOSSES |
| 80068 | NO RECOGNIZED LOSSES |
| 80069 | NO RECOGNIZED LOSSES |
| 80070 | NO RECOGNIZED LOSSES |
| 80071 | NO RECOGNIZED LOSSES |
| 80072 | NO RECOGNIZED LOSSES |
| 80073 | NO RECOGNIZED LOSSES |
| 80075 | NO RECOGNIZED LOSSES |
| 80077 | NO RECOGNIZED LOSSES |
| 80082 | SHARES NOT PURCHASED |
| 80083 | NO RECOGNIZED LOSSES |
| 80094 | NO RECOGNIZED LOSSES |
| 80095 | SHARES NOT PURCHASED |
| 80096 | NO RECOGNIZED LOSSES |
| 80097 | PURCHASED OUTSIDE CLASS PERIOD |
| 80099 | NO RECOGNIZED LOSSES |
| 80102 | NO RECOGNIZED LOSSES |
| 80103 | NO RECOGNIZED LOSSES |
| 80104 | NO RECOGNIZED LOSSES |
| 80105 | NO RECOGNIZED LOSSES |
| 80106 | NO RECOGNIZED LOSSES |
| 80107 | PURCHASED OUTSIDE CLASS PERIOD |
| 80108 | NO RECOGNIZED LOSSES |
| 80109 | NO RECOGNIZED LOSSES |
| 80110 | NO RECOGNIZED LOSSES |
| 80111 | NO RECOGNIZED LOSSES |
| 80112 | PURCHASED OUTSIDE CLASS PERIOD |
| 80114 | NO RECOGNIZED LOSSES |
| 80115 | NO RECOGNIZED LOSSES |
| 80116 | NO RECOGNIZED LOSSES |
| 80117 | NO RECOGNIZED LOSSES |
| 80118 | NO RECOGNIZED LOSSES |
| 80120 | PURCHASED OUTSIDE CLASS PERIOD |
| 80125 | NO RECOGNIZED LOSSES |
| 80131 | NO RECOGNIZED LOSSES |
| 80132 | NO RECOGNIZED LOSSES |
| 80137 | NO RECOGNIZED LOSSES |
| 80138 | NO RECOGNIZED LOSSES |
| 80139 | NO RECOGNIZED LOSSES |
| 80140 | PURCHASED OUTSIDE CLASS PERIOD |
| 80141 | NO RECOGNIZED LOSSES |
| 80144 | NO RECOGNIZED LOSSES |
| 80145 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 116392 | SHARES SOLD SHORT |
| 116394 | NO RECOGNIZED LOSSES |
| 116397 | PURCHASED OUTSIDE CLASS PERIOD |
| 116398 | SHARES SOLD SHORT |
| 116399 | NO RECOGNIZED LOSSES |
| 116401 | PURCHASED OUTSIDE CLASS PERIOD |
| 116402 | PURCHASED OUTSIDE CLASS PERIOD |
| 116403 | SHARES SOLD SHORT |
| 116404 | PURCHASED OUTSIDE CLASS PERIOD |
| 116405 | PURCHASED OUTSIDE CLASS PERIOD |
| 116407 | PURCHASED OUTSIDE CLASS PERIOD |
| 116410 | PURCHASED OUTSIDE CLASS PERIOD |
| 116411 | SHARES SOLD SHORT |
| 116412 | NO RECOGNIZED LOSSES |
| 116413 | PURCHASED OUTSIDE CLASS PERIOD |
| 116414 | SHARES SOLD SHORT |
| 116415 | PURCHASED OUTSIDE CLASS PERIOD |
| 116416 | SHARES SOLD SHORT |
| 116418 | PURCHASED OUTSIDE CLASS PERIOD |
| 116419 | SHARES SOLD SHORT |
| 116420 | PURCHASED OUTSIDE CLASS PERIOD |
| 116422 | PURCHASED OUTSIDE CLASS PERIOD |
| 116423 | PURCHASED OUTSIDE CLASS PERIOD |
| 116430 | PURCHASED OUTSIDE CLASS PERIOD |
| 116432 | NO RECOGNIZED LOSSES |
| 116433 | PURCHASED OUTSIDE CLASS PERIOD |
| 116434 | PURCHASED OUTSIDE CLASS PERIOD |
| 116436 | NO RECOGNIZED LOSSES |
| 116437 | PURCHASED OUTSIDE CLASS PERIOD |
| 116444 | PURCHASED OUTSIDE CLASS PERIOD |
| 116445 | SHARES SOLD SHORT |
| 116447 | NO RECOGNIZED LOSSES |
| 116448 | PURCHASED OUTSIDE CLASS PERIOD |
| 116449 | PURCHASED OUTSIDE CLASS PERIOD |
| 116450 | SHARES SOLD SHORT |
| 116451 | SHARES SOLD SHORT |
| 116453 | PURCHASED OUTSIDE CLASS PERIOD |
| 116454 | NO RECOGNIZED LOSSES |
| 116455 | SHARES SOLD SHORT |
| 116457 | PURCHASED OUTSIDE CLASS PERIOD |
| 116458 | SHARES SOLD SHORT |
| 116459 | PURCHASED OUTSIDE CLASS PERIOD |
| 116460 | SHARES SOLD SHORT |
| 116461 | SHARES SOLD SHORT |
| 116462 | PURCHASED OUTSIDE CLASS PERIOD |
| 116463 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 80146 | NO RECOGNIZED LOSSES |
| 80147 | NO RECOGNIZED LOSSES |
| 80148 | NO RECOGNIZED LOSSES |
| 80150 | PURCHASED OUTSIDE CLASS PERIOD |
| 80155 | NO RECOGNIZED LOSSES |
| 80158 | NO RECOGNIZED LOSSES |
| 80159 | PURCHASED OUTSIDE CLASS PERIOD |
| 80160 | NO RECOGNIZED LOSSES |
| 80161 | NO RECOGNIZED LOSSES |
| 80162 | NO RECOGNIZED LOSSES |
| 80163 | NO RECOGNIZED LOSSES |
| 80164 | NO RECOGNIZED LOSSES |
| 80166 | NO RECOGNIZED LOSSES |
| 80167 | NO RECOGNIZED LOSSES |
| 80168 | PURCHASED OUTSIDE CLASS PERIOD |
| 80169 | NO RECOGNIZED LOSSES |
| 80172 | NO RECOGNIZED LOSSES |
| 80173 | NO RECOGNIZED LOSSES |
| 80175 | NO RECOGNIZED LOSSES |
| 80176 | NO RECOGNIZED LOSSES |
| 80177 | NO RECOGNIZED LOSSES |
| 80180 | PURCHASED OUTSIDE CLASS PERIOD |
| 80181 | NO RECOGNIZED LOSSES |
| 80182 | NO RECOGNIZED LOSSES |
| 80183 | NO RECOGNIZED LOSSES |
| 80188 | NO RECOGNIZED LOSSES |
| 80194 | NO RECOGNIZED LOSSES |
| 80196 | NO RECOGNIZED LOSSES |
| 80197 | NO RECOGNIZED LOSSES |
| 80200 | NO RECOGNIZED LOSSES |
| 80203 | NO RECOGNIZED LOSSES |
| 80206 | NO RECOGNIZED LOSSES |
| 80207 | NO RECOGNIZED LOSSES |
| 80208 | PURCHASED OUTSIDE CLASS PERIOD |
| 80210 | NO RECOGNIZED LOSSES |
| 80211 | PURCHASED OUTSIDE CLASS PERIOD |
| 80212 | PURCHASED OUTSIDE CLASS PERIOD |
| 80218 | PURCHASED OUTSIDE CLASS PERIOD |
| 80222 | NO RECOGNIZED LOSSES |
| 80223 | NO RECOGNIZED LOSSES |
| 80224 | NO RECOGNIZED LOSSES |
| 80226 | NO RECOGNIZED LOSSES |
| 80227 | NO RECOGNIZED LOSSES |
| 80232 | NO RECOGNIZED LOSSES |
| 80234 | NO RECOGNIZED LOSSES |
| 80235 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 116465 | PURCHASED OUTSIDE CLASS PERIOD |
| 116466 | PURCHASED OUTSIDE CLASS PERIOD |
| 116467 | SHARES SOLD SHORT |
| 116468 | SHARES SOLD SHORT |
| 116469 | SHARES SOLD SHORT |
| 116472 | SHARES SOLD SHORT |
| 116473 | PURCHASED OUTSIDE CLASS PERIOD |
| 116474 | SHARES SOLD SHORT |
| 116475 | NO RECOGNIZED LOSSES |
| 116479 | SHARES SOLD SHORT |
| 116480 | SHARES SOLD SHORT |
| 116481 | PURCHASED OUTSIDE CLASS PERIOD |
| 116482 | PURCHASED OUTSIDE CLASS PERIOD |
| 116485 | PURCHASED OUTSIDE CLASS PERIOD |
| 116486 | PURCHASED OUTSIDE CLASS PERIOD |
| 116487 | PURCHASED OUTSIDE CLASS PERIOD |
| 116489 | PURCHASED OUTSIDE CLASS PERIOD |
| 116490 | PURCHASED OUTSIDE CLASS PERIOD |
| 116491 | PURCHASED OUTSIDE CLASS PERIOD |
| 116492 | PURCHASED OUTSIDE CLASS PERIOD |
| 116493 | PURCHASED OUTSIDE CLASS PERIOD |
| 116494 | PURCHASED OUTSIDE CLASS PERIOD |
| 116495 | PURCHASED OUTSIDE CLASS PERIOD |
| 116496 | SHARES SOLD SHORT |
| 116497 | PURCHASED OUTSIDE CLASS PERIOD |
| 116498 | PURCHASED OUTSIDE CLASS PERIOD |
| 116499 | NO RECOGNIZED LOSSES |
| 116500 | PURCHASED OUTSIDE CLASS PERIOD |
| 116501 | NO RECOGNIZED LOSSES |
| 116502 | SHARES SOLD SHORT |
| 116503 | SHARES SOLD SHORT |
| 116504 | PURCHASED OUTSIDE CLASS PERIOD |
| 116505 | PURCHASED OUTSIDE CLASS PERIOD |
| 116507 | SHARES SOLD SHORT |
| 116508 | PURCHASED OUTSIDE CLASS PERIOD |
| 116509 | NO RECOGNIZED LOSSES |
| 116510 | SHARES SOLD SHORT |
| 116512 | PURCHASED OUTSIDE CLASS PERIOD |
| 116513 | PURCHASED OUTSIDE CLASS PERIOD |
| 116516 | NO RECOGNIZED LOSSES |
| 116517 | NO RECOGNIZED LOSSES |
| 116518 | NO RECOGNIZED LOSSES |
| 116520 | NO RECOGNIZED LOSSES |
| 116521 | SHARES SOLD SHORT |
| 116522 | SHARES SOLD SHORT |
| 116524 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 80237 | NO RECOGNIZED LOSSES |
| 80238 | PURCHASED OUTSIDE CLASS PERIOD |
| 80240 | PURCHASED OUTSIDE CLASS PERIOD |
| 80242 | NO RECOGNIZED LOSSES |
| 80243 | PURCHASED OUTSIDE CLASS PERIOD |
| 80244 | NO RECOGNIZED LOSSES |
| 80247 | NO RECOGNIZED LOSSES |
| 80250 | NO RECOGNIZED LOSSES |
| 80252 | NO RECOGNIZED LOSSES |
| 80253 | PURCHASED OUTSIDE CLASS PERIOD |
| 80254 | NO RECOGNIZED LOSSES |
| 80255 | PURCHASED OUTSIDE CLASS PERIOD |
| 80256 | NO RECOGNIZED LOSSES |
| 80257 | NO RECOGNIZED LOSSES |
| 80258 | NO RECOGNIZED LOSSES |
| 80260 | NO RECOGNIZED LOSSES |
| 80262 | PURCHASED OUTSIDE CLASS PERIOD |
| 80263 | NO RECOGNIZED LOSSES |
| 80264 | NO RECOGNIZED LOSSES |
| 80265 | NO RECOGNIZED LOSSES |
| 80266 | NO RECOGNIZED LOSSES |
| 80267 | NO RECOGNIZED LOSSES |
| 80270 | NO RECOGNIZED LOSSES |
| 80271 | PURCHASED OUTSIDE CLASS PERIOD |
| 80274 | NO RECOGNIZED LOSSES |
| 80276 | NO RECOGNIZED LOSSES |
| 80277 | NO RECOGNIZED LOSSES |
| 80279 | NO RECOGNIZED LOSSES |
| 80281 | PURCHASED OUTSIDE CLASS PERIOD |
| 80282 | NO RECOGNIZED LOSSES |
| 80284 | NO RECOGNIZED LOSSES |
| 80286 | PURCHASED OUTSIDE CLASS PERIOD |
| 80287 | NO RECOGNIZED LOSSES |
| 80288 | NO RECOGNIZED LOSSES |
| 80293 | NO RECOGNIZED LOSSES |
| 80294 | NO RECOGNIZED LOSSES |
| 80296 | NO RECOGNIZED LOSSES |
| 80300 | NO RECOGNIZED LOSSES |
| 80301 | NO RECOGNIZED LOSSES |
| 80304 | PURCHASED OUTSIDE CLASS PERIOD |
| 80305 | NO RECOGNIZED LOSSES |
| 80306 | NO RECOGNIZED LOSSES |
| 80307 | PURCHASED OUTSIDE CLASS PERIOD |
| 80308 | NO RECOGNIZED LOSSES |
| 80314 | PURCHASED OUTSIDE CLASS PERIOD |
| 80315 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 116527 | NO RECOGNIZED LOSSES |
| 116528 | SHARES SOLD SHORT |
| 116529 | PURCHASED OUTSIDE CLASS PERIOD |
| 116531 | PURCHASED OUTSIDE CLASS PERIOD |
| 116532 | PURCHASED OUTSIDE CLASS PERIOD |
| 116533 | NO RECOGNIZED LOSSES |
| 116534 | PURCHASED OUTSIDE CLASS PERIOD |
| 116535 | SHARES SOLD SHORT |
| 116537 | NO RECOGNIZED LOSSES |
| 116539 | NO RECOGNIZED LOSSES |
| 116541 | PURCHASED OUTSIDE CLASS PERIOD |
| 116542 | PURCHASED OUTSIDE CLASS PERIOD |
| 116544 | SHARES SOLD SHORT |
| 116545 | SHARES SOLD SHORT |
| 116546 | PURCHASED OUTSIDE CLASS PERIOD |
| 116547 | PURCHASED OUTSIDE CLASS PERIOD |
| 116548 | NO RECOGNIZED LOSSES |
| 116549 | NO RECOGNIZED LOSSES |
| 116550 | PURCHASED OUTSIDE CLASS PERIOD |
| 116552 | SHARES SOLD SHORT |
| 116553 | PURCHASED OUTSIDE CLASS PERIOD |
| 116554 | SHARES SOLD SHORT |
| 116555 | NO RECOGNIZED LOSSES |
| 116556 | NO RECOGNIZED LOSSES |
| 116558 | PURCHASED OUTSIDE CLASS PERIOD |
| 116559 | NO RECOGNIZED LOSSES |
| 116560 | PURCHASED OUTSIDE CLASS PERIOD |
| 116561 | PURCHASED OUTSIDE CLASS PERIOD |
| 116562 | SHARES SOLD SHORT |
| 116563 | NO RECOGNIZED LOSSES |
| 116564 | PURCHASED OUTSIDE CLASS PERIOD |
| 116565 | PURCHASED OUTSIDE CLASS PERIOD |
| 116567 | SHARES SOLD SHORT |
| 116568 | SHARES SOLD SHORT |
| 116570 | NO RECOGNIZED LOSSES |
| 116572 | PURCHASED OUTSIDE CLASS PERIOD |
| 116576 | PURCHASED OUTSIDE CLASS PERIOD |
| 116577 | PURCHASED OUTSIDE CLASS PERIOD |
| 116578 | PURCHASED OUTSIDE CLASS PERIOD |
| 116579 | PURCHASED OUTSIDE CLASS PERIOD |
| 116580 | NO RECOGNIZED LOSSES |
| 116581 | PURCHASED OUTSIDE CLASS PERIOD |
| 116582 | SHARES SOLD SHORT |
| 116584 | SHARES SOLD SHORT |
| 116586 | PURCHASED OUTSIDE CLASS PERIOD |
| 116587 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 80317 | PURCHASED OUTSIDE CLASS PERIOD | | 116588 | PURCHASED OUTSIDE CLASS PERIOD |
| 80318 | PURCHASED OUTSIDE CLASS PERIOD | | 116591 | NO RECOGNIZED LOSSES |
| 80319 | NO RECOGNIZED LOSSES | | 116592 | SHARES SOLD SHORT |
| 80321 | NO RECOGNIZED LOSSES | | 116595 | PURCHASED OUTSIDE CLASS PERIOD |
| 80327 | PURCHASED OUTSIDE CLASS PERIOD | | 116598 | PURCHASED OUTSIDE CLASS PERIOD |
| 80328 | PURCHASED OUTSIDE CLASS PERIOD | | 116599 | PURCHASED OUTSIDE CLASS PERIOD |
| 80331 | NO RECOGNIZED LOSSES | | 116600 | PURCHASED OUTSIDE CLASS PERIOD |
| 80334 | PURCHASED OUTSIDE CLASS PERIOD | | 116601 | SHARES SOLD SHORT |
| 80337 | NO RECOGNIZED LOSSES | | 116602 | NO RECOGNIZED LOSSES |
| 80340 | PURCHASED OUTSIDE CLASS PERIOD | | 116604 | PURCHASED OUTSIDE CLASS PERIOD |
| 80342 | NO RECOGNIZED LOSSES | | 116606 | PURCHASED OUTSIDE CLASS PERIOD |
| 80343 | NO RECOGNIZED LOSSES | | 116607 | SHARES SOLD SHORT |
| 80344 | PURCHASED OUTSIDE CLASS PERIOD | | 116611 | NO RECOGNIZED LOSSES |
| 80345 | NO RECOGNIZED LOSSES | | 116615 | PURCHASED OUTSIDE CLASS PERIOD |
| 80351 | NO RECOGNIZED LOSSES | | 116616 | PURCHASED OUTSIDE CLASS PERIOD |
| 80353 | NO RECOGNIZED LOSSES | | 116618 | SHARES SOLD SHORT |
| 80354 | PURCHASED OUTSIDE CLASS PERIOD | | 116619 | SHARES SOLD SHORT |
| 80361 | NO RECOGNIZED LOSSES | | 116622 | NO RECOGNIZED LOSSES |
| 80364 | NO RECOGNIZED LOSSES | | 116623 | SHARES SOLD SHORT |
| 80366 | NO RECOGNIZED LOSSES | | 116624 | SHARES SOLD SHORT |
| 80368 | PURCHASED OUTSIDE CLASS PERIOD | | 116628 | SHARES SOLD SHORT |
| 80369 | PURCHASED OUTSIDE CLASS PERIOD | | 116629 | NO RECOGNIZED LOSSES |
| 80371 | PURCHASED OUTSIDE CLASS PERIOD | | 116630 | PURCHASED OUTSIDE CLASS PERIOD |
| 80372 | NO RECOGNIZED LOSSES | | 116631 | NO RECOGNIZED LOSSES |
| 80373 | NO RECOGNIZED LOSSES | | 116633 | PURCHASED OUTSIDE CLASS PERIOD |
| 80374 | NO RECOGNIZED LOSSES | | 116634 | NO RECOGNIZED LOSSES |
| 80375 | NO RECOGNIZED LOSSES | | 116635 | PURCHASED OUTSIDE CLASS PERIOD |
| 80376 | NO RECOGNIZED LOSSES | | 116637 | PURCHASED OUTSIDE CLASS PERIOD |
| 80377 | NO RECOGNIZED LOSSES | | 116639 | PURCHASED OUTSIDE CLASS PERIOD |
| 80390 | NO RECOGNIZED LOSSES | | 116641 | PURCHASED OUTSIDE CLASS PERIOD |
| 80393 | NO RECOGNIZED LOSSES | | 116642 | NO RECOGNIZED LOSSES |
| 80396 | PURCHASED OUTSIDE CLASS PERIOD | | 116644 | NO RECOGNIZED LOSSES |
| 80398 | NO RECOGNIZED LOSSES | | 116645 | PURCHASED OUTSIDE CLASS PERIOD |
| 80399 | NO RECOGNIZED LOSSES | | 116647 | SHARES SOLD SHORT |
| 80401 | NO RECOGNIZED LOSSES | | 116649 | SHARES SOLD SHORT |
| 80402 | NO RECOGNIZED LOSSES | | 116651 | PURCHASED OUTSIDE CLASS PERIOD |
| 80403 | NO RECOGNIZED LOSSES | | 116652 | PURCHASED OUTSIDE CLASS PERIOD |
| 80404 | NO RECOGNIZED LOSSES | | 116653 | PURCHASED OUTSIDE CLASS PERIOD |
| 80405 | NO RECOGNIZED LOSSES | | 116654 | PURCHASED OUTSIDE CLASS PERIOD |
| 80407 | NO RECOGNIZED LOSSES | | 116655 | PURCHASED OUTSIDE CLASS PERIOD |
| 80408 | NO RECOGNIZED LOSSES | | 116656 | SHARES SOLD SHORT |
| 80413 | NO RECOGNIZED LOSSES | | 116660 | PURCHASED OUTSIDE CLASS PERIOD |
| 80414 | NO RECOGNIZED LOSSES | | 116663 | NO RECOGNIZED LOSSES |
| 80415 | PURCHASED OUTSIDE CLASS PERIOD | | 116664 | NO RECOGNIZED LOSSES |
| 80416 | NO RECOGNIZED LOSSES | | 116665 | PURCHASED OUTSIDE CLASS PERIOD |
| 80418 | NO RECOGNIZED LOSSES | | 116667 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 80419 | NO RECOGNIZED LOSSES | 116669 | PURCHASED OUTSIDE CLASS PERIOD |
| 80420 | NO RECOGNIZED LOSSES | 116670 | PURCHASED OUTSIDE CLASS PERIOD |
| 80425 | NO RECOGNIZED LOSSES | 116671 | SHARES SOLD SHORT |
| 80427 | NO RECOGNIZED LOSSES | 116672 | NO RECOGNIZED LOSSES |
| 80428 | NO RECOGNIZED LOSSES | 116673 | PURCHASED OUTSIDE CLASS PERIOD |
| 80430 | NO RECOGNIZED LOSSES | 116674 | PURCHASED OUTSIDE CLASS PERIOD |
| 80433 | NO RECOGNIZED LOSSES | 116676 | SHARES SOLD SHORT |
| 80434 | PURCHASED OUTSIDE CLASS PERIOD | 116677 | SHARES SOLD SHORT |
| 80435 | NO RECOGNIZED LOSSES | 116678 | SHARES SOLD SHORT |
| 80437 | NO RECOGNIZED LOSSES | 116680 | PURCHASED OUTSIDE CLASS PERIOD |
| 80438 | NO RECOGNIZED LOSSES | 116682 | PURCHASED OUTSIDE CLASS PERIOD |
| 80440 | NO RECOGNIZED LOSSES | 116683 | SHARES SOLD SHORT |
| 80441 | NO RECOGNIZED LOSSES | 116684 | PURCHASED OUTSIDE CLASS PERIOD |
| 80442 | NO RECOGNIZED LOSSES | 116685 | NO RECOGNIZED LOSSES |
| 80444 | NO RECOGNIZED LOSSES | 116686 | SHARES SOLD SHORT |
| 80445 | NO RECOGNIZED LOSSES | 116687 | SHARES SOLD SHORT |
| 80446 | NO RECOGNIZED LOSSES | 116688 | PURCHASED OUTSIDE CLASS PERIOD |
| 80447 | NO RECOGNIZED LOSSES | 116692 | PURCHASED OUTSIDE CLASS PERIOD |
| 80448 | NO RECOGNIZED LOSSES | 116693 | SHARES SOLD SHORT |
| 80449 | NO RECOGNIZED LOSSES | 116695 | PURCHASED OUTSIDE CLASS PERIOD |
| 80451 | NO RECOGNIZED LOSSES | 116697 | NO RECOGNIZED LOSSES |
| 80453 | NO RECOGNIZED LOSSES | 116698 | SHARES SOLD SHORT |
| 80454 | NO RECOGNIZED LOSSES | 116702 | SHARES SOLD SHORT |
| 80457 | NO RECOGNIZED LOSSES | 116705 | PURCHASED OUTSIDE CLASS PERIOD |
| 80459 | NO RECOGNIZED LOSSES | 116706 | SHARES SOLD SHORT |
| 80460 | PURCHASED OUTSIDE CLASS PERIOD | 116707 | SHARES SOLD SHORT |
| 80461 | NO RECOGNIZED LOSSES | 116708 | SHARES SOLD SHORT |
| 80464 | NO RECOGNIZED LOSSES | 116709 | NO RECOGNIZED LOSSES |
| 80465 | PURCHASED OUTSIDE CLASS PERIOD | 116710 | NO RECOGNIZED LOSSES |
| 80466 | PURCHASED OUTSIDE CLASS PERIOD | 116713 | PURCHASED OUTSIDE CLASS PERIOD |
| 80467 | PURCHASED OUTSIDE CLASS PERIOD | 116715 | PURCHASED OUTSIDE CLASS PERIOD |
| 80470 | NO RECOGNIZED LOSSES | 116717 | NO RECOGNIZED LOSSES |
| 80471 | NO RECOGNIZED LOSSES | 116720 | SHARES SOLD SHORT |
| 80473 | NO RECOGNIZED LOSSES | 116721 | SHARES SOLD SHORT |
| 80474 | NO RECOGNIZED LOSSES | 116722 | NO RECOGNIZED LOSSES |
| 80475 | NO RECOGNIZED LOSSES | 116723 | NO RECOGNIZED LOSSES |
| 80477 | NO RECOGNIZED LOSSES | 116724 | NO RECOGNIZED LOSSES |
| 80478 | NO RECOGNIZED LOSSES | 116725 | NO RECOGNIZED LOSSES |
| 80479 | NO RECOGNIZED LOSSES | 116726 | SHARES SOLD SHORT |
| 80483 | DUPLICATE CLAIMS | 116727 | SHARES SOLD SHORT |
| 80484 | PURCHASED OUTSIDE CLASS PERIOD | 116728 | SHARES SOLD SHORT |
| 80485 | PURCHASED OUTSIDE CLASS PERIOD | 116729 | PURCHASED OUTSIDE CLASS PERIOD |
| 80486 | NO RECOGNIZED LOSSES | 116730 | PURCHASED OUTSIDE CLASS PERIOD |
| 80488 | NO RECOGNIZED LOSSES | 116731 | PURCHASED OUTSIDE CLASS PERIOD |
| 80491 | NO RECOGNIZED LOSSES | 116732 | NO RECOGNIZED LOSSES |
| 80493 | NO RECOGNIZED LOSSES | 116735 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 80497 | NO RECOGNIZED LOSSES | 116736 | SHARES SOLD SHORT |
| 80498 | NO RECOGNIZED LOSSES | 116738 | PURCHASED OUTSIDE CLASS PERIOD |
| 80499 | NO RECOGNIZED LOSSES | 116739 | PURCHASED OUTSIDE CLASS PERIOD |
| 80500 | NO RECOGNIZED LOSSES | 116740 | PURCHASED OUTSIDE CLASS PERIOD |
| 80502 | NO RECOGNIZED LOSSES | 116742 | PURCHASED OUTSIDE CLASS PERIOD |
| 80503 | NO RECOGNIZED LOSSES | 116744 | PURCHASED OUTSIDE CLASS PERIOD |
| 80504 | NO RECOGNIZED LOSSES | 116745 | NO RECOGNIZED LOSSES |
| 80505 | NO RECOGNIZED LOSSES | 116746 | PURCHASED OUTSIDE CLASS PERIOD |
| 80506 | NO RECOGNIZED LOSSES | 116747 | SHARES SOLD SHORT |
| 80507 | NO RECOGNIZED LOSSES | 116748 | PURCHASED OUTSIDE CLASS PERIOD |
| 80510 | NO RECOGNIZED LOSSES | 116749 | PURCHASED OUTSIDE CLASS PERIOD |
| 80511 | PURCHASED OUTSIDE CLASS PERIOD | 116750 | PURCHASED OUTSIDE CLASS PERIOD |
| 80512 | NO RECOGNIZED LOSSES | 116751 | PURCHASED OUTSIDE CLASS PERIOD |
| 80513 | PURCHASED OUTSIDE CLASS PERIOD | 116752 | SHARES SOLD SHORT |
| 80515 | NO RECOGNIZED LOSSES | 116753 | SHARES SOLD SHORT |
| 80518 | NO RECOGNIZED LOSSES | 116754 | SHARES SOLD SHORT |
| 80519 | NO RECOGNIZED LOSSES | 116755 | PURCHASED OUTSIDE CLASS PERIOD |
| 80523 | NO RECOGNIZED LOSSES | 116757 | PURCHASED OUTSIDE CLASS PERIOD |
| 80524 | NO RECOGNIZED LOSSES | 116759 | PURCHASED OUTSIDE CLASS PERIOD |
| 80525 | NO RECOGNIZED LOSSES | 116761 | PURCHASED OUTSIDE CLASS PERIOD |
| 80526 | NO RECOGNIZED LOSSES | 116765 | PURCHASED OUTSIDE CLASS PERIOD |
| 80527 | NO RECOGNIZED LOSSES | 116766 | NO RECOGNIZED LOSSES |
| 80528 | SHARES NOT PURCHASED | 116768 | SHARES SOLD SHORT |
| 80531 | NO RECOGNIZED LOSSES | 116769 | SHARES SOLD SHORT |
| 80533 | NO RECOGNIZED LOSSES | 116774 | SHARES SOLD SHORT |
| 80535 | NO RECOGNIZED LOSSES | 116775 | PURCHASED OUTSIDE CLASS PERIOD |
| 80538 | NO RECOGNIZED LOSSES | 116776 | SHARES SOLD SHORT |
| 80539 | PURCHASED OUTSIDE CLASS PERIOD | 116777 | PURCHASED OUTSIDE CLASS PERIOD |
| 80541 | NO RECOGNIZED LOSSES | 116778 | PURCHASED OUTSIDE CLASS PERIOD |
| 80544 | NO RECOGNIZED LOSSES | 116780 | NO RECOGNIZED LOSSES |
| 80546 | PURCHASED OUTSIDE CLASS PERIOD | 116781 | PURCHASED OUTSIDE CLASS PERIOD |
| 80547 | NO RECOGNIZED LOSSES | 116782 | SHARES SOLD SHORT |
| 80548 | SHARES NOT PURCHASED | 116783 | PURCHASED OUTSIDE CLASS PERIOD |
| 80550 | PURCHASED OUTSIDE CLASS PERIOD | 116784 | PURCHASED OUTSIDE CLASS PERIOD |
| 80551 | NO RECOGNIZED LOSSES | 116786 | SHARES SOLD SHORT |
| 80553 | NO RECOGNIZED LOSSES | 116787 | PURCHASED OUTSIDE CLASS PERIOD |
| 80554 | PURCHASED OUTSIDE CLASS PERIOD | 116788 | SHARES SOLD SHORT |
| 80556 | NO RECOGNIZED LOSSES | 116789 | PURCHASED OUTSIDE CLASS PERIOD |
| 80559 | NO RECOGNIZED LOSSES | 116790 | PURCHASED OUTSIDE CLASS PERIOD |
| 80560 | NO RECOGNIZED LOSSES | 116791 | PURCHASED OUTSIDE CLASS PERIOD |
| 80561 | PURCHASED OUTSIDE CLASS PERIOD | 116792 | PURCHASED OUTSIDE CLASS PERIOD |
| 80566 | PURCHASED OUTSIDE CLASS PERIOD | 116794 | PURCHASED OUTSIDE CLASS PERIOD |
| 80567 | NO RECOGNIZED LOSSES | 116795 | SHARES SOLD SHORT |
| 80568 | NO RECOGNIZED LOSSES | 116797 | PURCHASED OUTSIDE CLASS PERIOD |
| 80571 | NO RECOGNIZED LOSSES | 116799 | PURCHASED OUTSIDE CLASS PERIOD |
| 80572 | NO RECOGNIZED LOSSES | 116801 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 80574 | NO RECOGNIZED LOSSES |
| 80575 | NO RECOGNIZED LOSSES |
| 80576 | NO RECOGNIZED LOSSES |
| 80578 | NO RECOGNIZED LOSSES |
| 80580 | NO RECOGNIZED LOSSES |
| 80582 | NO RECOGNIZED LOSSES |
| 80583 | NO RECOGNIZED LOSSES |
| 80584 | NO RECOGNIZED LOSSES |
| 80585 | NO RECOGNIZED LOSSES |
| 80586 | NO RECOGNIZED LOSSES |
| 80587 | NO RECOGNIZED LOSSES |
| 80591 | NO RECOGNIZED LOSSES |
| 80593 | NO RECOGNIZED LOSSES |
| 80600 | NO RECOGNIZED LOSSES |
| 80602 | NO RECOGNIZED LOSSES |
| 80603 | PURCHASED OUTSIDE CLASS PERIOD |
| 80604 | NO RECOGNIZED LOSSES |
| 80606 | NO RECOGNIZED LOSSES |
| 80609 | NO RECOGNIZED LOSSES |
| 80612 | NO RECOGNIZED LOSSES |
| 80613 | NO RECOGNIZED LOSSES |
| 80614 | NO RECOGNIZED LOSSES |
| 80615 | PURCHASED OUTSIDE CLASS PERIOD |
| 80616 | SHARES SOLD SHORT |
| 80617 | NO RECOGNIZED LOSSES |
| 80618 | NO RECOGNIZED LOSSES |
| 80619 | NO RECOGNIZED LOSSES |
| 80621 | NO RECOGNIZED LOSSES |
| 80623 | NO RECOGNIZED LOSSES |
| 80624 | NO RECOGNIZED LOSSES |
| 80625 | NO RECOGNIZED LOSSES |
| 80626 | PURCHASED OUTSIDE CLASS PERIOD |
| 80627 | NO RECOGNIZED LOSSES |
| 80628 | NO RECOGNIZED LOSSES |
| 80629 | NO RECOGNIZED LOSSES |
| 80631 | NO RECOGNIZED LOSSES |
| 80632 | PURCHASED OUTSIDE CLASS PERIOD |
| 80634 | NO RECOGNIZED LOSSES |
| 80636 | NO RECOGNIZED LOSSES |
| 80643 | NO RECOGNIZED LOSSES |
| 80647 | NO RECOGNIZED LOSSES |
| 80649 | PURCHASED OUTSIDE CLASS PERIOD |
| 80651 | NO RECOGNIZED LOSSES |
| 80652 | NO RECOGNIZED LOSSES |
| 80653 | NO RECOGNIZED LOSSES |
| 80656 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 116802 | PURCHASED OUTSIDE CLASS PERIOD |
| 116803 | SHARES SOLD SHORT |
| 116804 | SHARES SOLD SHORT |
| 116807 | PURCHASED OUTSIDE CLASS PERIOD |
| 116808 | SHARES SOLD SHORT |
| 116812 | SHARES SOLD SHORT |
| 116813 | NO RECOGNIZED LOSSES |
| 116814 | PURCHASED OUTSIDE CLASS PERIOD |
| 116816 | PURCHASED OUTSIDE CLASS PERIOD |
| 116819 | PURCHASED OUTSIDE CLASS PERIOD |
| 116820 | PURCHASED OUTSIDE CLASS PERIOD |
| 116821 | SHARES SOLD SHORT |
| 116822 | PURCHASED OUTSIDE CLASS PERIOD |
| 116823 | PURCHASED OUTSIDE CLASS PERIOD |
| 116824 | PURCHASED OUTSIDE CLASS PERIOD |
| 116825 | PURCHASED OUTSIDE CLASS PERIOD |
| 116827 | SHARES SOLD SHORT |
| 116829 | PURCHASED OUTSIDE CLASS PERIOD |
| 116830 | NO RECOGNIZED LOSSES |
| 116831 | NO RECOGNIZED LOSSES |
| 116833 | SHARES SOLD SHORT |
| 116836 | PURCHASED OUTSIDE CLASS PERIOD |
| 116837 | SHARES SOLD SHORT |
| 116838 | SHARES SOLD SHORT |
| 116843 | SHARES SOLD SHORT |
| 116844 | NO RECOGNIZED LOSSES |
| 116845 | NO RECOGNIZED LOSSES |
| 116846 | PURCHASED OUTSIDE CLASS PERIOD |
| 116847 | PURCHASED OUTSIDE CLASS PERIOD |
| 116849 | PURCHASED OUTSIDE CLASS PERIOD |
| 116851 | SHARES SOLD SHORT |
| 116853 | PURCHASED OUTSIDE CLASS PERIOD |
| 116854 | SHARES SOLD SHORT |
| 116856 | SHARES SOLD SHORT |
| 116857 | PURCHASED OUTSIDE CLASS PERIOD |
| 116858 | PURCHASED OUTSIDE CLASS PERIOD |
| 116859 | NO RECOGNIZED LOSSES |
| 116862 | NO RECOGNIZED LOSSES |
| 116863 | PURCHASED OUTSIDE CLASS PERIOD |
| 116864 | PURCHASED OUTSIDE CLASS PERIOD |
| 116865 | PURCHASED OUTSIDE CLASS PERIOD |
| 116866 | NO RECOGNIZED LOSSES |
| 116867 | SHARES SOLD SHORT |
| 116868 | NO RECOGNIZED LOSSES |
| 116871 | PURCHASED OUTSIDE CLASS PERIOD |
| 116872 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 80658 | NO RECOGNIZED LOSSES |
| 80659 | NO RECOGNIZED LOSSES |
| 80661 | NO RECOGNIZED LOSSES |
| 80662 | NO RECOGNIZED LOSSES |
| 80663 | NO RECOGNIZED LOSSES |
| 80664 | NO RECOGNIZED LOSSES |
| 80669 | NO RECOGNIZED LOSSES |
| 80671 | NO RECOGNIZED LOSSES |
| 80674 | NO RECOGNIZED LOSSES |
| 80677 | NO RECOGNIZED LOSSES |
| 80678 | NO RECOGNIZED LOSSES |
| 80682 | NO RECOGNIZED LOSSES |
| 80683 | NO RECOGNIZED LOSSES |
| 80684 | PURCHASED OUTSIDE CLASS PERIOD |
| 80685 | NO RECOGNIZED LOSSES |
| 80686 | NO RECOGNIZED LOSSES |
| 80687 | NO RECOGNIZED LOSSES |
| 80688 | NO RECOGNIZED LOSSES |
| 80695 | NO RECOGNIZED LOSSES |
| 80696 | NO RECOGNIZED LOSSES |
| 80697 | NO RECOGNIZED LOSSES |
| 80698 | NO RECOGNIZED LOSSES |
| 80699 | NO RECOGNIZED LOSSES |
| 80700 | NO RECOGNIZED LOSSES |
| 80701 | NO RECOGNIZED LOSSES |
| 80702 | NO RECOGNIZED LOSSES |
| 80704 | NO RECOGNIZED LOSSES |
| 80706 | NO RECOGNIZED LOSSES |
| 80707 | NO RECOGNIZED LOSSES |
| 80709 | NO RECOGNIZED LOSSES |
| 80710 | PURCHASED OUTSIDE CLASS PERIOD |
| 80713 | NO RECOGNIZED LOSSES |
| 80719 | NO RECOGNIZED LOSSES |
| 80720 | NO RECOGNIZED LOSSES |
| 80722 | NO RECOGNIZED LOSSES |
| 80723 | NO RECOGNIZED LOSSES |
| 80724 | NO RECOGNIZED LOSSES |
| 80726 | NO RECOGNIZED LOSSES |
| 80728 | SHARES SOLD SHORT |
| 80729 | NO RECOGNIZED LOSSES |
| 80730 | NO RECOGNIZED LOSSES |
| 80732 | PURCHASED OUTSIDE CLASS PERIOD |
| 80734 | NO RECOGNIZED LOSSES |
| 80735 | PURCHASED OUTSIDE CLASS PERIOD |
| 80737 | NO RECOGNIZED LOSSES |
| 80740 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 116873 | SHARES SOLD SHORT |
| 116874 | PURCHASED OUTSIDE CLASS PERIOD |
| 116875 | PURCHASED OUTSIDE CLASS PERIOD |
| 116879 | NO RECOGNIZED LOSSES |
| 116880 | SHARES SOLD SHORT |
| 116882 | PURCHASED OUTSIDE CLASS PERIOD |
| 116883 | PURCHASED OUTSIDE CLASS PERIOD |
| 116884 | PURCHASED OUTSIDE CLASS PERIOD |
| 116885 | SHARES SOLD SHORT |
| 116887 | NO RECOGNIZED LOSSES |
| 116888 | PURCHASED OUTSIDE CLASS PERIOD |
| 116889 | PURCHASED OUTSIDE CLASS PERIOD |
| 116892 | PURCHASED OUTSIDE CLASS PERIOD |
| 116893 | SHARES SOLD SHORT |
| 116894 | PURCHASED OUTSIDE CLASS PERIOD |
| 116895 | SHARES SOLD SHORT |
| 116896 | PURCHASED OUTSIDE CLASS PERIOD |
| 116897 | SHARES SOLD SHORT |
| 116898 | NO RECOGNIZED LOSSES |
| 116899 | PURCHASED OUTSIDE CLASS PERIOD |
| 116900 | PURCHASED OUTSIDE CLASS PERIOD |
| 116901 | PURCHASED OUTSIDE CLASS PERIOD |
| 116902 | SHARES SOLD SHORT |
| 116904 | SHARES SOLD SHORT |
| 116905 | PURCHASED OUTSIDE CLASS PERIOD |
| 116906 | PURCHASED OUTSIDE CLASS PERIOD |
| 116907 | PURCHASED OUTSIDE CLASS PERIOD |
| 116908 | SHARES SOLD SHORT |
| 116910 | SHARES SOLD SHORT |
| 116911 | SHARES SOLD SHORT |
| 116912 | PURCHASED OUTSIDE CLASS PERIOD |
| 116913 | NO RECOGNIZED LOSSES |
| 116914 | NO RECOGNIZED LOSSES |
| 116915 | SHARES SOLD SHORT |
| 116918 | PURCHASED OUTSIDE CLASS PERIOD |
| 116919 | PURCHASED OUTSIDE CLASS PERIOD |
| 116920 | SHARES SOLD SHORT |
| 116921 | PURCHASED OUTSIDE CLASS PERIOD |
| 116922 | NO RECOGNIZED LOSSES |
| 116923 | SHARES SOLD SHORT |
| 116924 | PURCHASED OUTSIDE CLASS PERIOD |
| 116925 | PURCHASED OUTSIDE CLASS PERIOD |
| 116926 | NO RECOGNIZED LOSSES |
| 116927 | PURCHASED OUTSIDE CLASS PERIOD |
| 116929 | PURCHASED OUTSIDE CLASS PERIOD |
| 116930 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 80741 | PURCHASED OUTSIDE CLASS PERIOD | 116931 | SHARES SOLD SHORT |
| 80742 | NO RECOGNIZED LOSSES | 116932 | PURCHASED OUTSIDE CLASS PERIOD |
| 80744 | PURCHASED OUTSIDE CLASS PERIOD | 116933 | NO RECOGNIZED LOSSES |
| 80747 | PURCHASED OUTSIDE CLASS PERIOD | 116934 | PURCHASED OUTSIDE CLASS PERIOD |
| 80748 | NO RECOGNIZED LOSSES | 116936 | PURCHASED OUTSIDE CLASS PERIOD |
| 80749 | NO RECOGNIZED LOSSES | 116937 | SHARES SOLD SHORT |
| 80752 | NO RECOGNIZED LOSSES | 116938 | NO RECOGNIZED LOSSES |
| 80753 | NO RECOGNIZED LOSSES | 116939 | PURCHASED OUTSIDE CLASS PERIOD |
| 80758 | NO RECOGNIZED LOSSES | 116940 | NO RECOGNIZED LOSSES |
| 80760 | NO RECOGNIZED LOSSES | 116941 | PURCHASED OUTSIDE CLASS PERIOD |
| 80767 | NO RECOGNIZED LOSSES | 116942 | PURCHASED OUTSIDE CLASS PERIOD |
| 80769 | PURCHASED OUTSIDE CLASS PERIOD | 116944 | SHARES SOLD SHORT |
| 80772 | DUPLICATE CLAIMS | 116945 | PURCHASED OUTSIDE CLASS PERIOD |
| 80773 | NO RECOGNIZED LOSSES | 116946 | PURCHASED OUTSIDE CLASS PERIOD |
| 80775 | NO RECOGNIZED LOSSES | 116947 | PURCHASED OUTSIDE CLASS PERIOD |
| 80776 | NO RECOGNIZED LOSSES | 116948 | PURCHASED OUTSIDE CLASS PERIOD |
| 80779 | NO RECOGNIZED LOSSES | 116949 | SHARES SOLD SHORT |
| 80781 | PURCHASED OUTSIDE CLASS PERIOD | 116950 | PURCHASED OUTSIDE CLASS PERIOD |
| 80785 | NO RECOGNIZED LOSSES | 116951 | PURCHASED OUTSIDE CLASS PERIOD |
| 80786 | NO RECOGNIZED LOSSES | 116953 | PURCHASED OUTSIDE CLASS PERIOD |
| 80787 | NO RECOGNIZED LOSSES | 116954 | PURCHASED OUTSIDE CLASS PERIOD |
| 80788 | NO RECOGNIZED LOSSES | 116956 | PURCHASED OUTSIDE CLASS PERIOD |
| 80790 | NO RECOGNIZED LOSSES | 116957 | SHARES SOLD SHORT |
| 80792 | PURCHASED OUTSIDE CLASS PERIOD | 116958 | SHARES SOLD SHORT |
| 80794 | PURCHASED OUTSIDE CLASS PERIOD | 116959 | PURCHASED OUTSIDE CLASS PERIOD |
| 80796 | PURCHASED OUTSIDE CLASS PERIOD | 116960 | PURCHASED OUTSIDE CLASS PERIOD |
| 80799 | NO RECOGNIZED LOSSES | 116962 | PURCHASED OUTSIDE CLASS PERIOD |
| 80801 | NO RECOGNIZED LOSSES | 116963 | PURCHASED OUTSIDE CLASS PERIOD |
| 80803 | NO RECOGNIZED LOSSES | 116967 | PURCHASED OUTSIDE CLASS PERIOD |
| 80804 | PURCHASED OUTSIDE CLASS PERIOD | 116968 | SHARES SOLD SHORT |
| 80807 | NO RECOGNIZED LOSSES | 116971 | PURCHASED OUTSIDE CLASS PERIOD |
| 80809 | NO RECOGNIZED LOSSES | 116972 | PURCHASED OUTSIDE CLASS PERIOD |
| 80810 | NO RECOGNIZED LOSSES | 116974 | PURCHASED OUTSIDE CLASS PERIOD |
| 80811 | PURCHASED OUTSIDE CLASS PERIOD | 116977 | PURCHASED OUTSIDE CLASS PERIOD |
| 80812 | NO RECOGNIZED LOSSES | 116979 | PURCHASED OUTSIDE CLASS PERIOD |
| 80813 | NO RECOGNIZED LOSSES | 116980 | PURCHASED OUTSIDE CLASS PERIOD |
| 80815 | NO RECOGNIZED LOSSES | 116981 | PURCHASED OUTSIDE CLASS PERIOD |
| 80819 | NO RECOGNIZED LOSSES | 116983 | PURCHASED OUTSIDE CLASS PERIOD |
| 80820 | NO RECOGNIZED LOSSES | 116984 | PURCHASED OUTSIDE CLASS PERIOD |
| 80824 | NO RECOGNIZED LOSSES | 116985 | SHARES SOLD SHORT |
| 80825 | NO RECOGNIZED LOSSES | 116987 | SHARES SOLD SHORT |
| 80826 | NO RECOGNIZED LOSSES | 116988 | PURCHASED OUTSIDE CLASS PERIOD |
| 80827 | PURCHASED OUTSIDE CLASS PERIOD | 116989 | SHARES SOLD SHORT |
| 80830 | NO RECOGNIZED LOSSES | 116992 | PURCHASED OUTSIDE CLASS PERIOD |
| 80832 | PURCHASED OUTSIDE CLASS PERIOD | 116993 | PURCHASED OUTSIDE CLASS PERIOD |
| 80833 | PURCHASED OUTSIDE CLASS PERIOD | 116994 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 80834 | NO RECOGNIZED LOSSES |
| 80836 | NO RECOGNIZED LOSSES |
| 80837 | NO RECOGNIZED LOSSES |
| 80839 | PURCHASED OUTSIDE CLASS PERIOD |
| 80841 | PURCHASED OUTSIDE CLASS PERIOD |
| 80842 | NO RECOGNIZED LOSSES |
| 80843 | NO RECOGNIZED LOSSES |
| 80846 | NO RECOGNIZED LOSSES |
| 80849 | NO RECOGNIZED LOSSES |
| 80853 | PURCHASED OUTSIDE CLASS PERIOD |
| 80857 | NO RECOGNIZED LOSSES |
| 80859 | NO RECOGNIZED LOSSES |
| 80861 | NO RECOGNIZED LOSSES |
| 80862 | PURCHASED OUTSIDE CLASS PERIOD |
| 80863 | NO RECOGNIZED LOSSES |
| 80866 | NO RECOGNIZED LOSSES |
| 80867 | NO RECOGNIZED LOSSES |
| 80868 | NO RECOGNIZED LOSSES |
| 80869 | PURCHASED OUTSIDE CLASS PERIOD |
| 80871 | NO RECOGNIZED LOSSES |
| 80873 | NO RECOGNIZED LOSSES |
| 80874 | NO RECOGNIZED LOSSES |
| 80875 | NO RECOGNIZED LOSSES |
| 80877 | SHARES SOLD SHORT |
| 80880 | NO RECOGNIZED LOSSES |
| 80881 | PURCHASED OUTSIDE CLASS PERIOD |
| 80883 | SHARES NOT PURCHASED |
| 80884 | NO RECOGNIZED LOSSES |
| 80885 | NO RECOGNIZED LOSSES |
| 80887 | NO RECOGNIZED LOSSES |
| 80891 | NO RECOGNIZED LOSSES |
| 80892 | NO RECOGNIZED LOSSES |
| 80901 | NO RECOGNIZED LOSSES |
| 80902 | PURCHASED OUTSIDE CLASS PERIOD |
| 80903 | NO RECOGNIZED LOSSES |
| 80904 | NO RECOGNIZED LOSSES |
| 80906 | PURCHASED OUTSIDE CLASS PERIOD |
| 80908 | NO RECOGNIZED LOSSES |
| 80909 | NO RECOGNIZED LOSSES |
| 80910 | NO RECOGNIZED LOSSES |
| 80911 | NO RECOGNIZED LOSSES |
| 80913 | NO RECOGNIZED LOSSES |
| 80914 | NO RECOGNIZED LOSSES |
| 80917 | NO RECOGNIZED LOSSES |
| 80918 | NO RECOGNIZED LOSSES |
| 80920 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 116997 | SHARES SOLD SHORT |
| 116998 | SHARES SOLD SHORT |
| 116999 | PURCHASED OUTSIDE CLASS PERIOD |
| 117000 | PURCHASED OUTSIDE CLASS PERIOD |
| 117001 | SHARES SOLD SHORT |
| 117002 | PURCHASED OUTSIDE CLASS PERIOD |
| 117003 | PURCHASED OUTSIDE CLASS PERIOD |
| 117005 | SHARES SOLD SHORT |
| 117008 | NO RECOGNIZED LOSSES |
| 117009 | PURCHASED OUTSIDE CLASS PERIOD |
| 117011 | SHARES SOLD SHORT |
| 117012 | PURCHASED OUTSIDE CLASS PERIOD |
| 117013 | PURCHASED OUTSIDE CLASS PERIOD |
| 117014 | PURCHASED OUTSIDE CLASS PERIOD |
| 117015 | PURCHASED OUTSIDE CLASS PERIOD |
| 117016 | SHARES SOLD SHORT |
| 117017 | PURCHASED OUTSIDE CLASS PERIOD |
| 117018 | SHARES SOLD SHORT |
| 117020 | PURCHASED OUTSIDE CLASS PERIOD |
| 117022 | SHARES SOLD SHORT |
| 117023 | SHARES SOLD SHORT |
| 117025 | SHARES SOLD SHORT |
| 117026 | SHARES SOLD SHORT |
| 117027 | PURCHASED OUTSIDE CLASS PERIOD |
| 117029 | NO RECOGNIZED LOSSES |
| 117030 | PURCHASED OUTSIDE CLASS PERIOD |
| 117031 | PURCHASED OUTSIDE CLASS PERIOD |
| 117032 | SHARES SOLD SHORT |
| 117033 | PURCHASED OUTSIDE CLASS PERIOD |
| 117034 | PURCHASED OUTSIDE CLASS PERIOD |
| 117036 | PURCHASED OUTSIDE CLASS PERIOD |
| 117037 | PURCHASED OUTSIDE CLASS PERIOD |
| 117038 | SHARES SOLD SHORT |
| 117039 | SHARES SOLD SHORT |
| 117042 | PURCHASED OUTSIDE CLASS PERIOD |
| 117043 | PURCHASED OUTSIDE CLASS PERIOD |
| 117045 | SHARES SOLD SHORT |
| 117048 | SHARES SOLD SHORT |
| 117050 | PURCHASED OUTSIDE CLASS PERIOD |
| 117051 | PURCHASED OUTSIDE CLASS PERIOD |
| 117052 | PURCHASED OUTSIDE CLASS PERIOD |
| 117054 | NO RECOGNIZED LOSSES |
| 117057 | PURCHASED OUTSIDE CLASS PERIOD |
| 117058 | PURCHASED OUTSIDE CLASS PERIOD |
| 117059 | SHARES SOLD SHORT |
| 117060 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 80921 | NO RECOGNIZED LOSSES |
| 80922 | NO RECOGNIZED LOSSES |
| 80925 | NO RECOGNIZED LOSSES |
| 80928 | NO RECOGNIZED LOSSES |
| 80932 | PURCHASED OUTSIDE CLASS PERIOD |
| 80934 | NO RECOGNIZED LOSSES |
| 80936 | NO RECOGNIZED LOSSES |
| 80937 | PURCHASED OUTSIDE CLASS PERIOD |
| 80940 | NO RECOGNIZED LOSSES |
| 80943 | NO RECOGNIZED LOSSES |
| 80944 | NO RECOGNIZED LOSSES |
| 80945 | NO RECOGNIZED LOSSES |
| 80949 | NO RECOGNIZED LOSSES |
| 80950 | NO RECOGNIZED LOSSES |
| 80953 | NO RECOGNIZED LOSSES |
| 80954 | NO RECOGNIZED LOSSES |
| 80955 | PURCHASED OUTSIDE CLASS PERIOD |
| 80956 | NO RECOGNIZED LOSSES |
| 80957 | NO RECOGNIZED LOSSES |
| 80958 | NO RECOGNIZED LOSSES |
| 80959 | NO RECOGNIZED LOSSES |
| 80960 | NO RECOGNIZED LOSSES |
| 80961 | NO RECOGNIZED LOSSES |
| 80962 | NO RECOGNIZED LOSSES |
| 80964 | NO RECOGNIZED LOSSES |
| 80965 | NO RECOGNIZED LOSSES |
| 80967 | NO RECOGNIZED LOSSES |
| 80968 | PURCHASED OUTSIDE CLASS PERIOD |
| 80969 | NO RECOGNIZED LOSSES |
| 80970 | NO RECOGNIZED LOSSES |
| 80971 | NO RECOGNIZED LOSSES |
| 80973 | NO RECOGNIZED LOSSES |
| 80978 | NO RECOGNIZED LOSSES |
| 80979 | NO RECOGNIZED LOSSES |
| 80981 | PURCHASED OUTSIDE CLASS PERIOD |
| 80982 | NO RECOGNIZED LOSSES |
| 80986 | NO RECOGNIZED LOSSES |
| 80989 | PURCHASED OUTSIDE CLASS PERIOD |
| 80992 | NO RECOGNIZED LOSSES |
| 80993 | NO RECOGNIZED LOSSES |
| 80994 | NO RECOGNIZED LOSSES |
| 80995 | NO RECOGNIZED LOSSES |
| 80996 | NO RECOGNIZED LOSSES |
| 81000 | NO RECOGNIZED LOSSES |
| 81004 | NO RECOGNIZED LOSSES |
| 81005 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 117061 | PURCHASED OUTSIDE CLASS PERIOD |
| 117062 | PURCHASED OUTSIDE CLASS PERIOD |
| 117065 | PURCHASED OUTSIDE CLASS PERIOD |
| 117066 | SHARES SOLD SHORT |
| 117067 | PURCHASED OUTSIDE CLASS PERIOD |
| 117069 | NO RECOGNIZED LOSSES |
| 117072 | SHARES SOLD SHORT |
| 117076 | PURCHASED OUTSIDE CLASS PERIOD |
| 117079 | PURCHASED OUTSIDE CLASS PERIOD |
| 117081 | SHARES SOLD SHORT |
| 117082 | SHARES SOLD SHORT |
| 117083 | PURCHASED OUTSIDE CLASS PERIOD |
| 117084 | NO RECOGNIZED LOSSES |
| 117085 | PURCHASED OUTSIDE CLASS PERIOD |
| 117088 | PURCHASED OUTSIDE CLASS PERIOD |
| 117090 | PURCHASED OUTSIDE CLASS PERIOD |
| 117091 | NO RECOGNIZED LOSSES |
| 117092 | NO RECOGNIZED LOSSES |
| 117093 | PURCHASED OUTSIDE CLASS PERIOD |
| 117095 | PURCHASED OUTSIDE CLASS PERIOD |
| 117096 | NO RECOGNIZED LOSSES |
| 117097 | PURCHASED OUTSIDE CLASS PERIOD |
| 117098 | PURCHASED OUTSIDE CLASS PERIOD |
| 117099 | SHARES SOLD SHORT |
| 117101 | PURCHASED OUTSIDE CLASS PERIOD |
| 117103 | PURCHASED OUTSIDE CLASS PERIOD |
| 117104 | SHARES SOLD SHORT |
| 117105 | PURCHASED OUTSIDE CLASS PERIOD |
| 117106 | NO RECOGNIZED LOSSES |
| 117107 | NO RECOGNIZED LOSSES |
| 117108 | PURCHASED OUTSIDE CLASS PERIOD |
| 117110 | PURCHASED OUTSIDE CLASS PERIOD |
| 117111 | PURCHASED OUTSIDE CLASS PERIOD |
| 117112 | PURCHASED OUTSIDE CLASS PERIOD |
| 117113 | NO RECOGNIZED LOSSES |
| 117114 | NO RECOGNIZED LOSSES |
| 117115 | PURCHASED OUTSIDE CLASS PERIOD |
| 117116 | NO RECOGNIZED LOSSES |
| 117119 | PURCHASED OUTSIDE CLASS PERIOD |
| 117120 | SHARES SOLD SHORT |
| 117121 | SHARES SOLD SHORT |
| 117122 | SHARES SOLD SHORT |
| 117123 | SHARES SOLD SHORT |
| 117124 | SHARES SOLD SHORT |
| 117127 | PURCHASED OUTSIDE CLASS PERIOD |
| 117129 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81006 | PURCHASED OUTSIDE CLASS PERIOD |
| 81007 | NO RECOGNIZED LOSSES |
| 81008 | NO RECOGNIZED LOSSES |
| 81009 | NO RECOGNIZED LOSSES |
| 81010 | NO RECOGNIZED LOSSES |
| 81011 | NO RECOGNIZED LOSSES |
| 81012 | NO RECOGNIZED LOSSES |
| 81013 | NO RECOGNIZED LOSSES |
| 81021 | NO RECOGNIZED LOSSES |
| 81023 | NO RECOGNIZED LOSSES |
| 81024 | PURCHASED OUTSIDE CLASS PERIOD |
| 81026 | PURCHASED OUTSIDE CLASS PERIOD |
| 81027 | NO RECOGNIZED LOSSES |
| 81032 | PURCHASED OUTSIDE CLASS PERIOD |
| 81034 | NO RECOGNIZED LOSSES |
| 81036 | SHARES NOT PURCHASED |
| 81040 | PURCHASED OUTSIDE CLASS PERIOD |
| 81041 | NO RECOGNIZED LOSSES |
| 81042 | NO RECOGNIZED LOSSES |
| 81044 | SHARES NOT PURCHASED |
| 81046 | NO RECOGNIZED LOSSES |
| 81048 | NO RECOGNIZED LOSSES |
| 81052 | PURCHASED OUTSIDE CLASS PERIOD |
| 81053 | NO RECOGNIZED LOSSES |
| 81058 | PURCHASED OUTSIDE CLASS PERIOD |
| 81061 | PURCHASED OUTSIDE CLASS PERIOD |
| 81062 | NO RECOGNIZED LOSSES |
| 81067 | NO RECOGNIZED LOSSES |
| 81069 | NO RECOGNIZED LOSSES |
| 81071 | NO RECOGNIZED LOSSES |
| 81073 | NO RECOGNIZED LOSSES |
| 81074 | NO RECOGNIZED LOSSES |
| 81076 | NO RECOGNIZED LOSSES |
| 81077 | NO RECOGNIZED LOSSES |
| 81078 | NO RECOGNIZED LOSSES |
| 81080 | NO RECOGNIZED LOSSES |
| 81081 | PURCHASED OUTSIDE CLASS PERIOD |
| 81082 | NO RECOGNIZED LOSSES |
| 81084 | NO RECOGNIZED LOSSES |
| 81085 | NO RECOGNIZED LOSSES |
| 81086 | NO RECOGNIZED LOSSES |
| 81087 | NO RECOGNIZED LOSSES |
| 81088 | NO RECOGNIZED LOSSES |
| 81090 | NO RECOGNIZED LOSSES |
| 81091 | NO RECOGNIZED LOSSES |
| 81094 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 117130 | PURCHASED OUTSIDE CLASS PERIOD |
| 117131 | PURCHASED OUTSIDE CLASS PERIOD |
| 117132 | SHARES SOLD SHORT |
| 117134 | PURCHASED OUTSIDE CLASS PERIOD |
| 117136 | PURCHASED OUTSIDE CLASS PERIOD |
| 117138 | SHARES SOLD SHORT |
| 117139 | SHARES SOLD SHORT |
| 117140 | PURCHASED OUTSIDE CLASS PERIOD |
| 117141 | PURCHASED OUTSIDE CLASS PERIOD |
| 117142 | PURCHASED OUTSIDE CLASS PERIOD |
| 117143 | PURCHASED OUTSIDE CLASS PERIOD |
| 117144 | PURCHASED OUTSIDE CLASS PERIOD |
| 117145 | SHARES SOLD SHORT |
| 117146 | NO RECOGNIZED LOSSES |
| 117147 | SHARES SOLD SHORT |
| 117148 | PURCHASED OUTSIDE CLASS PERIOD |
| 117149 | PURCHASED OUTSIDE CLASS PERIOD |
| 117150 | SHARES SOLD SHORT |
| 117151 | PURCHASED OUTSIDE CLASS PERIOD |
| 117154 | SHARES SOLD SHORT |
| 117155 | PURCHASED OUTSIDE CLASS PERIOD |
| 117156 | SHARES SOLD SHORT |
| 117157 | PURCHASED OUTSIDE CLASS PERIOD |
| 117158 | DUPLICATE CLAIMS |
| 117159 | PURCHASED OUTSIDE CLASS PERIOD |
| 117160 | PURCHASED OUTSIDE CLASS PERIOD |
| 117162 | PURCHASED OUTSIDE CLASS PERIOD |
| 117163 | NO RECOGNIZED LOSSES |
| 117165 | PURCHASED OUTSIDE CLASS PERIOD |
| 117166 | SHARES SOLD SHORT |
| 117167 | PURCHASED OUTSIDE CLASS PERIOD |
| 117168 | PURCHASED OUTSIDE CLASS PERIOD |
| 117169 | SHARES SOLD SHORT |
| 117170 | SHARES SOLD SHORT |
| 117171 | SHARES SOLD SHORT |
| 117172 | SHARES SOLD SHORT |
| 117173 | NO RECOGNIZED LOSSES |
| 117174 | SHARES SOLD SHORT |
| 117176 | PURCHASED OUTSIDE CLASS PERIOD |
| 117177 | PURCHASED OUTSIDE CLASS PERIOD |
| 117178 | PURCHASED OUTSIDE CLASS PERIOD |
| 117179 | PURCHASED OUTSIDE CLASS PERIOD |
| 117180 | PURCHASED OUTSIDE CLASS PERIOD |
| 117181 | PURCHASED OUTSIDE CLASS PERIOD |
| 117182 | PURCHASED OUTSIDE CLASS PERIOD |
| 117184 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 81095 | NO RECOGNIZED LOSSES | 117185 | PURCHASED OUTSIDE CLASS PERIOD |
| 81097 | NO RECOGNIZED LOSSES | 117186 | SHARES SOLD SHORT |
| 81098 | NO RECOGNIZED LOSSES | 117187 | NO RECOGNIZED LOSSES |
| 81099 | NO RECOGNIZED LOSSES | 117188 | PURCHASED OUTSIDE CLASS PERIOD |
| 81100 | PURCHASED OUTSIDE CLASS PERIOD | 117189 | PURCHASED OUTSIDE CLASS PERIOD |
| 81102 | NO RECOGNIZED LOSSES | 117190 | PURCHASED OUTSIDE CLASS PERIOD |
| 81103 | PURCHASED OUTSIDE CLASS PERIOD | 117191 | NO RECOGNIZED LOSSES |
| 81107 | NO RECOGNIZED LOSSES | 117192 | NO RECOGNIZED LOSSES |
| 81108 | NO RECOGNIZED LOSSES | 117193 | NO RECOGNIZED LOSSES |
| 81109 | NO RECOGNIZED LOSSES | 117194 | PURCHASED OUTSIDE CLASS PERIOD |
| 81110 | NO RECOGNIZED LOSSES | 117195 | NO RECOGNIZED LOSSES |
| 81112 | NO RECOGNIZED LOSSES | 117196 | PURCHASED OUTSIDE CLASS PERIOD |
| 81114 | NO RECOGNIZED LOSSES | 117197 | PURCHASED OUTSIDE CLASS PERIOD |
| 81115 | PURCHASED OUTSIDE CLASS PERIOD | 117199 | PURCHASED OUTSIDE CLASS PERIOD |
| 81116 | NO RECOGNIZED LOSSES | 117200 | SHARES SOLD SHORT |
| 81117 | NO RECOGNIZED LOSSES | 117202 | PURCHASED OUTSIDE CLASS PERIOD |
| 81121 | PURCHASED OUTSIDE CLASS PERIOD | 117204 | PURCHASED OUTSIDE CLASS PERIOD |
| 81122 | NO RECOGNIZED LOSSES | 117205 | SHARES SOLD SHORT |
| 81124 | NO RECOGNIZED LOSSES | 117206 | PURCHASED OUTSIDE CLASS PERIOD |
| 81125 | NO RECOGNIZED LOSSES | 117208 | PURCHASED OUTSIDE CLASS PERIOD |
| 81128 | NO RECOGNIZED LOSSES | 117210 | PURCHASED OUTSIDE CLASS PERIOD |
| 81130 | NO RECOGNIZED LOSSES | 117212 | PURCHASED OUTSIDE CLASS PERIOD |
| 81136 | NO RECOGNIZED LOSSES | 117213 | PURCHASED OUTSIDE CLASS PERIOD |
| 81137 | PURCHASED OUTSIDE CLASS PERIOD | 117217 | SHARES SOLD SHORT |
| 81138 | NO RECOGNIZED LOSSES | 117218 | PURCHASED OUTSIDE CLASS PERIOD |
| 81140 | NO RECOGNIZED LOSSES | 117220 | PURCHASED OUTSIDE CLASS PERIOD |
| 81141 | NO RECOGNIZED LOSSES | 117221 | SHARES SOLD SHORT |
| 81143 | NO RECOGNIZED LOSSES | 117222 | PURCHASED OUTSIDE CLASS PERIOD |
| 81146 | NO RECOGNIZED LOSSES | 117223 | SHARES SOLD SHORT |
| 81147 | NO RECOGNIZED LOSSES | 117224 | PURCHASED OUTSIDE CLASS PERIOD |
| 81148 | NO RECOGNIZED LOSSES | 117225 | PURCHASED OUTSIDE CLASS PERIOD |
| 81151 | PURCHASED OUTSIDE CLASS PERIOD | 117226 | PURCHASED OUTSIDE CLASS PERIOD |
| 81152 | NO RECOGNIZED LOSSES | 117227 | SHARES SOLD SHORT |
| 81155 | PURCHASED OUTSIDE CLASS PERIOD | 117229 | PURCHASED OUTSIDE CLASS PERIOD |
| 81156 | PURCHASED OUTSIDE CLASS PERIOD | 117230 | PURCHASED OUTSIDE CLASS PERIOD |
| 81158 | PURCHASED OUTSIDE CLASS PERIOD | 117231 | PURCHASED OUTSIDE CLASS PERIOD |
| 81159 | PURCHASED OUTSIDE CLASS PERIOD | 117232 | PURCHASED OUTSIDE CLASS PERIOD |
| 81160 | PURCHASED OUTSIDE CLASS PERIOD | 117233 | PURCHASED OUTSIDE CLASS PERIOD |
| 81165 | NO RECOGNIZED LOSSES | 117234 | PURCHASED OUTSIDE CLASS PERIOD |
| 81168 | NO RECOGNIZED LOSSES | 117235 | SHARES SOLD SHORT |
| 81170 | NO RECOGNIZED LOSSES | 117239 | SHARES SOLD SHORT |
| 81171 | NO RECOGNIZED LOSSES | 117240 | SHARES SOLD SHORT |
| 81173 | NO RECOGNIZED LOSSES | 117242 | PURCHASED OUTSIDE CLASS PERIOD |
| 81175 | NO RECOGNIZED LOSSES | 117243 | PURCHASED OUTSIDE CLASS PERIOD |
| 81176 | NO RECOGNIZED LOSSES | 117245 | PURCHASED OUTSIDE CLASS PERIOD |
| 81178 | NO RECOGNIZED LOSSES | 117246 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81179 | NO RECOGNIZED LOSSES |
| 81180 | NO RECOGNIZED LOSSES |
| 81181 | NO RECOGNIZED LOSSES |
| 81186 | NO RECOGNIZED LOSSES |
| 81187 | NO RECOGNIZED LOSSES |
| 81189 | NO RECOGNIZED LOSSES |
| 81190 | NO RECOGNIZED LOSSES |
| 81191 | PURCHASED OUTSIDE CLASS PERIOD |
| 81195 | NO RECOGNIZED LOSSES |
| 81197 | NO RECOGNIZED LOSSES |
| 81198 | PURCHASED OUTSIDE CLASS PERIOD |
| 81200 | NO RECOGNIZED LOSSES |
| 81206 | NO RECOGNIZED LOSSES |
| 81207 | NO RECOGNIZED LOSSES |
| 81208 | NO RECOGNIZED LOSSES |
| 81209 | PURCHASED OUTSIDE CLASS PERIOD |
| 81211 | NO RECOGNIZED LOSSES |
| 81212 | NO RECOGNIZED LOSSES |
| 81213 | NO RECOGNIZED LOSSES |
| 81216 | NO RECOGNIZED LOSSES |
| 81217 | NO RECOGNIZED LOSSES |
| 81218 | PURCHASED OUTSIDE CLASS PERIOD |
| 81222 | PURCHASED OUTSIDE CLASS PERIOD |
| 81227 | PURCHASED OUTSIDE CLASS PERIOD |
| 81231 | NO RECOGNIZED LOSSES |
| 81233 | NO RECOGNIZED LOSSES |
| 81234 | NO RECOGNIZED LOSSES |
| 81236 | NO RECOGNIZED LOSSES |
| 81238 | NO RECOGNIZED LOSSES |
| 81240 | NO RECOGNIZED LOSSES |
| 81242 | NO RECOGNIZED LOSSES |
| 81243 | NO RECOGNIZED LOSSES |
| 81246 | PURCHASED OUTSIDE CLASS PERIOD |
| 81253 | PURCHASED OUTSIDE CLASS PERIOD |
| 81255 | NO RECOGNIZED LOSSES |
| 81257 | NO RECOGNIZED LOSSES |
| 81258 | NO RECOGNIZED LOSSES |
| 81260 | NO RECOGNIZED LOSSES |
| 81263 | NO RECOGNIZED LOSSES |
| 81264 | NO RECOGNIZED LOSSES |
| 81266 | PURCHASED OUTSIDE CLASS PERIOD |
| 81267 | NO RECOGNIZED LOSSES |
| 81269 | NO RECOGNIZED LOSSES |
| 81273 | PURCHASED OUTSIDE CLASS PERIOD |
| 81274 | NO RECOGNIZED LOSSES |
| 81275 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 117247 | SHARES SOLD SHORT |
| 117249 | PURCHASED OUTSIDE CLASS PERIOD |
| 117250 | SHARES SOLD SHORT |
| 117251 | SHARES SOLD SHORT |
| 117253 | PURCHASED OUTSIDE CLASS PERIOD |
| 117254 | PURCHASED OUTSIDE CLASS PERIOD |
| 117255 | PURCHASED OUTSIDE CLASS PERIOD |
| 117257 | SHARES SOLD SHORT |
| 117258 | PURCHASED OUTSIDE CLASS PERIOD |
| 117260 | NO RECOGNIZED LOSSES |
| 117261 | NO RECOGNIZED LOSSES |
| 117262 | PURCHASED OUTSIDE CLASS PERIOD |
| 117263 | SHARES SOLD SHORT |
| 117266 | PURCHASED OUTSIDE CLASS PERIOD |
| 117267 | PURCHASED OUTSIDE CLASS PERIOD |
| 117270 | SHARES SOLD SHORT |
| 117272 | SHARES SOLD SHORT |
| 117273 | NO RECOGNIZED LOSSES |
| 117274 | SHARES SOLD SHORT |
| 117279 | PURCHASED OUTSIDE CLASS PERIOD |
| 117281 | NO RECOGNIZED LOSSES |
| 117284 | PURCHASED OUTSIDE CLASS PERIOD |
| 117286 | PURCHASED OUTSIDE CLASS PERIOD |
| 117287 | PURCHASED OUTSIDE CLASS PERIOD |
| 117288 | PURCHASED OUTSIDE CLASS PERIOD |
| 117291 | SHARES SOLD SHORT |
| 117292 | NO RECOGNIZED LOSSES |
| 117293 | NO RECOGNIZED LOSSES |
| 117294 | SHARES SOLD SHORT |
| 117296 | PURCHASED OUTSIDE CLASS PERIOD |
| 117298 | SHARES SOLD SHORT |
| 117301 | SHARES SOLD SHORT |
| 117302 | PURCHASED OUTSIDE CLASS PERIOD |
| 117303 | PURCHASED OUTSIDE CLASS PERIOD |
| 117305 | PURCHASED OUTSIDE CLASS PERIOD |
| 117306 | PURCHASED OUTSIDE CLASS PERIOD |
| 117309 | PURCHASED OUTSIDE CLASS PERIOD |
| 117311 | PURCHASED OUTSIDE CLASS PERIOD |
| 117316 | PURCHASED OUTSIDE CLASS PERIOD |
| 117317 | PURCHASED OUTSIDE CLASS PERIOD |
| 117318 | SHARES SOLD SHORT |
| 117320 | PURCHASED OUTSIDE CLASS PERIOD |
| 117321 | PURCHASED OUTSIDE CLASS PERIOD |
| 117322 | NO RECOGNIZED LOSSES |
| 117323 | PURCHASED OUTSIDE CLASS PERIOD |
| 117324 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81276 | NO RECOGNIZED LOSSES |
| 81283 | NO RECOGNIZED LOSSES |
| 81287 | NO RECOGNIZED LOSSES |
| 81290 | NO RECOGNIZED LOSSES |
| 81291 | NO RECOGNIZED LOSSES |
| 81292 | PURCHASED OUTSIDE CLASS PERIOD |
| 81294 | NO RECOGNIZED LOSSES |
| 81296 | NO RECOGNIZED LOSSES |
| 81297 | NO RECOGNIZED LOSSES |
| 81299 | NO RECOGNIZED LOSSES |
| 81300 | NO RECOGNIZED LOSSES |
| 81302 | NO RECOGNIZED LOSSES |
| 81304 | NO RECOGNIZED LOSSES |
| 81306 | NO RECOGNIZED LOSSES |
| 81307 | NO RECOGNIZED LOSSES |
| 81311 | NO RECOGNIZED LOSSES |
| 81312 | NO RECOGNIZED LOSSES |
| 81313 | NO RECOGNIZED LOSSES |
| 81315 | NO RECOGNIZED LOSSES |
| 81316 | NO RECOGNIZED LOSSES |
| 81317 | NO RECOGNIZED LOSSES |
| 81318 | NO RECOGNIZED LOSSES |
| 81319 | NO RECOGNIZED LOSSES |
| 81323 | NO RECOGNIZED LOSSES |
| 81324 | NO RECOGNIZED LOSSES |
| 81327 | NO RECOGNIZED LOSSES |
| 81328 | PURCHASED OUTSIDE CLASS PERIOD |
| 81329 | PURCHASED OUTSIDE CLASS PERIOD |
| 81331 | NO RECOGNIZED LOSSES |
| 81333 | NO RECOGNIZED LOSSES |
| 81335 | NO RECOGNIZED LOSSES |
| 81336 | NO RECOGNIZED LOSSES |
| 81337 | NO RECOGNIZED LOSSES |
| 81339 | NO RECOGNIZED LOSSES |
| 81340 | PURCHASED OUTSIDE CLASS PERIOD |
| 81341 | NO RECOGNIZED LOSSES |
| 81342 | NO RECOGNIZED LOSSES |
| 81344 | NO RECOGNIZED LOSSES |
| 81346 | NO RECOGNIZED LOSSES |
| 81347 | NO RECOGNIZED LOSSES |
| 81349 | NO RECOGNIZED LOSSES |
| 81352 | NO RECOGNIZED LOSSES |
| 81354 | NO RECOGNIZED LOSSES |
| 81355 | NO RECOGNIZED LOSSES |
| 81357 | NO RECOGNIZED LOSSES |
| 81358 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 117325 | PURCHASED OUTSIDE CLASS PERIOD |
| 117326 | SHARES SOLD SHORT |
| 117327 | SHARES SOLD SHORT |
| 117328 | SHARES SOLD SHORT |
| 117330 | PURCHASED OUTSIDE CLASS PERIOD |
| 117331 | PURCHASED OUTSIDE CLASS PERIOD |
| 117333 | SHARES SOLD SHORT |
| 117334 | PURCHASED OUTSIDE CLASS PERIOD |
| 117335 | NO RECOGNIZED LOSSES |
| 117336 | PURCHASED OUTSIDE CLASS PERIOD |
| 117338 | SHARES SOLD SHORT |
| 117339 | SHARES SOLD SHORT |
| 117342 | PURCHASED OUTSIDE CLASS PERIOD |
| 117344 | PURCHASED OUTSIDE CLASS PERIOD |
| 117346 | PURCHASED OUTSIDE CLASS PERIOD |
| 117347 | SHARES SOLD SHORT |
| 117349 | SHARES SOLD SHORT |
| 117352 | SHARES SOLD SHORT |
| 117353 | PURCHASED OUTSIDE CLASS PERIOD |
| 117354 | NO RECOGNIZED LOSSES |
| 117355 | PURCHASED OUTSIDE CLASS PERIOD |
| 117356 | SHARES SOLD SHORT |
| 117357 | PURCHASED OUTSIDE CLASS PERIOD |
| 117358 | PURCHASED OUTSIDE CLASS PERIOD |
| 117360 | SHARES SOLD SHORT |
| 117361 | NO RECOGNIZED LOSSES |
| 117362 | PURCHASED OUTSIDE CLASS PERIOD |
| 117363 | PURCHASED OUTSIDE CLASS PERIOD |
| 117365 | PURCHASED OUTSIDE CLASS PERIOD |
| 117366 | SHARES SOLD SHORT |
| 117367 | NO RECOGNIZED LOSSES |
| 117368 | SHARES SOLD SHORT |
| 117369 | PURCHASED OUTSIDE CLASS PERIOD |
| 117370 | SHARES SOLD SHORT |
| 117371 | PURCHASED OUTSIDE CLASS PERIOD |
| 117372 | SHARES SOLD SHORT |
| 117373 | PURCHASED OUTSIDE CLASS PERIOD |
| 117374 | NO RECOGNIZED LOSSES |
| 117378 | SHARES SOLD SHORT |
| 117380 | PURCHASED OUTSIDE CLASS PERIOD |
| 117381 | NO RECOGNIZED LOSSES |
| 117382 | PURCHASED OUTSIDE CLASS PERIOD |
| 117384 | PURCHASED OUTSIDE CLASS PERIOD |
| 117386 | PURCHASED OUTSIDE CLASS PERIOD |
| 117387 | SHARES SOLD SHORT |
| 117388 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 81360 | NO RECOGNIZED LOSSES | 117389 | NO RECOGNIZED LOSSES |
| 81362 | SHARES NOT PURCHASED | 117391 | PURCHASED OUTSIDE CLASS PERIOD |
| 81363 | SHARES NOT PURCHASED | 117392 | PURCHASED OUTSIDE CLASS PERIOD |
| 81365 | NO RECOGNIZED LOSSES | 117393 | PURCHASED OUTSIDE CLASS PERIOD |
| 81369 | NO RECOGNIZED LOSSES | 117395 | SHARES SOLD SHORT |
| 81372 | SHARES NOT PURCHASED | 117397 | PURCHASED OUTSIDE CLASS PERIOD |
| 81373 | NO RECOGNIZED LOSSES | 117398 | PURCHASED OUTSIDE CLASS PERIOD |
| 81375 | SHARES NOT PURCHASED | 117399 | SHARES SOLD SHORT |
| 81376 | PURCHASED OUTSIDE CLASS PERIOD | 117401 | NO RECOGNIZED LOSSES |
| 81379 | NO RECOGNIZED LOSSES | 117402 | PURCHASED OUTSIDE CLASS PERIOD |
| 81380 | NO RECOGNIZED LOSSES | 117403 | PURCHASED OUTSIDE CLASS PERIOD |
| 81382 | NO RECOGNIZED LOSSES | 117405 | PURCHASED OUTSIDE CLASS PERIOD |
| 81385 | NO RECOGNIZED LOSSES | 117406 | PURCHASED OUTSIDE CLASS PERIOD |
| 81392 | SHARES NOT PURCHASED | 117410 | SHARES SOLD SHORT |
| 81393 | SHARES NOT PURCHASED | 117411 | PURCHASED OUTSIDE CLASS PERIOD |
| 81394 | SHARES NOT PURCHASED | 117412 | NO RECOGNIZED LOSSES |
| 81395 | SHARES NOT PURCHASED | 117413 | SHARES SOLD SHORT |
| 81396 | NO RECOGNIZED LOSSES | 117414 | SHARES SOLD SHORT |
| 81397 | SHARES NOT PURCHASED | 117415 | NO RECOGNIZED LOSSES |
| 81401 | NO RECOGNIZED LOSSES | 117416 | SHARES SOLD SHORT |
| 81406 | NO RECOGNIZED LOSSES | 117417 | SHARES SOLD SHORT |
| 81407 | DUPLICATE CLAIMS | 117418 | PURCHASED OUTSIDE CLASS PERIOD |
| 81409 | NO RECOGNIZED LOSSES | 117419 | PURCHASED OUTSIDE CLASS PERIOD |
| 81412 | NO RECOGNIZED LOSSES | 117420 | SHARES SOLD SHORT |
| 81415 | NO RECOGNIZED LOSSES | 117421 | SHARES SOLD SHORT |
| 81416 | NO RECOGNIZED LOSSES | 117422 | SHARES SOLD SHORT |
| 81418 | NO RECOGNIZED LOSSES | 117423 | SHARES SOLD SHORT |
| 81419 | PURCHASED OUTSIDE CLASS PERIOD | 117424 | SHARES SOLD SHORT |
| 81420 | NO RECOGNIZED LOSSES | 117426 | PURCHASED OUTSIDE CLASS PERIOD |
| 81422 | PURCHASED OUTSIDE CLASS PERIOD | 117427 | SHARES SOLD SHORT |
| 81423 | NO RECOGNIZED LOSSES | 117428 | PURCHASED OUTSIDE CLASS PERIOD |
| 81426 | SHARES NOT PURCHASED | 117429 | SHARES SOLD SHORT |
| 81427 | NO RECOGNIZED LOSSES | 117430 | SHARES SOLD SHORT |
| 81428 | NO RECOGNIZED LOSSES | 117431 | SHARES SOLD SHORT |
| 81429 | NO RECOGNIZED LOSSES | 117432 | PURCHASED OUTSIDE CLASS PERIOD |
| 81430 | SHARES NOT PURCHASED | 117433 | NO RECOGNIZED LOSSES |
| 81431 | NO RECOGNIZED LOSSES | 117435 | SHARES SOLD SHORT |
| 81432 | SHARES NOT PURCHASED | 117437 | SHARES SOLD SHORT |
| 81434 | NO RECOGNIZED LOSSES | 117438 | SHARES SOLD SHORT |
| 81435 | NO RECOGNIZED LOSSES | 117439 | SHARES SOLD SHORT |
| 81436 | NO RECOGNIZED LOSSES | 117441 | SHARES SOLD SHORT |
| 81437 | NO RECOGNIZED LOSSES | 117442 | PURCHASED OUTSIDE CLASS PERIOD |
| 81438 | NO RECOGNIZED LOSSES | 117444 | PURCHASED OUTSIDE CLASS PERIOD |
| 81442 | NO RECOGNIZED LOSSES | 117445 | PURCHASED OUTSIDE CLASS PERIOD |
| 81444 | NO RECOGNIZED LOSSES | 117446 | PURCHASED OUTSIDE CLASS PERIOD |
| 81445 | NO RECOGNIZED LOSSES | 117447 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81446 | NO RECOGNIZED LOSSES |
| 81447 | NO RECOGNIZED LOSSES |
| 81448 | NO RECOGNIZED LOSSES |
| 81449 | NO RECOGNIZED LOSSES |
| 81450 | NO RECOGNIZED LOSSES |
| 81455 | NO RECOGNIZED LOSSES |
| 81457 | SHARES NOT PURCHASED |
| 81458 | PURCHASED OUTSIDE CLASS PERIOD |
| 81459 | PURCHASED OUTSIDE CLASS PERIOD |
| 81460 | NO RECOGNIZED LOSSES |
| 81461 | NO RECOGNIZED LOSSES |
| 81463 | NO RECOGNIZED LOSSES |
| 81470 | NO RECOGNIZED LOSSES |
| 81472 | NO RECOGNIZED LOSSES |
| 81475 | SHARES NOT PURCHASED |
| 81477 | NO RECOGNIZED LOSSES |
| 81479 | NO RECOGNIZED LOSSES |
| 81480 | SHARES NOT PURCHASED |
| 81481 | NO RECOGNIZED LOSSES |
| 81482 | NO RECOGNIZED LOSSES |
| 81483 | DUPLICATE CLAIMS |
| 81484 | NO RECOGNIZED LOSSES |
| 81486 | NO RECOGNIZED LOSSES |
| 81489 | PURCHASED OUTSIDE CLASS PERIOD |
| 81490 | PURCHASED OUTSIDE CLASS PERIOD |
| 81491 | NO RECOGNIZED LOSSES |
| 81492 | NO RECOGNIZED LOSSES |
| 81494 | NO RECOGNIZED LOSSES |
| 81495 | NO RECOGNIZED LOSSES |
| 81497 | NO RECOGNIZED LOSSES |
| 81499 | NO RECOGNIZED LOSSES |
| 81500 | NO RECOGNIZED LOSSES |
| 81501 | NO RECOGNIZED LOSSES |
| 81502 | PURCHASED OUTSIDE CLASS PERIOD |
| 81503 | NO RECOGNIZED LOSSES |
| 81506 | NO RECOGNIZED LOSSES |
| 81509 | NO RECOGNIZED LOSSES |
| 81510 | NO RECOGNIZED LOSSES |
| 81511 | NO RECOGNIZED LOSSES |
| 81515 | NO RECOGNIZED LOSSES |
| 81518 | NO RECOGNIZED LOSSES |
| 81519 | NO RECOGNIZED LOSSES |
| 81527 | PURCHASED OUTSIDE CLASS PERIOD |
| 81528 | NO RECOGNIZED LOSSES |
| 81530 | NO RECOGNIZED LOSSES |
| 81531 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 117450 | PURCHASED OUTSIDE CLASS PERIOD |
| 117451 | PURCHASED OUTSIDE CLASS PERIOD |
| 117452 | PURCHASED OUTSIDE CLASS PERIOD |
| 117453 | PURCHASED OUTSIDE CLASS PERIOD |
| 117454 | SHARES SOLD SHORT |
| 117455 | SHARES SOLD SHORT |
| 117456 | PURCHASED OUTSIDE CLASS PERIOD |
| 117458 | PURCHASED OUTSIDE CLASS PERIOD |
| 117459 | PURCHASED OUTSIDE CLASS PERIOD |
| 117460 | PURCHASED OUTSIDE CLASS PERIOD |
| 117461 | PURCHASED OUTSIDE CLASS PERIOD |
| 117463 | PURCHASED OUTSIDE CLASS PERIOD |
| 117465 | PURCHASED OUTSIDE CLASS PERIOD |
| 117468 | PURCHASED OUTSIDE CLASS PERIOD |
| 117470 | SHARES SOLD SHORT |
| 117471 | PURCHASED OUTSIDE CLASS PERIOD |
| 117472 | PURCHASED OUTSIDE CLASS PERIOD |
| 117473 | SHARES SOLD SHORT |
| 117474 | PURCHASED OUTSIDE CLASS PERIOD |
| 117475 | NO RECOGNIZED LOSSES |
| 117476 | NO RECOGNIZED LOSSES |
| 117477 | SHARES SOLD SHORT |
| 117478 | SHARES SOLD SHORT |
| 117479 | PURCHASED OUTSIDE CLASS PERIOD |
| 117480 | PURCHASED OUTSIDE CLASS PERIOD |
| 117481 | PURCHASED OUTSIDE CLASS PERIOD |
| 117483 | PURCHASED OUTSIDE CLASS PERIOD |
| 117485 | SHARES SOLD SHORT |
| 117486 | PURCHASED OUTSIDE CLASS PERIOD |
| 117487 | PURCHASED OUTSIDE CLASS PERIOD |
| 117488 | PURCHASED OUTSIDE CLASS PERIOD |
| 117489 | PURCHASED OUTSIDE CLASS PERIOD |
| 117491 | PURCHASED OUTSIDE CLASS PERIOD |
| 117494 | SHARES SOLD SHORT |
| 117495 | PURCHASED OUTSIDE CLASS PERIOD |
| 117496 | PURCHASED OUTSIDE CLASS PERIOD |
| 117497 | SHARES SOLD SHORT |
| 117498 | PURCHASED OUTSIDE CLASS PERIOD |
| 117499 | SHARES SOLD SHORT |
| 117500 | SHARES SOLD SHORT |
| 117501 | SHARES SOLD SHORT |
| 117502 | PURCHASED OUTSIDE CLASS PERIOD |
| 117503 | PURCHASED OUTSIDE CLASS PERIOD |
| 117504 | PURCHASED OUTSIDE CLASS PERIOD |
| 117505 | PURCHASED OUTSIDE CLASS PERIOD |
| 117508 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81532 | NO RECOGNIZED LOSSES |
| 81533 | PURCHASED OUTSIDE CLASS PERIOD |
| 81534 | NO RECOGNIZED LOSSES |
| 81535 | NO RECOGNIZED LOSSES |
| 81536 | NO RECOGNIZED LOSSES |
| 81537 | NO RECOGNIZED LOSSES |
| 81538 | NO RECOGNIZED LOSSES |
| 81540 | NO RECOGNIZED LOSSES |
| 81541 | NO RECOGNIZED LOSSES |
| 81546 | PURCHASED OUTSIDE CLASS PERIOD |
| 81547 | NO RECOGNIZED LOSSES |
| 81548 | NO RECOGNIZED LOSSES |
| 81551 | NO RECOGNIZED LOSSES |
| 81552 | NO RECOGNIZED LOSSES |
| 81553 | NO RECOGNIZED LOSSES |
| 81554 | NO RECOGNIZED LOSSES |
| 81555 | NO RECOGNIZED LOSSES |
| 81556 | NO RECOGNIZED LOSSES |
| 81559 | NO RECOGNIZED LOSSES |
| 81560 | PURCHASED OUTSIDE CLASS PERIOD |
| 81561 | NO RECOGNIZED LOSSES |
| 81562 | PURCHASED OUTSIDE CLASS PERIOD |
| 81563 | NO RECOGNIZED LOSSES |
| 81566 | NO RECOGNIZED LOSSES |
| 81569 | PURCHASED OUTSIDE CLASS PERIOD |
| 81570 | NO RECOGNIZED LOSSES |
| 81571 | NO RECOGNIZED LOSSES |
| 81573 | NO RECOGNIZED LOSSES |
| 81576 | NO RECOGNIZED LOSSES |
| 81577 | NO RECOGNIZED LOSSES |
| 81583 | NO RECOGNIZED LOSSES |
| 81584 | PURCHASED OUTSIDE CLASS PERIOD |
| 81586 | NO RECOGNIZED LOSSES |
| 81588 | NO RECOGNIZED LOSSES |
| 81589 | NO RECOGNIZED LOSSES |
| 81590 | SHARES NOT PURCHASED |
| 81591 | PURCHASED OUTSIDE CLASS PERIOD |
| 81592 | NO RECOGNIZED LOSSES |
| 81593 | NO RECOGNIZED LOSSES |
| 81595 | NO RECOGNIZED LOSSES |
| 81597 | NO RECOGNIZED LOSSES |
| 81598 | NO RECOGNIZED LOSSES |
| 81602 | SHARES NOT PURCHASED |
| 81603 | NO RECOGNIZED LOSSES |
| 81605 | PURCHASED OUTSIDE CLASS PERIOD |
| 81609 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 117510 | PURCHASED OUTSIDE CLASS PERIOD |
| 117511 | SHARES SOLD SHORT |
| 117512 | PURCHASED OUTSIDE CLASS PERIOD |
| 117513 | PURCHASED OUTSIDE CLASS PERIOD |
| 117514 | SHARES SOLD SHORT |
| 117515 | NO RECOGNIZED LOSSES |
| 117516 | PURCHASED OUTSIDE CLASS PERIOD |
| 117517 | PURCHASED OUTSIDE CLASS PERIOD |
| 117518 | PURCHASED OUTSIDE CLASS PERIOD |
| 117519 | PURCHASED OUTSIDE CLASS PERIOD |
| 117521 | PURCHASED OUTSIDE CLASS PERIOD |
| 117522 | SHARES SOLD SHORT |
| 117523 | SHARES SOLD SHORT |
| 117524 | PURCHASED OUTSIDE CLASS PERIOD |
| 117526 | PURCHASED OUTSIDE CLASS PERIOD |
| 117527 | PURCHASED OUTSIDE CLASS PERIOD |
| 117528 | PURCHASED OUTSIDE CLASS PERIOD |
| 117529 | PURCHASED OUTSIDE CLASS PERIOD |
| 117530 | SHARES SOLD SHORT |
| 117531 | PURCHASED OUTSIDE CLASS PERIOD |
| 117533 | PURCHASED OUTSIDE CLASS PERIOD |
| 117535 | PURCHASED OUTSIDE CLASS PERIOD |
| 117537 | SHARES SOLD SHORT |
| 117538 | PURCHASED OUTSIDE CLASS PERIOD |
| 117539 | PURCHASED OUTSIDE CLASS PERIOD |
| 117540 | SHARES SOLD SHORT |
| 117544 | SHARES SOLD SHORT |
| 117546 | SHARES SOLD SHORT |
| 117548 | PURCHASED OUTSIDE CLASS PERIOD |
| 117549 | PURCHASED OUTSIDE CLASS PERIOD |
| 117550 | SHARES SOLD SHORT |
| 117551 | PURCHASED OUTSIDE CLASS PERIOD |
| 117553 | NO RECOGNIZED LOSSES |
| 117554 | SHARES SOLD SHORT |
| 117555 | PURCHASED OUTSIDE CLASS PERIOD |
| 117556 | PURCHASED OUTSIDE CLASS PERIOD |
| 117557 | SHARES SOLD SHORT |
| 117558 | PURCHASED OUTSIDE CLASS PERIOD |
| 117559 | PURCHASED OUTSIDE CLASS PERIOD |
| 117561 | NO RECOGNIZED LOSSES |
| 117562 | PURCHASED OUTSIDE CLASS PERIOD |
| 117564 | PURCHASED OUTSIDE CLASS PERIOD |
| 117565 | PURCHASED OUTSIDE CLASS PERIOD |
| 117566 | SHARES SOLD SHORT |
| 117567 | PURCHASED OUTSIDE CLASS PERIOD |
| 117568 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 81610 | NO RECOGNIZED LOSSES | 117570 | PURCHASED OUTSIDE CLASS PERIOD |
| 81611 | NO RECOGNIZED LOSSES | 117571 | SHARES SOLD SHORT |
| 81612 | NO RECOGNIZED LOSSES | 117572 | NO RECOGNIZED LOSSES |
| 81613 | NO RECOGNIZED LOSSES | 117573 | PURCHASED OUTSIDE CLASS PERIOD |
| 81614 | NO RECOGNIZED LOSSES | 117574 | PURCHASED OUTSIDE CLASS PERIOD |
| 81617 | NO RECOGNIZED LOSSES | 117575 | PURCHASED OUTSIDE CLASS PERIOD |
| 81619 | PURCHASED OUTSIDE CLASS PERIOD | 117576 | NO RECOGNIZED LOSSES |
| 81622 | PURCHASED OUTSIDE CLASS PERIOD | 117577 | PURCHASED OUTSIDE CLASS PERIOD |
| 81625 | NO RECOGNIZED LOSSES | 117578 | PURCHASED OUTSIDE CLASS PERIOD |
| 81626 | PURCHASED OUTSIDE CLASS PERIOD | 117580 | NO RECOGNIZED LOSSES |
| 81628 | NO RECOGNIZED LOSSES | 117581 | PURCHASED OUTSIDE CLASS PERIOD |
| 81634 | SHARES NOT PURCHASED | 117584 | PURCHASED OUTSIDE CLASS PERIOD |
| 81635 | SHARES NOT PURCHASED | 117585 | SHARES SOLD SHORT |
| 81636 | NO RECOGNIZED LOSSES | 117588 | PURCHASED OUTSIDE CLASS PERIOD |
| 81641 | NO RECOGNIZED LOSSES | 117589 | PURCHASED OUTSIDE CLASS PERIOD |
| 81643 | SHARES NOT PURCHASED | 117590 | SHARES SOLD SHORT |
| 81644 | NO RECOGNIZED LOSSES | 117592 | PURCHASED OUTSIDE CLASS PERIOD |
| 81645 | NO RECOGNIZED LOSSES | 117593 | NO RECOGNIZED LOSSES |
| 81647 | NO RECOGNIZED LOSSES | 117595 | SHARES SOLD SHORT |
| 81650 | NO RECOGNIZED LOSSES | 117596 | PURCHASED OUTSIDE CLASS PERIOD |
| 81651 | NO RECOGNIZED LOSSES | 117597 | PURCHASED OUTSIDE CLASS PERIOD |
| 81652 | NO RECOGNIZED LOSSES | 117598 | PURCHASED OUTSIDE CLASS PERIOD |
| 81653 | NO RECOGNIZED LOSSES | 117599 | PURCHASED OUTSIDE CLASS PERIOD |
| 81654 | NO RECOGNIZED LOSSES | 117600 | PURCHASED OUTSIDE CLASS PERIOD |
| 81655 | NO RECOGNIZED LOSSES | 117602 | PURCHASED OUTSIDE CLASS PERIOD |
| 81656 | NO RECOGNIZED LOSSES | 117603 | PURCHASED OUTSIDE CLASS PERIOD |
| 81658 | NO RECOGNIZED LOSSES | 117604 | PURCHASED OUTSIDE CLASS PERIOD |
| 81664 | NO RECOGNIZED LOSSES | 117605 | NO RECOGNIZED LOSSES |
| 81666 | NO RECOGNIZED LOSSES | 117607 | PURCHASED OUTSIDE CLASS PERIOD |
| 81668 | SHARES NOT PURCHASED | 117608 | PURCHASED OUTSIDE CLASS PERIOD |
| 81669 | NO RECOGNIZED LOSSES | 117609 | SHARES SOLD SHORT |
| 81672 | NO RECOGNIZED LOSSES | 117610 | PURCHASED OUTSIDE CLASS PERIOD |
| 81674 | NO RECOGNIZED LOSSES | 117612 | PURCHASED OUTSIDE CLASS PERIOD |
| 81675 | NO RECOGNIZED LOSSES | 117614 | PURCHASED OUTSIDE CLASS PERIOD |
| 81677 | SHARES NOT PURCHASED | 117616 | NO RECOGNIZED LOSSES |
| 81678 | PURCHASED OUTSIDE CLASS PERIOD | 117617 | NO RECOGNIZED LOSSES |
| 81680 | NO RECOGNIZED LOSSES | 117618 | PURCHASED OUTSIDE CLASS PERIOD |
| 81681 | SHARES NOT PURCHASED | 117620 | PURCHASED OUTSIDE CLASS PERIOD |
| 81684 | NO RECOGNIZED LOSSES | 117622 | PURCHASED OUTSIDE CLASS PERIOD |
| 81685 | SHARES NOT PURCHASED | 117623 | NO RECOGNIZED LOSSES |
| 81686 | NO RECOGNIZED LOSSES | 117625 | PURCHASED OUTSIDE CLASS PERIOD |
| 81687 | NO RECOGNIZED LOSSES | 117626 | PURCHASED OUTSIDE CLASS PERIOD |
| 81689 | SHARES NOT PURCHASED | 117628 | PURCHASED OUTSIDE CLASS PERIOD |
| 81692 | NO RECOGNIZED LOSSES | 117629 | PURCHASED OUTSIDE CLASS PERIOD |
| 81695 | NO RECOGNIZED LOSSES | 117630 | PURCHASED OUTSIDE CLASS PERIOD |
| 81696 | PURCHASED OUTSIDE CLASS PERIOD | 117631 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81697 | NO RECOGNIZED LOSSES |
| 81702 | SHARES NOT PURCHASED |
| 81711 | PURCHASED OUTSIDE CLASS PERIOD |
| 81714 | SHARES NOT PURCHASED |
| 81715 | NO RECOGNIZED LOSSES |
| 81718 | SHARES NOT PURCHASED |
| 81720 | NO RECOGNIZED LOSSES |
| 81721 | NO RECOGNIZED LOSSES |
| 81723 | NO RECOGNIZED LOSSES |
| 81724 | NO RECOGNIZED LOSSES |
| 81728 | NO RECOGNIZED LOSSES |
| 81730 | SHARES NOT PURCHASED |
| 81733 | SHARES NOT PURCHASED |
| 81734 | SHARES NOT PURCHASED |
| 81736 | NO RECOGNIZED LOSSES |
| 81737 | PURCHASED OUTSIDE CLASS PERIOD |
| 81739 | NO RECOGNIZED LOSSES |
| 81740 | SHARES NOT PURCHASED |
| 81741 | PURCHASED OUTSIDE CLASS PERIOD |
| 81743 | NO RECOGNIZED LOSSES |
| 81744 | NO RECOGNIZED LOSSES |
| 81745 | SHARES NOT PURCHASED |
| 81748 | NO RECOGNIZED LOSSES |
| 81749 | NO RECOGNIZED LOSSES |
| 81750 | NO RECOGNIZED LOSSES |
| 81752 | NO RECOGNIZED LOSSES |
| 81756 | NO RECOGNIZED LOSSES |
| 81757 | NO RECOGNIZED LOSSES |
| 81759 | SHARES NOT PURCHASED |
| 81762 | SHARES NOT PURCHASED |
| 81763 | NO RECOGNIZED LOSSES |
| 81764 | NO RECOGNIZED LOSSES |
| 81765 | PURCHASED OUTSIDE CLASS PERIOD |
| 81766 | NO RECOGNIZED LOSSES |
| 81767 | NO RECOGNIZED LOSSES |
| 81768 | NO RECOGNIZED LOSSES |
| 81771 | NO RECOGNIZED LOSSES |
| 81772 | SHARES NOT PURCHASED |
| 81773 | NO RECOGNIZED LOSSES |
| 81774 | NO RECOGNIZED LOSSES |
| 81775 | PURCHASED OUTSIDE CLASS PERIOD |
| 81778 | NO RECOGNIZED LOSSES |
| 81781 | NO RECOGNIZED LOSSES |
| 81785 | NO RECOGNIZED LOSSES |
| 81786 | NO RECOGNIZED LOSSES |
| 81787 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 117632 | PURCHASED OUTSIDE CLASS PERIOD |
| 117633 | PURCHASED OUTSIDE CLASS PERIOD |
| 117634 | PURCHASED OUTSIDE CLASS PERIOD |
| 117635 | PURCHASED OUTSIDE CLASS PERIOD |
| 117637 | SHARES SOLD SHORT |
| 117638 | SHARES SOLD SHORT |
| 117639 | PURCHASED OUTSIDE CLASS PERIOD |
| 117640 | SHARES SOLD SHORT |
| 117641 | PURCHASED OUTSIDE CLASS PERIOD |
| 117642 | PURCHASED OUTSIDE CLASS PERIOD |
| 117643 | PURCHASED OUTSIDE CLASS PERIOD |
| 117644 | SHARES SOLD SHORT |
| 117646 | SHARES SOLD SHORT |
| 117647 | PURCHASED OUTSIDE CLASS PERIOD |
| 117648 | PURCHASED OUTSIDE CLASS PERIOD |
| 117649 | SHARES SOLD SHORT |
| 117650 | NO RECOGNIZED LOSSES |
| 117652 | SHARES SOLD SHORT |
| 117653 | PURCHASED OUTSIDE CLASS PERIOD |
| 117656 | PURCHASED OUTSIDE CLASS PERIOD |
| 117657 | PURCHASED OUTSIDE CLASS PERIOD |
| 117658 | SHARES SOLD SHORT |
| 117659 | SHARES SOLD SHORT |
| 117660 | PURCHASED OUTSIDE CLASS PERIOD |
| 117661 | PURCHASED OUTSIDE CLASS PERIOD |
| 117664 | PURCHASED OUTSIDE CLASS PERIOD |
| 117665 | SHARES SOLD SHORT |
| 117668 | SHARES SOLD SHORT |
| 117669 | PURCHASED OUTSIDE CLASS PERIOD |
| 117670 | PURCHASED OUTSIDE CLASS PERIOD |
| 117671 | PURCHASED OUTSIDE CLASS PERIOD |
| 117672 | SHARES SOLD SHORT |
| 117674 | SHARES SOLD SHORT |
| 117675 | SHARES SOLD SHORT |
| 117676 | PURCHASED OUTSIDE CLASS PERIOD |
| 117678 | PURCHASED OUTSIDE CLASS PERIOD |
| 117679 | PURCHASED OUTSIDE CLASS PERIOD |
| 117681 | SHARES SOLD SHORT |
| 117682 | PURCHASED OUTSIDE CLASS PERIOD |
| 117683 | PURCHASED OUTSIDE CLASS PERIOD |
| 117684 | PURCHASED OUTSIDE CLASS PERIOD |
| 117685 | PURCHASED OUTSIDE CLASS PERIOD |
| 117686 | SHARES SOLD SHORT |
| 117687 | SHARES SOLD SHORT |
| 117688 | PURCHASED OUTSIDE CLASS PERIOD |
| 117689 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81788 | PURCHASED OUTSIDE CLASS PERIOD |
| 81789 | NO RECOGNIZED LOSSES |
| 81790 | SHARES NOT PURCHASED |
| 81791 | NO RECOGNIZED LOSSES |
| 81792 | NO RECOGNIZED LOSSES |
| 81793 | NO RECOGNIZED LOSSES |
| 81794 | PURCHASED OUTSIDE CLASS PERIOD |
| 81795 | SHARES NOT PURCHASED |
| 81796 | NO RECOGNIZED LOSSES |
| 81797 | NO RECOGNIZED LOSSES |
| 81801 | NO RECOGNIZED LOSSES |
| 81802 | NO RECOGNIZED LOSSES |
| 81803 | NO RECOGNIZED LOSSES |
| 81805 | NO RECOGNIZED LOSSES |
| 81807 | NO RECOGNIZED LOSSES |
| 81814 | NO RECOGNIZED LOSSES |
| 81817 | PURCHASED OUTSIDE CLASS PERIOD |
| 81818 | SHARES NOT PURCHASED |
| 81822 | NO RECOGNIZED LOSSES |
| 81823 | NO RECOGNIZED LOSSES |
| 81824 | SHARES NOT PURCHASED |
| 81825 | NO RECOGNIZED LOSSES |
| 81826 | NO RECOGNIZED LOSSES |
| 81827 | SHARES NOT PURCHASED |
| 81828 | NO RECOGNIZED LOSSES |
| 81829 | NO RECOGNIZED LOSSES |
| 81831 | NO RECOGNIZED LOSSES |
| 81832 | NO RECOGNIZED LOSSES |
| 81833 | NO RECOGNIZED LOSSES |
| 81835 | SHARES NOT PURCHASED |
| 81837 | NO RECOGNIZED LOSSES |
| 81841 | NO RECOGNIZED LOSSES |
| 81842 | NO RECOGNIZED LOSSES |
| 81845 | NO RECOGNIZED LOSSES |
| 81847 | NO RECOGNIZED LOSSES |
| 81849 | NO RECOGNIZED LOSSES |
| 81851 | SHARES NOT PURCHASED |
| 81852 | NO RECOGNIZED LOSSES |
| 81854 | SHARES NOT PURCHASED |
| 81855 | NO RECOGNIZED LOSSES |
| 81856 | NO RECOGNIZED LOSSES |
| 81858 | NO RECOGNIZED LOSSES |
| 81859 | DUPLICATE CLAIMS |
| 81860 | NO RECOGNIZED LOSSES |
| 81862 | NO RECOGNIZED LOSSES |
| 81863 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 117691 | PURCHASED OUTSIDE CLASS PERIOD |
| 117693 | PURCHASED OUTSIDE CLASS PERIOD |
| 117694 | SHARES SOLD SHORT |
| 117696 | PURCHASED OUTSIDE CLASS PERIOD |
| 117698 | PURCHASED OUTSIDE CLASS PERIOD |
| 117699 | PURCHASED OUTSIDE CLASS PERIOD |
| 117700 | PURCHASED OUTSIDE CLASS PERIOD |
| 117701 | PURCHASED OUTSIDE CLASS PERIOD |
| 117702 | PURCHASED OUTSIDE CLASS PERIOD |
| 117704 | SHARES SOLD SHORT |
| 117705 | PURCHASED OUTSIDE CLASS PERIOD |
| 117706 | SHARES SOLD SHORT |
| 117707 | SHARES SOLD SHORT |
| 117708 | SHARES SOLD SHORT |
| 117709 | NO RECOGNIZED LOSSES |
| 117710 | PURCHASED OUTSIDE CLASS PERIOD |
| 117712 | PURCHASED OUTSIDE CLASS PERIOD |
| 117715 | PURCHASED OUTSIDE CLASS PERIOD |
| 117717 | SHARES SOLD SHORT |
| 117718 | SHARES SOLD SHORT |
| 117719 | NO RECOGNIZED LOSSES |
| 117720 | PURCHASED OUTSIDE CLASS PERIOD |
| 117721 | PURCHASED OUTSIDE CLASS PERIOD |
| 117724 | NO RECOGNIZED LOSSES |
| 117726 | PURCHASED OUTSIDE CLASS PERIOD |
| 117729 | PURCHASED OUTSIDE CLASS PERIOD |
| 117730 | PURCHASED OUTSIDE CLASS PERIOD |
| 117731 | NO RECOGNIZED LOSSES |
| 117732 | NO RECOGNIZED LOSSES |
| 117735 | SHARES SOLD SHORT |
| 117736 | PURCHASED OUTSIDE CLASS PERIOD |
| 117737 | PURCHASED OUTSIDE CLASS PERIOD |
| 117738 | PURCHASED OUTSIDE CLASS PERIOD |
| 117741 | PURCHASED OUTSIDE CLASS PERIOD |
| 117743 | PURCHASED OUTSIDE CLASS PERIOD |
| 117744 | PURCHASED OUTSIDE CLASS PERIOD |
| 117745 | NO RECOGNIZED LOSSES |
| 117747 | SHARES SOLD SHORT |
| 117749 | NO RECOGNIZED LOSSES |
| 117751 | PURCHASED OUTSIDE CLASS PERIOD |
| 117753 | PURCHASED OUTSIDE CLASS PERIOD |
| 117754 | PURCHASED OUTSIDE CLASS PERIOD |
| 117755 | PURCHASED OUTSIDE CLASS PERIOD |
| 117756 | PURCHASED OUTSIDE CLASS PERIOD |
| 117757 | SHARES SOLD SHORT |
| 117759 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 81867 | NO RECOGNIZED LOSSES |
| 81869 | NO RECOGNIZED LOSSES |
| 81870 | NO RECOGNIZED LOSSES |
| 81871 | NO RECOGNIZED LOSSES |
| 81872 | NO RECOGNIZED LOSSES |
| 81873 | NO RECOGNIZED LOSSES |
| 81874 | NO RECOGNIZED LOSSES |
| 81876 | NO RECOGNIZED LOSSES |
| 81878 | SHARES NOT PURCHASED |
| 81880 | NO RECOGNIZED LOSSES |
| 81881 | NO RECOGNIZED LOSSES |
| 81886 | NO RECOGNIZED LOSSES |
| 81889 | NO RECOGNIZED LOSSES |
| 81891 | NO RECOGNIZED LOSSES |
| 81893 | SHARES NOT PURCHASED |
| 81896 | NO RECOGNIZED LOSSES |
| 81903 | PURCHASED OUTSIDE CLASS PERIOD |
| 81904 | NO RECOGNIZED LOSSES |
| 81906 | PURCHASED OUTSIDE CLASS PERIOD |
| 81907 | NO RECOGNIZED LOSSES |
| 81909 | NO RECOGNIZED LOSSES |
| 81912 | NO RECOGNIZED LOSSES |
| 81913 | SHARES NOT PURCHASED |
| 81914 | NO RECOGNIZED LOSSES |
| 81915 | NO RECOGNIZED LOSSES |
| 81916 | NO RECOGNIZED LOSSES |
| 81919 | NO RECOGNIZED LOSSES |
| 81920 | NO RECOGNIZED LOSSES |
| 81924 | SHARES NOT PURCHASED |
| 81925 | NO RECOGNIZED LOSSES |
| 81926 | NO RECOGNIZED LOSSES |
| 81929 | NO RECOGNIZED LOSSES |
| 81931 | NO RECOGNIZED LOSSES |
| 81933 | NO RECOGNIZED LOSSES |
| 81934 | NO RECOGNIZED LOSSES |
| 81935 | SHARES NOT PURCHASED |
| 81936 | NO RECOGNIZED LOSSES |
| 81938 | SHARES NOT PURCHASED |
| 81939 | NO RECOGNIZED LOSSES |
| 81940 | SHARES NOT PURCHASED |
| 81943 | NO RECOGNIZED LOSSES |
| 81945 | NO RECOGNIZED LOSSES |
| 81946 | NO RECOGNIZED LOSSES |
| 81947 | NO RECOGNIZED LOSSES |
| 81951 | NO RECOGNIZED LOSSES |
| 81952 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 117760 | PURCHASED OUTSIDE CLASS PERIOD |
| 117763 | PURCHASED OUTSIDE CLASS PERIOD |
| 117764 | PURCHASED OUTSIDE CLASS PERIOD |
| 117766 | SHARES SOLD SHORT |
| 117767 | PURCHASED OUTSIDE CLASS PERIOD |
| 117768 | SHARES SOLD SHORT |
| 117769 | PURCHASED OUTSIDE CLASS PERIOD |
| 117771 | NO RECOGNIZED LOSSES |
| 117772 | PURCHASED OUTSIDE CLASS PERIOD |
| 117775 | PURCHASED OUTSIDE CLASS PERIOD |
| 117776 | PURCHASED OUTSIDE CLASS PERIOD |
| 117778 | PURCHASED OUTSIDE CLASS PERIOD |
| 117779 | PURCHASED OUTSIDE CLASS PERIOD |
| 117780 | SHARES SOLD SHORT |
| 117781 | PURCHASED OUTSIDE CLASS PERIOD |
| 117782 | PURCHASED OUTSIDE CLASS PERIOD |
| 117783 | PURCHASED OUTSIDE CLASS PERIOD |
| 117784 | PURCHASED OUTSIDE CLASS PERIOD |
| 117787 | NO RECOGNIZED LOSSES |
| 117788 | SHARES SOLD SHORT |
| 117791 | PURCHASED OUTSIDE CLASS PERIOD |
| 117794 | PURCHASED OUTSIDE CLASS PERIOD |
| 117795 | PURCHASED OUTSIDE CLASS PERIOD |
| 117797 | NO RECOGNIZED LOSSES |
| 117798 | PURCHASED OUTSIDE CLASS PERIOD |
| 117799 | PURCHASED OUTSIDE CLASS PERIOD |
| 117800 | PURCHASED OUTSIDE CLASS PERIOD |
| 117801 | PURCHASED OUTSIDE CLASS PERIOD |
| 117802 | SHARES SOLD SHORT |
| 117803 | PURCHASED OUTSIDE CLASS PERIOD |
| 117804 | SHARES SOLD SHORT |
| 117805 | SHARES SOLD SHORT |
| 117808 | PURCHASED OUTSIDE CLASS PERIOD |
| 117809 | PURCHASED OUTSIDE CLASS PERIOD |
| 117810 | PURCHASED OUTSIDE CLASS PERIOD |
| 117811 | PURCHASED OUTSIDE CLASS PERIOD |
| 117812 | PURCHASED OUTSIDE CLASS PERIOD |
| 117814 | PURCHASED OUTSIDE CLASS PERIOD |
| 117816 | PURCHASED OUTSIDE CLASS PERIOD |
| 117817 | SHARES SOLD SHORT |
| 117818 | PURCHASED OUTSIDE CLASS PERIOD |
| 117819 | PURCHASED OUTSIDE CLASS PERIOD |
| 117820 | PURCHASED OUTSIDE CLASS PERIOD |
| 117821 | PURCHASED OUTSIDE CLASS PERIOD |
| 117822 | PURCHASED OUTSIDE CLASS PERIOD |
| 117823 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 81953 | NO RECOGNIZED LOSSES | 117824 | PURCHASED OUTSIDE CLASS PERIOD |
| 81955 | NO RECOGNIZED LOSSES | 117826 | SHARES SOLD SHORT |
| 81956 | PURCHASED OUTSIDE CLASS PERIOD | 117828 | PURCHASED OUTSIDE CLASS PERIOD |
| 81958 | SHARES NOT PURCHASED | 117829 | PURCHASED OUTSIDE CLASS PERIOD |
| 81959 | NO RECOGNIZED LOSSES | 117832 | PURCHASED OUTSIDE CLASS PERIOD |
| 81961 | NO RECOGNIZED LOSSES | 117833 | SHARES SOLD SHORT |
| 81962 | PURCHASED OUTSIDE CLASS PERIOD | 117834 | PURCHASED OUTSIDE CLASS PERIOD |
| 81963 | NO RECOGNIZED LOSSES | 117835 | NO RECOGNIZED LOSSES |
| 81964 | SHARES NOT PURCHASED | 117836 | PURCHASED OUTSIDE CLASS PERIOD |
| 81965 | SHARES NOT PURCHASED | 117837 | PURCHASED OUTSIDE CLASS PERIOD |
| 81966 | NO RECOGNIZED LOSSES | 117838 | PURCHASED OUTSIDE CLASS PERIOD |
| 81967 | SHARES NOT PURCHASED | 117839 | PURCHASED OUTSIDE CLASS PERIOD |
| 81968 | NO RECOGNIZED LOSSES | 117840 | PURCHASED OUTSIDE CLASS PERIOD |
| 81969 | NO RECOGNIZED LOSSES | 117841 | NO RECOGNIZED LOSSES |
| 81970 | PURCHASED OUTSIDE CLASS PERIOD | 117842 | NO RECOGNIZED LOSSES |
| 81973 | PURCHASED OUTSIDE CLASS PERIOD | 117843 | PURCHASED OUTSIDE CLASS PERIOD |
| 81974 | NO RECOGNIZED LOSSES | 117845 | PURCHASED OUTSIDE CLASS PERIOD |
| 81985 | NO RECOGNIZED LOSSES | 117847 | PURCHASED OUTSIDE CLASS PERIOD |
| 81986 | PURCHASED OUTSIDE CLASS PERIOD | 117848 | PURCHASED OUTSIDE CLASS PERIOD |
| 81987 | SHARES NOT PURCHASED | 117851 | SHARES SOLD SHORT |
| 81989 | PURCHASED OUTSIDE CLASS PERIOD | 117852 | SHARES SOLD SHORT |
| 81995 | PURCHASED OUTSIDE CLASS PERIOD | 117853 | PURCHASED OUTSIDE CLASS PERIOD |
| 81996 | PURCHASED OUTSIDE CLASS PERIOD | 117855 | PURCHASED OUTSIDE CLASS PERIOD |
| 82001 | NO RECOGNIZED LOSSES | 117856 | PURCHASED OUTSIDE CLASS PERIOD |
| 82002 | NO RECOGNIZED LOSSES | 117857 | SHARES SOLD SHORT |
| 82003 | NO RECOGNIZED LOSSES | 117860 | SHARES SOLD SHORT |
| 82005 | NO RECOGNIZED LOSSES | 117861 | SHARES SOLD SHORT |
| 82006 | NO RECOGNIZED LOSSES | 117862 | NO RECOGNIZED LOSSES |
| 82008 | PURCHASED OUTSIDE CLASS PERIOD | 117863 | NO RECOGNIZED LOSSES |
| 82010 | NO RECOGNIZED LOSSES | 117865 | PURCHASED OUTSIDE CLASS PERIOD |
| 82011 | NO RECOGNIZED LOSSES | 117866 | PURCHASED OUTSIDE CLASS PERIOD |
| 82012 | NO RECOGNIZED LOSSES | 117868 | PURCHASED OUTSIDE CLASS PERIOD |
| 82017 | NO RECOGNIZED LOSSES | 117869 | PURCHASED OUTSIDE CLASS PERIOD |
| 82020 | PURCHASED OUTSIDE CLASS PERIOD | 117870 | SHARES SOLD SHORT |
| 82022 | NO RECOGNIZED LOSSES | 117872 | PURCHASED OUTSIDE CLASS PERIOD |
| 82024 | NO RECOGNIZED LOSSES | 117874 | PURCHASED OUTSIDE CLASS PERIOD |
| 82025 | NO RECOGNIZED LOSSES | 117875 | PURCHASED OUTSIDE CLASS PERIOD |
| 82026 | PURCHASED OUTSIDE CLASS PERIOD | 117876 | SHARES SOLD SHORT |
| 82027 | NO RECOGNIZED LOSSES | 117877 | NO RECOGNIZED LOSSES |
| 82033 | SHARES NOT PURCHASED | 117878 | NO RECOGNIZED LOSSES |
| 82034 | SHARES NOT PURCHASED | 117880 | PURCHASED OUTSIDE CLASS PERIOD |
| 82035 | SHARES NOT PURCHASED | 117881 | PURCHASED OUTSIDE CLASS PERIOD |
| 82037 | NO RECOGNIZED LOSSES | 117882 | PURCHASED OUTSIDE CLASS PERIOD |
| 82040 | PURCHASED OUTSIDE CLASS PERIOD | 117884 | PURCHASED OUTSIDE CLASS PERIOD |
| 82041 | NO RECOGNIZED LOSSES | 117886 | SHARES SOLD SHORT |
| 82042 | PURCHASED OUTSIDE CLASS PERIOD | 117887 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 82043 | PURCHASED OUTSIDE CLASS PERIOD |
| 82046 | NO RECOGNIZED LOSSES |
| 82050 | NO RECOGNIZED LOSSES |
| 82054 | SHARES NOT PURCHASED |
| 82055 | SHARES NOT PURCHASED |
| 82056 | SHARES NOT PURCHASED |
| 82058 | NO RECOGNIZED LOSSES |
| 82074 | PURCHASED OUTSIDE CLASS PERIOD |
| 82090 | NO RECOGNIZED LOSSES |
| 82102 | PURCHASED OUTSIDE CLASS PERIOD |
| 82114 | NO RECOGNIZED LOSSES |
| 82118 | NO RECOGNIZED LOSSES |
| 82120 | NO RECOGNIZED LOSSES |
| 82122 | NO RECOGNIZED LOSSES |
| 82129 | NO RECOGNIZED LOSSES |
| 82130 | NO RECOGNIZED LOSSES |
| 82131 | NO RECOGNIZED LOSSES |
| 82134 | NO RECOGNIZED LOSSES |
| 82135 | NO RECOGNIZED LOSSES |
| 82138 | NO RECOGNIZED LOSSES |
| 82139 | NO RECOGNIZED LOSSES |
| 82142 | NO RECOGNIZED LOSSES |
| 82144 | PURCHASED OUTSIDE CLASS PERIOD |
| 82146 | NO RECOGNIZED LOSSES |
| 82147 | NO RECOGNIZED LOSSES |
| 82150 | NO RECOGNIZED LOSSES |
| 82153 | NO RECOGNIZED LOSSES |
| 82154 | NO RECOGNIZED LOSSES |
| 82156 | SHARES NOT PURCHASED |
| 82157 | SHARES NOT PURCHASED |
| 82158 | SHARES NOT PURCHASED |
| 82160 | NO RECOGNIZED LOSSES |
| 82161 | NO RECOGNIZED LOSSES |
| 82165 | NO RECOGNIZED LOSSES |
| 82166 | SHARES NOT PURCHASED |
| 82167 | SHARES NOT PURCHASED |
| 82175 | SHARES NOT PURCHASED |
| 82176 | SHARES NOT PURCHASED |
| 82189 | NO RECOGNIZED LOSSES |
| 82202 | NO RECOGNIZED LOSSES |
| 82212 | PURCHASED OUTSIDE CLASS PERIOD |
| 82213 | PURCHASED OUTSIDE CLASS PERIOD |
| 82214 | NO RECOGNIZED LOSSES |
| 82224 | NO RECOGNIZED LOSSES |
| 82225 | NO RECOGNIZED LOSSES |
| 82226 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 117889 | PURCHASED OUTSIDE CLASS PERIOD |
| 117890 | PURCHASED OUTSIDE CLASS PERIOD |
| 117891 | SHARES SOLD SHORT |
| 117892 | PURCHASED OUTSIDE CLASS PERIOD |
| 117893 | PURCHASED OUTSIDE CLASS PERIOD |
| 117895 | SHARES SOLD SHORT |
| 117896 | PURCHASED OUTSIDE CLASS PERIOD |
| 117897 | SHARES SOLD SHORT |
| 117898 | PURCHASED OUTSIDE CLASS PERIOD |
| 117899 | SHARES SOLD SHORT |
| 117900 | NO RECOGNIZED LOSSES |
| 117903 | PURCHASED OUTSIDE CLASS PERIOD |
| 117905 | SHARES SOLD SHORT |
| 117906 | SHARES SOLD SHORT |
| 117909 | PURCHASED OUTSIDE CLASS PERIOD |
| 117910 | SHARES SOLD SHORT |
| 117911 | PURCHASED OUTSIDE CLASS PERIOD |
| 117912 | SHARES SOLD SHORT |
| 117913 | PURCHASED OUTSIDE CLASS PERIOD |
| 117914 | PURCHASED OUTSIDE CLASS PERIOD |
| 117915 | SHARES SOLD SHORT |
| 117916 | PURCHASED OUTSIDE CLASS PERIOD |
| 117917 | SHARES SOLD SHORT |
| 117919 | SHARES SOLD SHORT |
| 117920 | PURCHASED OUTSIDE CLASS PERIOD |
| 117923 | PURCHASED OUTSIDE CLASS PERIOD |
| 117924 | PURCHASED OUTSIDE CLASS PERIOD |
| 117925 | PURCHASED OUTSIDE CLASS PERIOD |
| 117927 | SHARES SOLD SHORT |
| 117929 | NO RECOGNIZED LOSSES |
| 117931 | SHARES SOLD SHORT |
| 117932 | SHARES SOLD SHORT |
| 117933 | NO RECOGNIZED LOSSES |
| 117934 | NO RECOGNIZED LOSSES |
| 117935 | PURCHASED OUTSIDE CLASS PERIOD |
| 117936 | PURCHASED OUTSIDE CLASS PERIOD |
| 117937 | PURCHASED OUTSIDE CLASS PERIOD |
| 117940 | PURCHASED OUTSIDE CLASS PERIOD |
| 117941 | PURCHASED OUTSIDE CLASS PERIOD |
| 117943 | SHARES SOLD SHORT |
| 117945 | PURCHASED OUTSIDE CLASS PERIOD |
| 117946 | PURCHASED OUTSIDE CLASS PERIOD |
| 117947 | PURCHASED OUTSIDE CLASS PERIOD |
| 117948 | PURCHASED OUTSIDE CLASS PERIOD |
| 117949 | SHARES SOLD SHORT |
| 117950 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 82227 | NO RECOGNIZED LOSSES |
| 82228 | NO RECOGNIZED LOSSES |
| 82229 | SHARES NOT PURCHASED |
| 82230 | NO RECOGNIZED LOSSES |
| 82253 | NO RECOGNIZED LOSSES |
| 82257 | NO RECOGNIZED LOSSES |
| 82258 | PURCHASED OUTSIDE CLASS PERIOD |
| 82260 | SHARES NOT PURCHASED |
| 82261 | SHARES NOT PURCHASED |
| 82262 | SHARES NOT PURCHASED |
| 82263 | SHARES NOT PURCHASED |
| 82264 | SHARES NOT PURCHASED |
| 82265 | SHARES NOT PURCHASED |
| 82266 | SHARES NOT PURCHASED |
| 82267 | SHARES NOT PURCHASED |
| 82268 | SHARES NOT PURCHASED |
| 82269 | SHARES NOT PURCHASED |
| 82270 | SHARES NOT PURCHASED |
| 82271 | SHARES NOT PURCHASED |
| 82272 | SHARES NOT PURCHASED |
| 82273 | SHARES NOT PURCHASED |
| 82274 | SHARES NOT PURCHASED |
| 82275 | NO RECOGNIZED LOSSES |
| 82277 | NO RECOGNIZED LOSSES |
| 82278 | NO RECOGNIZED LOSSES |
| 82279 | NO RECOGNIZED LOSSES |
| 82282 | SHARES NOT PURCHASED |
| 82283 | NO RECOGNIZED LOSSES |
| 82284 | PURCHASED OUTSIDE CLASS PERIOD |
| 82285 | NO RECOGNIZED LOSSES |
| 82287 | NO RECOGNIZED LOSSES |
| 82290 | NO RECOGNIZED LOSSES |
| 82292 | NO RECOGNIZED LOSSES |
| 82294 | NO RECOGNIZED LOSSES |
| 82295 | NO RECOGNIZED LOSSES |
| 82296 | NO RECOGNIZED LOSSES |
| 82300 | NO RECOGNIZED LOSSES |
| 82303 | SHARES NOT PURCHASED |
| 82312 | NO RECOGNIZED LOSSES |
| 82313 | NO RECOGNIZED LOSSES |
| 82316 | NO RECOGNIZED LOSSES |
| 82317 | NO RECOGNIZED LOSSES |
| 82319 | SHARES NOT PURCHASED |
| 82321 | PURCHASED OUTSIDE CLASS PERIOD |
| 82323 | NO RECOGNIZED LOSSES |
| 82324 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 117952 | SHARES SOLD SHORT |
| 117953 | NO RECOGNIZED LOSSES |
| 117954 | PURCHASED OUTSIDE CLASS PERIOD |
| 117955 | SHARES SOLD SHORT |
| 117956 | SHARES SOLD SHORT |
| 117959 | PURCHASED OUTSIDE CLASS PERIOD |
| 117960 | PURCHASED OUTSIDE CLASS PERIOD |
| 117961 | NO RECOGNIZED LOSSES |
| 117962 | SHARES SOLD SHORT |
| 117964 | PURCHASED OUTSIDE CLASS PERIOD |
| 117965 | NO RECOGNIZED LOSSES |
| 117967 | SHARES SOLD SHORT |
| 117970 | SHARES SOLD SHORT |
| 117971 | NO RECOGNIZED LOSSES |
| 117973 | PURCHASED OUTSIDE CLASS PERIOD |
| 117975 | PURCHASED OUTSIDE CLASS PERIOD |
| 117976 | PURCHASED OUTSIDE CLASS PERIOD |
| 117977 | PURCHASED OUTSIDE CLASS PERIOD |
| 117978 | PURCHASED OUTSIDE CLASS PERIOD |
| 117979 | NO RECOGNIZED LOSSES |
| 117980 | SHARES SOLD SHORT |
| 117981 | PURCHASED OUTSIDE CLASS PERIOD |
| 117983 | PURCHASED OUTSIDE CLASS PERIOD |
| 117985 | NO RECOGNIZED LOSSES |
| 117987 | NO RECOGNIZED LOSSES |
| 117989 | PURCHASED OUTSIDE CLASS PERIOD |
| 117990 | PURCHASED OUTSIDE CLASS PERIOD |
| 117992 | SHARES SOLD SHORT |
| 117993 | SHARES SOLD SHORT |
| 117994 | PURCHASED OUTSIDE CLASS PERIOD |
| 117996 | PURCHASED OUTSIDE CLASS PERIOD |
| 117997 | PURCHASED OUTSIDE CLASS PERIOD |
| 117998 | SHARES SOLD SHORT |
| 118001 | SHARES SOLD SHORT |
| 118003 | PURCHASED OUTSIDE CLASS PERIOD |
| 118004 | PURCHASED OUTSIDE CLASS PERIOD |
| 118006 | PURCHASED OUTSIDE CLASS PERIOD |
| 118007 | PURCHASED OUTSIDE CLASS PERIOD |
| 118010 | PURCHASED OUTSIDE CLASS PERIOD |
| 118011 | SHARES SOLD SHORT |
| 118013 | PURCHASED OUTSIDE CLASS PERIOD |
| 118015 | PURCHASED OUTSIDE CLASS PERIOD |
| 118016 | PURCHASED OUTSIDE CLASS PERIOD |
| 118017 | PURCHASED OUTSIDE CLASS PERIOD |
| 118018 | SHARES SOLD SHORT |
| 118020 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 82329 | NO RECOGNIZED LOSSES |
| 82331 | SHARES NOT PURCHASED |
| 82332 | NO RECOGNIZED LOSSES |
| 82348 | NO RECOGNIZED LOSSES |
| 82349 | NO RECOGNIZED LOSSES |
| 82350 | PURCHASED OUTSIDE CLASS PERIOD |
| 82354 | NO RECOGNIZED LOSSES |
| 82356 | SHARES NOT PURCHASED |
| 82357 | SHARES NOT PURCHASED |
| 82359 | PURCHASED OUTSIDE CLASS PERIOD |
| 82361 | NO RECOGNIZED LOSSES |
| 82369 | PURCHASED OUTSIDE CLASS PERIOD |
| 82370 | NO RECOGNIZED LOSSES |
| 82372 | NO RECOGNIZED LOSSES |
| 82374 | NO RECOGNIZED LOSSES |
| 82375 | NO RECOGNIZED LOSSES |
| 82376 | NO RECOGNIZED LOSSES |
| 82377 | NO RECOGNIZED LOSSES |
| 82378 | SHARES NOT PURCHASED |
| 82379 | SHARES NOT PURCHASED |
| 82394 | NO RECOGNIZED LOSSES |
| 82401 | NO RECOGNIZED LOSSES |
| 82402 | PURCHASED OUTSIDE CLASS PERIOD |
| 82405 | PURCHASED OUTSIDE CLASS PERIOD |
| 82408 | NO RECOGNIZED LOSSES |
| 82409 | NO RECOGNIZED LOSSES |
| 82410 | NO RECOGNIZED LOSSES |
| 82411 | PURCHASED OUTSIDE CLASS PERIOD |
| 82415 | NO RECOGNIZED LOSSES |
| 82416 | NO RECOGNIZED LOSSES |
| 82418 | SHARES NOT PURCHASED |
| 82419 | SHARES NOT PURCHASED |
| 82420 | NO RECOGNIZED LOSSES |
| 82421 | NO RECOGNIZED LOSSES |
| 82422 | NO RECOGNIZED LOSSES |
| 82423 | NO RECOGNIZED LOSSES |
| 82425 | NO RECOGNIZED LOSSES |
| 82427 | NO RECOGNIZED LOSSES |
| 82432 | NO RECOGNIZED LOSSES |
| 82437 | NO RECOGNIZED LOSSES |
| 82439 | NO RECOGNIZED LOSSES |
| 82451 | NO RECOGNIZED LOSSES |
| 82452 | NO RECOGNIZED LOSSES |
| 82453 | NO RECOGNIZED LOSSES |
| 82454 | NO RECOGNIZED LOSSES |
| 82457 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 118021 | PURCHASED OUTSIDE CLASS PERIOD |
| 118024 | PURCHASED OUTSIDE CLASS PERIOD |
| 118025 | NO RECOGNIZED LOSSES |
| 118026 | SHARES SOLD SHORT |
| 118028 | SHARES SOLD SHORT |
| 118030 | PURCHASED OUTSIDE CLASS PERIOD |
| 118032 | PURCHASED OUTSIDE CLASS PERIOD |
| 118033 | SHARES SOLD SHORT |
| 118035 | PURCHASED OUTSIDE CLASS PERIOD |
| 118036 | SHARES SOLD SHORT |
| 118037 | PURCHASED OUTSIDE CLASS PERIOD |
| 118038 | PURCHASED OUTSIDE CLASS PERIOD |
| 118039 | PURCHASED OUTSIDE CLASS PERIOD |
| 118040 | PURCHASED OUTSIDE CLASS PERIOD |
| 118041 | PURCHASED OUTSIDE CLASS PERIOD |
| 118042 | PURCHASED OUTSIDE CLASS PERIOD |
| 118044 | PURCHASED OUTSIDE CLASS PERIOD |
| 118046 | NO RECOGNIZED LOSSES |
| 118047 | SHARES SOLD SHORT |
| 118049 | PURCHASED OUTSIDE CLASS PERIOD |
| 118050 | PURCHASED OUTSIDE CLASS PERIOD |
| 118051 | SHARES SOLD SHORT |
| 118052 | PURCHASED OUTSIDE CLASS PERIOD |
| 118053 | PURCHASED OUTSIDE CLASS PERIOD |
| 118055 | NO RECOGNIZED LOSSES |
| 118056 | PURCHASED OUTSIDE CLASS PERIOD |
| 118057 | PURCHASED OUTSIDE CLASS PERIOD |
| 118060 | PURCHASED OUTSIDE CLASS PERIOD |
| 118061 | PURCHASED OUTSIDE CLASS PERIOD |
| 118062 | PURCHASED OUTSIDE CLASS PERIOD |
| 118063 | PURCHASED OUTSIDE CLASS PERIOD |
| 118064 | PURCHASED OUTSIDE CLASS PERIOD |
| 118066 | PURCHASED OUTSIDE CLASS PERIOD |
| 118067 | SHARES SOLD SHORT |
| 118069 | PURCHASED OUTSIDE CLASS PERIOD |
| 118071 | PURCHASED OUTSIDE CLASS PERIOD |
| 118074 | SHARES SOLD SHORT |
| 118077 | PURCHASED OUTSIDE CLASS PERIOD |
| 118078 | PURCHASED OUTSIDE CLASS PERIOD |
| 118080 | SHARES SOLD SHORT |
| 118081 | SHARES SOLD SHORT |
| 118082 | PURCHASED OUTSIDE CLASS PERIOD |
| 118083 | SHARES SOLD SHORT |
| 118084 | SHARES SOLD SHORT |
| 118085 | PURCHASED OUTSIDE CLASS PERIOD |
| 118086 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 82458 | NO RECOGNIZED LOSSES | 118087 | PURCHASED OUTSIDE CLASS PERIOD |
| 82459 | SHARES NOT PURCHASED | 118088 | PURCHASED OUTSIDE CLASS PERIOD |
| 82467 | NO RECOGNIZED LOSSES | 118089 | SHARES SOLD SHORT |
| 82472 | NO RECOGNIZED LOSSES | 118090 | SHARES SOLD SHORT |
| 82473 | SHARES NOT PURCHASED | 118092 | PURCHASED OUTSIDE CLASS PERIOD |
| 82474 | NO RECOGNIZED LOSSES | 118093 | NO RECOGNIZED LOSSES |
| 82475 | PURCHASED OUTSIDE CLASS PERIOD | 118094 | NO RECOGNIZED LOSSES |
| 82476 | NO RECOGNIZED LOSSES | 118095 | PURCHASED OUTSIDE CLASS PERIOD |
| 82480 | PURCHASED OUTSIDE CLASS PERIOD | 118096 | SHARES SOLD SHORT |
| 82488 | SHARES SOLD SHORT | 118098 | PURCHASED OUTSIDE CLASS PERIOD |
| 82489 | NO RECOGNIZED LOSSES | 118099 | PURCHASED OUTSIDE CLASS PERIOD |
| 82490 | PURCHASED OUTSIDE CLASS PERIOD | 118100 | SHARES SOLD SHORT |
| 82491 | PURCHASED OUTSIDE CLASS PERIOD | 118103 | PURCHASED OUTSIDE CLASS PERIOD |
| 82492 | SHARES NOT PURCHASED | 118104 | PURCHASED OUTSIDE CLASS PERIOD |
| 82493 | SHARES NOT PURCHASED | 118105 | PURCHASED OUTSIDE CLASS PERIOD |
| 82494 | SHARES NOT PURCHASED | 118106 | SHARES SOLD SHORT |
| 82495 | SHARES NOT PURCHASED | 118107 | SHARES SOLD SHORT |
| 82496 | SHARES NOT PURCHASED | 118108 | NO RECOGNIZED LOSSES |
| 82497 | NO RECOGNIZED LOSSES | 118110 | PURCHASED OUTSIDE CLASS PERIOD |
| 82498 | NO RECOGNIZED LOSSES | 118111 | SHARES SOLD SHORT |
| 82499 | PURCHASED OUTSIDE CLASS PERIOD | 118112 | PURCHASED OUTSIDE CLASS PERIOD |
| 82500 | SHARES NOT PURCHASED | 118113 | SHARES SOLD SHORT |
| 82501 | PURCHASED OUTSIDE CLASS PERIOD | 118114 | SHARES SOLD SHORT |
| 82504 | NO RECOGNIZED LOSSES | 118115 | PURCHASED OUTSIDE CLASS PERIOD |
| 82506 | SHARES NOT PURCHASED | 118116 | SHARES SOLD SHORT |
| 82507 | SHARES NOT PURCHASED | 118117 | SHARES SOLD SHORT |
| 82508 | SHARES NOT PURCHASED | 118119 | SHARES SOLD SHORT |
| 82509 | NO RECOGNIZED LOSSES | 118121 | NO RECOGNIZED LOSSES |
| 82510 | PURCHASED OUTSIDE CLASS PERIOD | 118122 | PURCHASED OUTSIDE CLASS PERIOD |
| 82511 | SHARES NOT PURCHASED | 118123 | PURCHASED OUTSIDE CLASS PERIOD |
| 82513 | PURCHASED OUTSIDE CLASS PERIOD | 118124 | PURCHASED OUTSIDE CLASS PERIOD |
| 82514 | PURCHASED OUTSIDE CLASS PERIOD | 118125 | PURCHASED OUTSIDE CLASS PERIOD |
| 82517 | PURCHASED OUTSIDE CLASS PERIOD | 118126 | NO RECOGNIZED LOSSES |
| 82518 | NO RECOGNIZED LOSSES | 118127 | SHARES SOLD SHORT |
| 82519 | NO RECOGNIZED LOSSES | 118128 | PURCHASED OUTSIDE CLASS PERIOD |
| 82520 | PURCHASED OUTSIDE CLASS PERIOD | 118130 | NO RECOGNIZED LOSSES |
| 82521 | CLAIM WITHDRAWN | 118131 | PURCHASED OUTSIDE CLASS PERIOD |
| 82525 | PURCHASED OUTSIDE CLASS PERIOD | 118132 | PURCHASED OUTSIDE CLASS PERIOD |
| 82527 | PURCHASED OUTSIDE CLASS PERIOD | 118133 | SHARES SOLD SHORT |
| 82530 | SHARES NOT PURCHASED | 118135 | PURCHASED OUTSIDE CLASS PERIOD |
| 82532 | NO RECOGNIZED LOSSES | 118136 | SHARES SOLD SHORT |
| 82533 | PURCHASED OUTSIDE CLASS PERIOD | 118138 | PURCHASED OUTSIDE CLASS PERIOD |
| 82537 | NO RECOGNIZED LOSSES | 118139 | PURCHASED OUTSIDE CLASS PERIOD |
| 82544 | PURCHASED OUTSIDE CLASS PERIOD | 118141 | PURCHASED OUTSIDE CLASS PERIOD |
| 82562 | PURCHASED OUTSIDE CLASS PERIOD | 118142 | PURCHASED OUTSIDE CLASS PERIOD |
| 82571 | PURCHASED OUTSIDE CLASS PERIOD | 118143 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 82572 | SHARES NOT PURCHASED | 118144 | NO RECOGNIZED LOSSES |
| 82573 | PURCHASED OUTSIDE CLASS PERIOD | 118146 | PURCHASED OUTSIDE CLASS PERIOD |
| 82574 | PURCHASED OUTSIDE CLASS PERIOD | 118148 | PURCHASED OUTSIDE CLASS PERIOD |
| 82575 | PURCHASED OUTSIDE CLASS PERIOD | 118150 | NO RECOGNIZED LOSSES |
| 82576 | PURCHASED OUTSIDE CLASS PERIOD | 118151 | PURCHASED OUTSIDE CLASS PERIOD |
| 82577 | PURCHASED OUTSIDE CLASS PERIOD | 118152 | PURCHASED OUTSIDE CLASS PERIOD |
| 82578 | PURCHASED OUTSIDE CLASS PERIOD | 118153 | PURCHASED OUTSIDE CLASS PERIOD |
| 82580 | NO RECOGNIZED LOSSES | 118156 | PURCHASED OUTSIDE CLASS PERIOD |
| 82581 | PURCHASED OUTSIDE CLASS PERIOD | 118157 | SHARES SOLD SHORT |
| 82582 | PURCHASED OUTSIDE CLASS PERIOD | 118159 | NO RECOGNIZED LOSSES |
| 82583 | PURCHASED OUTSIDE CLASS PERIOD | 118160 | SHARES SOLD SHORT |
| 82585 | PURCHASED OUTSIDE CLASS PERIOD | 118161 | PURCHASED OUTSIDE CLASS PERIOD |
| 82586 | NO RECOGNIZED LOSSES | 118162 | PURCHASED OUTSIDE CLASS PERIOD |
| 82590 | PURCHASED OUTSIDE CLASS PERIOD | 118163 | PURCHASED OUTSIDE CLASS PERIOD |
| 82591 | NO RECOGNIZED LOSSES | 118164 | PURCHASED OUTSIDE CLASS PERIOD |
| 82592 | PURCHASED OUTSIDE CLASS PERIOD | 118165 | PURCHASED OUTSIDE CLASS PERIOD |
| 82596 | PURCHASED OUTSIDE CLASS PERIOD | 118166 | PURCHASED OUTSIDE CLASS PERIOD |
| 82600 | PURCHASED OUTSIDE CLASS PERIOD | 118167 | SHARES SOLD SHORT |
| 82603 | PURCHASED OUTSIDE CLASS PERIOD | 118168 | SHARES SOLD SHORT |
| 82606 | NO RECOGNIZED LOSSES | 118169 | SHARES SOLD SHORT |
| 82610 | PURCHASED OUTSIDE CLASS PERIOD | 118170 | PURCHASED OUTSIDE CLASS PERIOD |
| 82611 | PURCHASED OUTSIDE CLASS PERIOD | 118171 | PURCHASED OUTSIDE CLASS PERIOD |
| 82612 | CLAIM WITHDRAWN | 118172 | SHARES SOLD SHORT |
| 82613 | NO RECOGNIZED LOSSES | 118174 | PURCHASED OUTSIDE CLASS PERIOD |
| 82614 | PURCHASED OUTSIDE CLASS PERIOD | 118180 | SHARES SOLD SHORT |
| 82615 | PURCHASED OUTSIDE CLASS PERIOD | 118181 | SHARES SOLD SHORT |
| 82618 | PURCHASED OUTSIDE CLASS PERIOD | 118182 | SHARES SOLD SHORT |
| 82621 | PURCHASED OUTSIDE CLASS PERIOD | 118184 | PURCHASED OUTSIDE CLASS PERIOD |
| 82622 | PURCHASED OUTSIDE CLASS PERIOD | 118185 | PURCHASED OUTSIDE CLASS PERIOD |
| 82624 | PURCHASED OUTSIDE CLASS PERIOD | 118188 | PURCHASED OUTSIDE CLASS PERIOD |
| 82625 | PURCHASED OUTSIDE CLASS PERIOD | 118189 | PURCHASED OUTSIDE CLASS PERIOD |
| 82626 | PURCHASED OUTSIDE CLASS PERIOD | 118191 | PURCHASED OUTSIDE CLASS PERIOD |
| 82628 | SHARES NOT PURCHASED | 118192 | PURCHASED OUTSIDE CLASS PERIOD |
| 82629 | SHARES NOT PURCHASED | 118194 | SHARES SOLD SHORT |
| 82630 | PURCHASED OUTSIDE CLASS PERIOD | 118195 | PURCHASED OUTSIDE CLASS PERIOD |
| 82631 | PURCHASED OUTSIDE CLASS PERIOD | 118197 | PURCHASED OUTSIDE CLASS PERIOD |
| 82632 | PURCHASED OUTSIDE CLASS PERIOD | 118198 | PURCHASED OUTSIDE CLASS PERIOD |
| 82633 | NO RECOGNIZED LOSSES | 118200 | PURCHASED OUTSIDE CLASS PERIOD |
| 82634 | NO RECOGNIZED LOSSES | 118203 | PURCHASED OUTSIDE CLASS PERIOD |
| 82638 | PURCHASED OUTSIDE CLASS PERIOD | 118204 | SHARES SOLD SHORT |
| 82639 | PURCHASED OUTSIDE CLASS PERIOD | 118205 | PURCHASED OUTSIDE CLASS PERIOD |
| 82641 | PURCHASED OUTSIDE CLASS PERIOD | 118206 | PURCHASED OUTSIDE CLASS PERIOD |
| 82646 | PURCHASED OUTSIDE CLASS PERIOD | 118207 | PURCHASED OUTSIDE CLASS PERIOD |
| 82647 | NO RECOGNIZED LOSSES | 118208 | SHARES SOLD SHORT |
| 82651 | NO RECOGNIZED LOSSES | 118209 | PURCHASED OUTSIDE CLASS PERIOD |
| 82652 | NO RECOGNIZED LOSSES | 118210 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 82656 | PURCHASED OUTSIDE CLASS PERIOD |
| 82662 | PURCHASED OUTSIDE CLASS PERIOD |
| 82664 | NO RECOGNIZED LOSSES |
| 82665 | NO RECOGNIZED LOSSES |
| 82666 | NO RECOGNIZED LOSSES |
| 82669 | PURCHASED OUTSIDE CLASS PERIOD |
| 82674 | PURCHASED OUTSIDE CLASS PERIOD |
| 82680 | NO RECOGNIZED LOSSES |
| 82682 | NO RECOGNIZED LOSSES |
| 82685 | PURCHASED OUTSIDE CLASS PERIOD |
| 82687 | PURCHASED OUTSIDE CLASS PERIOD |
| 82697 | NO RECOGNIZED LOSSES |
| 82698 | NO RECOGNIZED LOSSES |
| 82699 | PURCHASED OUTSIDE CLASS PERIOD |
| 82700 | NO RECOGNIZED LOSSES |
| 82702 | PURCHASED OUTSIDE CLASS PERIOD |
| 82704 | PURCHASED OUTSIDE CLASS PERIOD |
| 82705 | NO RECOGNIZED LOSSES |
| 82706 | NO RECOGNIZED LOSSES |
| 82707 | PURCHASED OUTSIDE CLASS PERIOD |
| 82709 | PURCHASED OUTSIDE CLASS PERIOD |
| 82713 | PURCHASED OUTSIDE CLASS PERIOD |
| 82714 | NO RECOGNIZED LOSSES |
| 82715 | PURCHASED OUTSIDE CLASS PERIOD |
| 82716 | PURCHASED OUTSIDE CLASS PERIOD |
| 82725 | NO RECOGNIZED LOSSES |
| 82728 | NO RECOGNIZED LOSSES |
| 82730 | NO RECOGNIZED LOSSES |
| 82731 | PURCHASED OUTSIDE CLASS PERIOD |
| 82732 | PURCHASED OUTSIDE CLASS PERIOD |
| 82733 | PURCHASED OUTSIDE CLASS PERIOD |
| 82734 | PURCHASED OUTSIDE CLASS PERIOD |
| 82735 | PURCHASED OUTSIDE CLASS PERIOD |
| 82736 | PURCHASED OUTSIDE CLASS PERIOD |
| 82737 | NO RECOGNIZED LOSSES |
| 82739 | NO RECOGNIZED LOSSES |
| 82741 | PURCHASED OUTSIDE CLASS PERIOD |
| 82742 | PURCHASED OUTSIDE CLASS PERIOD |
| 82744 | PURCHASED OUTSIDE CLASS PERIOD |
| 82745 | PURCHASED OUTSIDE CLASS PERIOD |
| 82746 | PURCHASED OUTSIDE CLASS PERIOD |
| 82747 | NO RECOGNIZED LOSSES |
| 82749 | SHARES NOT PURCHASED |
| 82750 | SHARES NOT PURCHASED |
| 82751 | SHARES NOT PURCHASED |
| 82752 | SHARES NOT PURCHASED |

| Claim # | Rejection Reason |
|---|---|
| 118211 | SHARES SOLD SHORT |
| 118212 | PURCHASED OUTSIDE CLASS PERIOD |
| 118213 | SHARES SOLD SHORT |
| 118214 | PURCHASED OUTSIDE CLASS PERIOD |
| 118216 | NO RECOGNIZED LOSSES |
| 118218 | PURCHASED OUTSIDE CLASS PERIOD |
| 118221 | SHARES SOLD SHORT |
| 118222 | PURCHASED OUTSIDE CLASS PERIOD |
| 118223 | PURCHASED OUTSIDE CLASS PERIOD |
| 118225 | SHARES SOLD SHORT |
| 118226 | SHARES SOLD SHORT |
| 118227 | PURCHASED OUTSIDE CLASS PERIOD |
| 118228 | PURCHASED OUTSIDE CLASS PERIOD |
| 118229 | PURCHASED OUTSIDE CLASS PERIOD |
| 118230 | PURCHASED OUTSIDE CLASS PERIOD |
| 118231 | PURCHASED OUTSIDE CLASS PERIOD |
| 118232 | SHARES SOLD SHORT |
| 118233 | PURCHASED OUTSIDE CLASS PERIOD |
| 118234 | PURCHASED OUTSIDE CLASS PERIOD |
| 118235 | PURCHASED OUTSIDE CLASS PERIOD |
| 118236 | NO RECOGNIZED LOSSES |
| 118237 | PURCHASED OUTSIDE CLASS PERIOD |
| 118238 | SHARES SOLD SHORT |
| 118240 | PURCHASED OUTSIDE CLASS PERIOD |
| 118241 | PURCHASED OUTSIDE CLASS PERIOD |
| 118243 | PURCHASED OUTSIDE CLASS PERIOD |
| 118245 | PURCHASED OUTSIDE CLASS PERIOD |
| 118246 | PURCHASED OUTSIDE CLASS PERIOD |
| 118251 | PURCHASED OUTSIDE CLASS PERIOD |
| 118252 | SHARES SOLD SHORT |
| 118253 | NO RECOGNIZED LOSSES |
| 118255 | PURCHASED OUTSIDE CLASS PERIOD |
| 118256 | SHARES SOLD SHORT |
| 118257 | PURCHASED OUTSIDE CLASS PERIOD |
| 118259 | PURCHASED OUTSIDE CLASS PERIOD |
| 118260 | PURCHASED OUTSIDE CLASS PERIOD |
| 118263 | PURCHASED OUTSIDE CLASS PERIOD |
| 118264 | NO RECOGNIZED LOSSES |
| 118265 | PURCHASED OUTSIDE CLASS PERIOD |
| 118267 | PURCHASED OUTSIDE CLASS PERIOD |
| 118268 | PURCHASED OUTSIDE CLASS PERIOD |
| 118269 | PURCHASED OUTSIDE CLASS PERIOD |
| 118270 | PURCHASED OUTSIDE CLASS PERIOD |
| 118272 | PURCHASED OUTSIDE CLASS PERIOD |
| 118273 | SHARES SOLD SHORT |
| 118274 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 82753 | PURCHASED OUTSIDE CLASS PERIOD | 118275 | PURCHASED OUTSIDE CLASS PERIOD |
| 82756 | PURCHASED OUTSIDE CLASS PERIOD | 118276 | SHARES SOLD SHORT |
| 82758 | PURCHASED OUTSIDE CLASS PERIOD | 118278 | SHARES SOLD SHORT |
| 82759 | PURCHASED OUTSIDE CLASS PERIOD | 118279 | PURCHASED OUTSIDE CLASS PERIOD |
| 82760 | PURCHASED OUTSIDE CLASS PERIOD | 118280 | PURCHASED OUTSIDE CLASS PERIOD |
| 82761 | PURCHASED OUTSIDE CLASS PERIOD | 118281 | SHARES SOLD SHORT |
| 82763 | PURCHASED OUTSIDE CLASS PERIOD | 118282 | PURCHASED OUTSIDE CLASS PERIOD |
| 82764 | PURCHASED OUTSIDE CLASS PERIOD | 118284 | PURCHASED OUTSIDE CLASS PERIOD |
| 82765 | PURCHASED OUTSIDE CLASS PERIOD | 118285 | PURCHASED OUTSIDE CLASS PERIOD |
| 82767 | SHARES NOT PURCHASED | 118287 | SHARES SOLD SHORT |
| 82769 | PURCHASED OUTSIDE CLASS PERIOD | 118289 | PURCHASED OUTSIDE CLASS PERIOD |
| 82770 | PURCHASED OUTSIDE CLASS PERIOD | 118290 | PURCHASED OUTSIDE CLASS PERIOD |
| 82771 | PURCHASED OUTSIDE CLASS PERIOD | 118291 | PURCHASED OUTSIDE CLASS PERIOD |
| 82772 | PURCHASED OUTSIDE CLASS PERIOD | 118292 | SHARES SOLD SHORT |
| 82774 | SHARES NOT PURCHASED | 118293 | NO RECOGNIZED LOSSES |
| 82775 | SHARES NOT PURCHASED | 118294 | SHARES SOLD SHORT |
| 82776 | PURCHASED OUTSIDE CLASS PERIOD | 118295 | PURCHASED OUTSIDE CLASS PERIOD |
| 82777 | PURCHASED OUTSIDE CLASS PERIOD | 118296 | PURCHASED OUTSIDE CLASS PERIOD |
| 82778 | SHARES NOT PURCHASED | 118298 | PURCHASED OUTSIDE CLASS PERIOD |
| 82779 | SHARES NOT PURCHASED | 118299 | PURCHASED OUTSIDE CLASS PERIOD |
| 82780 | SHARES NOT PURCHASED | 118300 | PURCHASED OUTSIDE CLASS PERIOD |
| 82781 | SHARES NOT PURCHASED | 118301 | PURCHASED OUTSIDE CLASS PERIOD |
| 82782 | PURCHASED OUTSIDE CLASS PERIOD | 118303 | PURCHASED OUTSIDE CLASS PERIOD |
| 82783 | PURCHASED OUTSIDE CLASS PERIOD | 118304 | SHARES SOLD SHORT |
| 82784 | PURCHASED OUTSIDE CLASS PERIOD | 118307 | PURCHASED OUTSIDE CLASS PERIOD |
| 82785 | SHARES NOT PURCHASED | 118308 | SHARES SOLD SHORT |
| 82786 | PURCHASED OUTSIDE CLASS PERIOD | 118309 | PURCHASED OUTSIDE CLASS PERIOD |
| 82787 | PURCHASED OUTSIDE CLASS PERIOD | 118310 | PURCHASED OUTSIDE CLASS PERIOD |
| 82788 | PURCHASED OUTSIDE CLASS PERIOD | 118311 | PURCHASED OUTSIDE CLASS PERIOD |
| 82789 | PURCHASED OUTSIDE CLASS PERIOD | 118312 | SHARES SOLD SHORT |
| 82790 | PURCHASED OUTSIDE CLASS PERIOD | 118314 | PURCHASED OUTSIDE CLASS PERIOD |
| 82791 | PURCHASED OUTSIDE CLASS PERIOD | 118316 | PURCHASED OUTSIDE CLASS PERIOD |
| 82792 | PURCHASED OUTSIDE CLASS PERIOD | 118317 | SHARES SOLD SHORT |
| 82793 | PURCHASED OUTSIDE CLASS PERIOD | 118318 | SHARES SOLD SHORT |
| 82794 | PURCHASED OUTSIDE CLASS PERIOD | 118319 | SHARES SOLD SHORT |
| 82795 | SHARES NOT PURCHASED | 118320 | PURCHASED OUTSIDE CLASS PERIOD |
| 82796 | PURCHASED OUTSIDE CLASS PERIOD | 118321 | SHARES SOLD SHORT |
| 82797 | SHARES NOT PURCHASED | 118322 | PURCHASED OUTSIDE CLASS PERIOD |
| 82798 | SHARES NOT PURCHASED | 118323 | PURCHASED OUTSIDE CLASS PERIOD |
| 82799 | PURCHASED OUTSIDE CLASS PERIOD | 118324 | NO RECOGNIZED LOSSES |
| 82800 | SHARES NOT PURCHASED | 118325 | SHARES SOLD SHORT |
| 82801 | PURCHASED OUTSIDE CLASS PERIOD | 118326 | PURCHASED OUTSIDE CLASS PERIOD |
| 82802 | PURCHASED OUTSIDE CLASS PERIOD | 118328 | PURCHASED OUTSIDE CLASS PERIOD |
| 82803 | PURCHASED OUTSIDE CLASS PERIOD | 118329 | PURCHASED OUTSIDE CLASS PERIOD |
| 82804 | PURCHASED OUTSIDE CLASS PERIOD | 118330 | PURCHASED OUTSIDE CLASS PERIOD |
| 82805 | PURCHASED OUTSIDE CLASS PERIOD | 118331 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 82806 | SHARES NOT PURCHASED |
| 82807 | PURCHASED OUTSIDE CLASS PERIOD |
| 82808 | PURCHASED OUTSIDE CLASS PERIOD |
| 82809 | PURCHASED OUTSIDE CLASS PERIOD |
| 82810 | PURCHASED OUTSIDE CLASS PERIOD |
| 82811 | SHARES NOT PURCHASED |
| 82812 | PURCHASED OUTSIDE CLASS PERIOD |
| 82813 | PURCHASED OUTSIDE CLASS PERIOD |
| 82814 | PURCHASED OUTSIDE CLASS PERIOD |
| 82815 | PURCHASED OUTSIDE CLASS PERIOD |
| 82816 | PURCHASED OUTSIDE CLASS PERIOD |
| 82817 | PURCHASED OUTSIDE CLASS PERIOD |
| 82819 | PURCHASED OUTSIDE CLASS PERIOD |
| 82820 | SHARES SOLD SHORT |
| 82821 | NO RECOGNIZED LOSSES |
| 82823 | NO RECOGNIZED LOSSES |
| 82824 | SHARES NOT PURCHASED |
| 82825 | PURCHASED OUTSIDE CLASS PERIOD |
| 82826 | PURCHASED OUTSIDE CLASS PERIOD |
| 82827 | NO RECOGNIZED LOSSES |
| 82828 | PURCHASED OUTSIDE CLASS PERIOD |
| 82829 | PURCHASED OUTSIDE CLASS PERIOD |
| 82831 | PURCHASED OUTSIDE CLASS PERIOD |
| 82838 | PURCHASED OUTSIDE CLASS PERIOD |
| 82839 | PURCHASED OUTSIDE CLASS PERIOD |
| 82841 | PURCHASED OUTSIDE CLASS PERIOD |
| 82842 | NO RECOGNIZED LOSSES |
| 82844 | PURCHASED OUTSIDE CLASS PERIOD |
| 82845 | NO RECOGNIZED LOSSES |
| 82846 | NO RECOGNIZED LOSSES |
| 82847 | NO RECOGNIZED LOSSES |
| 82848 | NO RECOGNIZED LOSSES |
| 82849 | NO RECOGNIZED LOSSES |
| 82850 | NO RECOGNIZED LOSSES |
| 82851 | NO RECOGNIZED LOSSES |
| 82852 | NO RECOGNIZED LOSSES |
| 82853 | NO RECOGNIZED LOSSES |
| 82854 | NO RECOGNIZED LOSSES |
| 82855 | NO RECOGNIZED LOSSES |
| 82856 | NO RECOGNIZED LOSSES |
| 82857 | NO RECOGNIZED LOSSES |
| 82858 | NO RECOGNIZED LOSSES |
| 82859 | NO RECOGNIZED LOSSES |
| 82860 | NO RECOGNIZED LOSSES |
| 82861 | NO RECOGNIZED LOSSES |
| 82862 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 118332 | SHARES SOLD SHORT |
| 118333 | PURCHASED OUTSIDE CLASS PERIOD |
| 118334 | PURCHASED OUTSIDE CLASS PERIOD |
| 118335 | PURCHASED OUTSIDE CLASS PERIOD |
| 118336 | SHARES SOLD SHORT |
| 118337 | NO RECOGNIZED LOSSES |
| 118338 | SHARES SOLD SHORT |
| 118339 | PURCHASED OUTSIDE CLASS PERIOD |
| 118340 | SHARES SOLD SHORT |
| 118341 | PURCHASED OUTSIDE CLASS PERIOD |
| 118343 | PURCHASED OUTSIDE CLASS PERIOD |
| 118344 | SHARES SOLD SHORT |
| 118346 | PURCHASED OUTSIDE CLASS PERIOD |
| 118348 | SHARES SOLD SHORT |
| 118350 | PURCHASED OUTSIDE CLASS PERIOD |
| 118351 | SHARES SOLD SHORT |
| 118353 | PURCHASED OUTSIDE CLASS PERIOD |
| 118355 | PURCHASED OUTSIDE CLASS PERIOD |
| 118356 | SHARES SOLD SHORT |
| 118357 | SHARES SOLD SHORT |
| 118358 | SHARES SOLD SHORT |
| 118359 | NO RECOGNIZED LOSSES |
| 118362 | NO RECOGNIZED LOSSES |
| 118364 | PURCHASED OUTSIDE CLASS PERIOD |
| 118365 | PURCHASED OUTSIDE CLASS PERIOD |
| 118366 | PURCHASED OUTSIDE CLASS PERIOD |
| 118368 | SHARES SOLD SHORT |
| 118370 | PURCHASED OUTSIDE CLASS PERIOD |
| 118371 | SHARES SOLD SHORT |
| 118372 | NO RECOGNIZED LOSSES |
| 118373 | PURCHASED OUTSIDE CLASS PERIOD |
| 118374 | PURCHASED OUTSIDE CLASS PERIOD |
| 118375 | PURCHASED OUTSIDE CLASS PERIOD |
| 118376 | SHARES SOLD SHORT |
| 118377 | PURCHASED OUTSIDE CLASS PERIOD |
| 118378 | PURCHASED OUTSIDE CLASS PERIOD |
| 118379 | SHARES SOLD SHORT |
| 118381 | NO RECOGNIZED LOSSES |
| 118382 | SHARES SOLD SHORT |
| 118383 | PURCHASED OUTSIDE CLASS PERIOD |
| 118384 | PURCHASED OUTSIDE CLASS PERIOD |
| 118385 | SHARES SOLD SHORT |
| 118386 | PURCHASED OUTSIDE CLASS PERIOD |
| 118387 | PURCHASED OUTSIDE CLASS PERIOD |
| 118388 | SHARES SOLD SHORT |
| 118389 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 82863 | NO RECOGNIZED LOSSES |
| 82864 | NO RECOGNIZED LOSSES |
| 82865 | NO RECOGNIZED LOSSES |
| 82866 | NO RECOGNIZED LOSSES |
| 82867 | NO RECOGNIZED LOSSES |
| 82868 | NO RECOGNIZED LOSSES |
| 82869 | NO RECOGNIZED LOSSES |
| 82870 | NO RECOGNIZED LOSSES |
| 82871 | NO RECOGNIZED LOSSES |
| 82872 | NO RECOGNIZED LOSSES |
| 82873 | NO RECOGNIZED LOSSES |
| 82874 | NO RECOGNIZED LOSSES |
| 82875 | NO RECOGNIZED LOSSES |
| 82876 | NO RECOGNIZED LOSSES |
| 82877 | NO RECOGNIZED LOSSES |
| 82878 | NO RECOGNIZED LOSSES |
| 82879 | NO RECOGNIZED LOSSES |
| 82880 | NO RECOGNIZED LOSSES |
| 82881 | NO RECOGNIZED LOSSES |
| 82882 | NO RECOGNIZED LOSSES |
| 82883 | NO RECOGNIZED LOSSES |
| 82884 | NO RECOGNIZED LOSSES |
| 82885 | NO RECOGNIZED LOSSES |
| 82886 | NO RECOGNIZED LOSSES |
| 82887 | NO RECOGNIZED LOSSES |
| 82888 | NO RECOGNIZED LOSSES |
| 82889 | NO RECOGNIZED LOSSES |
| 82890 | NO RECOGNIZED LOSSES |
| 82891 | NO RECOGNIZED LOSSES |
| 82892 | NO RECOGNIZED LOSSES |
| 82893 | NO RECOGNIZED LOSSES |
| 82894 | NO RECOGNIZED LOSSES |
| 82895 | NO RECOGNIZED LOSSES |
| 82896 | NO RECOGNIZED LOSSES |
| 82897 | NO RECOGNIZED LOSSES |
| 82898 | NO RECOGNIZED LOSSES |
| 82899 | NO RECOGNIZED LOSSES |
| 82900 | NO RECOGNIZED LOSSES |
| 82901 | NO RECOGNIZED LOSSES |
| 82902 | NO RECOGNIZED LOSSES |
| 82903 | NO RECOGNIZED LOSSES |
| 82904 | NO RECOGNIZED LOSSES |
| 82905 | NO RECOGNIZED LOSSES |
| 82906 | NO RECOGNIZED LOSSES |
| 82907 | NO RECOGNIZED LOSSES |
| 82908 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 118391 | PURCHASED OUTSIDE CLASS PERIOD |
| 118392 | PURCHASED OUTSIDE CLASS PERIOD |
| 118393 | PURCHASED OUTSIDE CLASS PERIOD |
| 118394 | PURCHASED OUTSIDE CLASS PERIOD |
| 118395 | PURCHASED OUTSIDE CLASS PERIOD |
| 118398 | PURCHASED OUTSIDE CLASS PERIOD |
| 118401 | SHARES SOLD SHORT |
| 118402 | PURCHASED OUTSIDE CLASS PERIOD |
| 118403 | PURCHASED OUTSIDE CLASS PERIOD |
| 118406 | PURCHASED OUTSIDE CLASS PERIOD |
| 118407 | PURCHASED OUTSIDE CLASS PERIOD |
| 118408 | SHARES SOLD SHORT |
| 118409 | SHARES SOLD SHORT |
| 118410 | NO RECOGNIZED LOSSES |
| 118411 | PURCHASED OUTSIDE CLASS PERIOD |
| 118412 | SHARES SOLD SHORT |
| 118414 | PURCHASED OUTSIDE CLASS PERIOD |
| 118416 | NO RECOGNIZED LOSSES |
| 118417 | SHARES SOLD SHORT |
| 118418 | PURCHASED OUTSIDE CLASS PERIOD |
| 118419 | SHARES SOLD SHORT |
| 118420 | PURCHASED OUTSIDE CLASS PERIOD |
| 118421 | PURCHASED OUTSIDE CLASS PERIOD |
| 118422 | PURCHASED OUTSIDE CLASS PERIOD |
| 118423 | PURCHASED OUTSIDE CLASS PERIOD |
| 118424 | PURCHASED OUTSIDE CLASS PERIOD |
| 118425 | SHARES SOLD SHORT |
| 118426 | PURCHASED OUTSIDE CLASS PERIOD |
| 118428 | SHARES SOLD SHORT |
| 118429 | NO RECOGNIZED LOSSES |
| 118430 | PURCHASED OUTSIDE CLASS PERIOD |
| 118431 | PURCHASED OUTSIDE CLASS PERIOD |
| 118434 | SHARES SOLD SHORT |
| 118435 | SHARES SOLD SHORT |
| 118436 | PURCHASED OUTSIDE CLASS PERIOD |
| 118437 | SHARES SOLD SHORT |
| 118438 | SHARES SOLD SHORT |
| 118440 | PURCHASED OUTSIDE CLASS PERIOD |
| 118442 | NO RECOGNIZED LOSSES |
| 118443 | PURCHASED OUTSIDE CLASS PERIOD |
| 118446 | PURCHASED OUTSIDE CLASS PERIOD |
| 118447 | PURCHASED OUTSIDE CLASS PERIOD |
| 118448 | SHARES SOLD SHORT |
| 118449 | NO RECOGNIZED LOSSES |
| 118452 | PURCHASED OUTSIDE CLASS PERIOD |
| 118454 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 82909 | NO RECOGNIZED LOSSES | 118455 | SHARES SOLD SHORT |
| 82910 | NO RECOGNIZED LOSSES | 118456 | SHARES SOLD SHORT |
| 82911 | NO RECOGNIZED LOSSES | 118457 | SHARES SOLD SHORT |
| 82912 | NO RECOGNIZED LOSSES | 118458 | SHARES SOLD SHORT |
| 82913 | NO RECOGNIZED LOSSES | 118460 | NO RECOGNIZED LOSSES |
| 82914 | NO RECOGNIZED LOSSES | 118462 | PURCHASED OUTSIDE CLASS PERIOD |
| 82915 | NO RECOGNIZED LOSSES | 118463 | SHARES SOLD SHORT |
| 82916 | NO RECOGNIZED LOSSES | 118464 | PURCHASED OUTSIDE CLASS PERIOD |
| 82917 | NO RECOGNIZED LOSSES | 118465 | NO RECOGNIZED LOSSES |
| 82918 | SHARES NOT PURCHASED | 118466 | PURCHASED OUTSIDE CLASS PERIOD |
| 82920 | NO RECOGNIZED LOSSES | 118467 | SHARES SOLD SHORT |
| 82921 | PURCHASED OUTSIDE CLASS PERIOD | 118471 | PURCHASED OUTSIDE CLASS PERIOD |
| 82922 | PURCHASED OUTSIDE CLASS PERIOD | 118473 | PURCHASED OUTSIDE CLASS PERIOD |
| 82924 | NO RECOGNIZED LOSSES | 118474 | NO RECOGNIZED LOSSES |
| 82925 | PURCHASED OUTSIDE CLASS PERIOD | 118475 | SHARES SOLD SHORT |
| 82927 | PURCHASED OUTSIDE CLASS PERIOD | 118476 | PURCHASED OUTSIDE CLASS PERIOD |
| 82930 | PURCHASED OUTSIDE CLASS PERIOD | 118479 | SHARES SOLD SHORT |
| 82931 | PURCHASED OUTSIDE CLASS PERIOD | 118482 | SHARES SOLD SHORT |
| 82932 | SHARES NOT PURCHASED | 118483 | NO RECOGNIZED LOSSES |
| 82933 | SHARES SOLD SHORT | 118484 | PURCHASED OUTSIDE CLASS PERIOD |
| 82936 | NO RECOGNIZED LOSSES | 118487 | PURCHASED OUTSIDE CLASS PERIOD |
| 82938 | PURCHASED OUTSIDE CLASS PERIOD | 118489 | PURCHASED OUTSIDE CLASS PERIOD |
| 82944 | PURCHASED OUTSIDE CLASS PERIOD | 118490 | NO RECOGNIZED LOSSES |
| 82946 | PURCHASED OUTSIDE CLASS PERIOD | 118491 | SHARES SOLD SHORT |
| 82947 | PURCHASED OUTSIDE CLASS PERIOD | 118492 | NO RECOGNIZED LOSSES |
| 82948 | PURCHASED OUTSIDE CLASS PERIOD | 118493 | NO RECOGNIZED LOSSES |
| 82949 | PURCHASED OUTSIDE CLASS PERIOD | 118494 | SHARES SOLD SHORT |
| 82950 | PURCHASED OUTSIDE CLASS PERIOD | 118496 | PURCHASED OUTSIDE CLASS PERIOD |
| 82952 | PURCHASED OUTSIDE CLASS PERIOD | 118497 | SHARES SOLD SHORT |
| 82953 | PURCHASED OUTSIDE CLASS PERIOD | 118498 | NO RECOGNIZED LOSSES |
| 82954 | PURCHASED OUTSIDE CLASS PERIOD | 118500 | SHARES SOLD SHORT |
| 82955 | PURCHASED OUTSIDE CLASS PERIOD | 118503 | SHARES SOLD SHORT |
| 82956 | PURCHASED OUTSIDE CLASS PERIOD | 118504 | PURCHASED OUTSIDE CLASS PERIOD |
| 82957 | PURCHASED OUTSIDE CLASS PERIOD | 118505 | PURCHASED OUTSIDE CLASS PERIOD |
| 82958 | PURCHASED OUTSIDE CLASS PERIOD | 118507 | NO RECOGNIZED LOSSES |
| 82959 | PURCHASED OUTSIDE CLASS PERIOD | 118508 | SHARES SOLD SHORT |
| 82960 | PURCHASED OUTSIDE CLASS PERIOD | 118510 | PURCHASED OUTSIDE CLASS PERIOD |
| 82961 | PURCHASED OUTSIDE CLASS PERIOD | 118511 | PURCHASED OUTSIDE CLASS PERIOD |
| 82962 | PURCHASED OUTSIDE CLASS PERIOD | 118512 | PURCHASED OUTSIDE CLASS PERIOD |
| 82963 | NO RECOGNIZED LOSSES | 118513 | PURCHASED OUTSIDE CLASS PERIOD |
| 82964 | PURCHASED OUTSIDE CLASS PERIOD | 118514 | PURCHASED OUTSIDE CLASS PERIOD |
| 82967 | SHARES NOT PURCHASED | 118516 | PURCHASED OUTSIDE CLASS PERIOD |
| 82969 | SHARES NOT PURCHASED | 118517 | PURCHASED OUTSIDE CLASS PERIOD |
| 82970 | PURCHASED OUTSIDE CLASS PERIOD | 118519 | PURCHASED OUTSIDE CLASS PERIOD |
| 82973 | PURCHASED OUTSIDE CLASS PERIOD | 118520 | PURCHASED OUTSIDE CLASS PERIOD |
| 82974 | PURCHASED OUTSIDE CLASS PERIOD | 118521 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 82975 | SHARES NOT PURCHASED | 118522 | PURCHASED OUTSIDE CLASS PERIOD |
| 82977 | PURCHASED OUTSIDE CLASS PERIOD | 118524 | SHARES SOLD SHORT |
| 82980 | NO RECOGNIZED LOSSES | 118525 | PURCHASED OUTSIDE CLASS PERIOD |
| 82981 | SHARES NOT PURCHASED | 118526 | PURCHASED OUTSIDE CLASS PERIOD |
| 82983 | SHARES NOT PURCHASED | 118527 | PURCHASED OUTSIDE CLASS PERIOD |
| 82984 | SHARES NOT PURCHASED | 118531 | PURCHASED OUTSIDE CLASS PERIOD |
| 82987 | PURCHASED OUTSIDE CLASS PERIOD | 118532 | SHARES SOLD SHORT |
| 82988 | PURCHASED OUTSIDE CLASS PERIOD | 118533 | SHARES SOLD SHORT |
| 82990 | PURCHASED OUTSIDE CLASS PERIOD | 118534 | PURCHASED OUTSIDE CLASS PERIOD |
| 82991 | PURCHASED OUTSIDE CLASS PERIOD | 118535 | SHARES SOLD SHORT |
| 82994 | PURCHASED OUTSIDE CLASS PERIOD | 118536 | SHARES SOLD SHORT |
| 83000 | PURCHASED OUTSIDE CLASS PERIOD | 118537 | SHARES SOLD SHORT |
| 83001 | PURCHASED OUTSIDE CLASS PERIOD | 118538 | PURCHASED OUTSIDE CLASS PERIOD |
| 83002 | PURCHASED OUTSIDE CLASS PERIOD | 118539 | SHARES SOLD SHORT |
| 83005 | PURCHASED OUTSIDE CLASS PERIOD | 118540 | PURCHASED OUTSIDE CLASS PERIOD |
| 83006 | PURCHASED OUTSIDE CLASS PERIOD | 118541 | PURCHASED OUTSIDE CLASS PERIOD |
| 83008 | NO RECOGNIZED LOSSES | 118542 | PURCHASED OUTSIDE CLASS PERIOD |
| 83012 | PURCHASED OUTSIDE CLASS PERIOD | 118543 | NO RECOGNIZED LOSSES |
| 83014 | PURCHASED OUTSIDE CLASS PERIOD | 118546 | SHARES SOLD SHORT |
| 83017 | SHARES NOT PURCHASED | 118547 | PURCHASED OUTSIDE CLASS PERIOD |
| 83018 | SHARES NOT PURCHASED | 118548 | PURCHASED OUTSIDE CLASS PERIOD |
| 83019 | PURCHASED OUTSIDE CLASS PERIOD | 118549 | PURCHASED OUTSIDE CLASS PERIOD |
| 83020 | SHARES NOT PURCHASED | 118550 | PURCHASED OUTSIDE CLASS PERIOD |
| 83022 | PURCHASED OUTSIDE CLASS PERIOD | 118551 | PURCHASED OUTSIDE CLASS PERIOD |
| 83023 | PURCHASED OUTSIDE CLASS PERIOD | 118552 | PURCHASED OUTSIDE CLASS PERIOD |
| 83024 | PURCHASED OUTSIDE CLASS PERIOD | 118554 | PURCHASED OUTSIDE CLASS PERIOD |
| 83025 | PURCHASED OUTSIDE CLASS PERIOD | 118555 | SHARES SOLD SHORT |
| 83026 | NO RECOGNIZED LOSSES | 118556 | PURCHASED OUTSIDE CLASS PERIOD |
| 83027 | NO RECOGNIZED LOSSES | 118558 | PURCHASED OUTSIDE CLASS PERIOD |
| 83028 | PURCHASED OUTSIDE CLASS PERIOD | 118560 | PURCHASED OUTSIDE CLASS PERIOD |
| 83029 | NO RECOGNIZED LOSSES | 118562 | PURCHASED OUTSIDE CLASS PERIOD |
| 83030 | NO RECOGNIZED LOSSES | 118563 | NO RECOGNIZED LOSSES |
| 83032 | NO RECOGNIZED LOSSES | 118564 | PURCHASED OUTSIDE CLASS PERIOD |
| 83034 | NO RECOGNIZED LOSSES | 118565 | SHARES SOLD SHORT |
| 83036 | NO RECOGNIZED LOSSES | 118566 | SHARES SOLD SHORT |
| 83037 | NO RECOGNIZED LOSSES | 118568 | PURCHASED OUTSIDE CLASS PERIOD |
| 83041 | NO RECOGNIZED LOSSES | 118569 | NO RECOGNIZED LOSSES |
| 83043 | NO RECOGNIZED LOSSES | 118570 | PURCHASED OUTSIDE CLASS PERIOD |
| 83044 | NO RECOGNIZED LOSSES | 118571 | NO RECOGNIZED LOSSES |
| 83048 | NO RECOGNIZED LOSSES | 118572 | PURCHASED OUTSIDE CLASS PERIOD |
| 83051 | NO RECOGNIZED LOSSES | 118573 | PURCHASED OUTSIDE CLASS PERIOD |
| 83052 | PURCHASED OUTSIDE CLASS PERIOD | 118575 | PURCHASED OUTSIDE CLASS PERIOD |
| 83053 | NO RECOGNIZED LOSSES | 118576 | PURCHASED OUTSIDE CLASS PERIOD |
| 83055 | NO RECOGNIZED LOSSES | 118577 | PURCHASED OUTSIDE CLASS PERIOD |
| 83056 | NO RECOGNIZED LOSSES | 118581 | PURCHASED OUTSIDE CLASS PERIOD |
| 83057 | NO RECOGNIZED LOSSES | 118582 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83058 | PURCHASED OUTSIDE CLASS PERIOD | 118583 | PURCHASED OUTSIDE CLASS PERIOD |
| 83060 | NO RECOGNIZED LOSSES | 118584 | PURCHASED OUTSIDE CLASS PERIOD |
| 83062 | PURCHASED OUTSIDE CLASS PERIOD | 118585 | SHARES SOLD SHORT |
| 83065 | PURCHASED OUTSIDE CLASS PERIOD | 118586 | SHARES SOLD SHORT |
| 83066 | NO RECOGNIZED LOSSES | 118588 | PURCHASED OUTSIDE CLASS PERIOD |
| 83069 | NO RECOGNIZED LOSSES | 118589 | NO RECOGNIZED LOSSES |
| 83071 | NO RECOGNIZED LOSSES | 118590 | PURCHASED OUTSIDE CLASS PERIOD |
| 83072 | NO RECOGNIZED LOSSES | 118593 | SHARES SOLD SHORT |
| 83074 | NO RECOGNIZED LOSSES | 118594 | SHARES SOLD SHORT |
| 83077 | PURCHASED OUTSIDE CLASS PERIOD | 118596 | PURCHASED OUTSIDE CLASS PERIOD |
| 83078 | NO RECOGNIZED LOSSES | 118597 | SHARES SOLD SHORT |
| 83080 | NO RECOGNIZED LOSSES | 118599 | PURCHASED OUTSIDE CLASS PERIOD |
| 83088 | PURCHASED OUTSIDE CLASS PERIOD | 118603 | PURCHASED OUTSIDE CLASS PERIOD |
| 83089 | PURCHASED OUTSIDE CLASS PERIOD | 118604 | NO RECOGNIZED LOSSES |
| 83090 | PURCHASED OUTSIDE CLASS PERIOD | 118605 | PURCHASED OUTSIDE CLASS PERIOD |
| 83094 | PURCHASED OUTSIDE CLASS PERIOD | 118606 | SHARES SOLD SHORT |
| 83095 | NO RECOGNIZED LOSSES | 118610 | SHARES SOLD SHORT |
| 83096 | NO RECOGNIZED LOSSES | 118612 | PURCHASED OUTSIDE CLASS PERIOD |
| 83097 | NO RECOGNIZED LOSSES | 118613 | SHARES SOLD SHORT |
| 83098 | SHARES NOT PURCHASED | 118614 | PURCHASED OUTSIDE CLASS PERIOD |
| 83099 | SHARES NOT PURCHASED | 118615 | SHARES SOLD SHORT |
| 83101 | NO RECOGNIZED LOSSES | 118616 | SHARES SOLD SHORT |
| 83102 | PURCHASED OUTSIDE CLASS PERIOD | 118618 | NO RECOGNIZED LOSSES |
| 83103 | PURCHASED OUTSIDE CLASS PERIOD | 118620 | PURCHASED OUTSIDE CLASS PERIOD |
| 83104 | SHARES NOT PURCHASED | 118621 | PURCHASED OUTSIDE CLASS PERIOD |
| 83105 | NO RECOGNIZED LOSSES | 118624 | NO RECOGNIZED LOSSES |
| 83106 | SHARES NOT PURCHASED | 118625 | PURCHASED OUTSIDE CLASS PERIOD |
| 83107 | PURCHASED OUTSIDE CLASS PERIOD | 118627 | PURCHASED OUTSIDE CLASS PERIOD |
| 83110 | SHARES NOT PURCHASED | 118628 | PURCHASED OUTSIDE CLASS PERIOD |
| 83112 | PURCHASED OUTSIDE CLASS PERIOD | 118630 | NO RECOGNIZED LOSSES |
| 83113 | PURCHASED OUTSIDE CLASS PERIOD | 118632 | SHARES SOLD SHORT |
| 83118 | PURCHASED OUTSIDE CLASS PERIOD | 118634 | NO RECOGNIZED LOSSES |
| 83119 | SHARES NOT PURCHASED | 118635 | PURCHASED OUTSIDE CLASS PERIOD |
| 83120 | SHARES NOT PURCHASED | 118636 | SHARES SOLD SHORT |
| 83122 | PURCHASED OUTSIDE CLASS PERIOD | 118637 | PURCHASED OUTSIDE CLASS PERIOD |
| 83123 | SHARES NOT PURCHASED | 118640 | PURCHASED OUTSIDE CLASS PERIOD |
| 83124 | PURCHASED OUTSIDE CLASS PERIOD | 118642 | SHARES SOLD SHORT |
| 83125 | PURCHASED OUTSIDE CLASS PERIOD | 118643 | PURCHASED OUTSIDE CLASS PERIOD |
| 83127 | PURCHASED OUTSIDE CLASS PERIOD | 118644 | PURCHASED OUTSIDE CLASS PERIOD |
| 83128 | PURCHASED OUTSIDE CLASS PERIOD | 118645 | PURCHASED OUTSIDE CLASS PERIOD |
| 83129 | PURCHASED OUTSIDE CLASS PERIOD | 118647 | PURCHASED OUTSIDE CLASS PERIOD |
| 83130 | PURCHASED OUTSIDE CLASS PERIOD | 118654 | PURCHASED OUTSIDE CLASS PERIOD |
| 83131 | PURCHASED OUTSIDE CLASS PERIOD | 118655 | SHARES SOLD SHORT |
| 83132 | PURCHASED OUTSIDE CLASS PERIOD | 118657 | PURCHASED OUTSIDE CLASS PERIOD |
| 83133 | PURCHASED OUTSIDE CLASS PERIOD | 118658 | PURCHASED OUTSIDE CLASS PERIOD |
| 83134 | PURCHASED OUTSIDE CLASS PERIOD | 118659 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83135 | PURCHASED OUTSIDE CLASS PERIOD | 118660 | PURCHASED OUTSIDE CLASS PERIOD |
| 83136 | PURCHASED OUTSIDE CLASS PERIOD | 118662 | SHARES SOLD SHORT |
| 83137 | PURCHASED OUTSIDE CLASS PERIOD | 118663 | PURCHASED OUTSIDE CLASS PERIOD |
| 83138 | PURCHASED OUTSIDE CLASS PERIOD | 118664 | PURCHASED OUTSIDE CLASS PERIOD |
| 83139 | PURCHASED OUTSIDE CLASS PERIOD | 118665 | PURCHASED OUTSIDE CLASS PERIOD |
| 83140 | PURCHASED OUTSIDE CLASS PERIOD | 118670 | PURCHASED OUTSIDE CLASS PERIOD |
| 83141 | PURCHASED OUTSIDE CLASS PERIOD | 118672 | PURCHASED OUTSIDE CLASS PERIOD |
| 83142 | PURCHASED OUTSIDE CLASS PERIOD | 118674 | PURCHASED OUTSIDE CLASS PERIOD |
| 83143 | PURCHASED OUTSIDE CLASS PERIOD | 118675 | PURCHASED OUTSIDE CLASS PERIOD |
| 83144 | PURCHASED OUTSIDE CLASS PERIOD | 118677 | PURCHASED OUTSIDE CLASS PERIOD |
| 83145 | PURCHASED OUTSIDE CLASS PERIOD | 118678 | SHARES SOLD SHORT |
| 83146 | PURCHASED OUTSIDE CLASS PERIOD | 118680 | SHARES SOLD SHORT |
| 83147 | PURCHASED OUTSIDE CLASS PERIOD | 118685 | PURCHASED OUTSIDE CLASS PERIOD |
| 83148 | PURCHASED OUTSIDE CLASS PERIOD | 118686 | PURCHASED OUTSIDE CLASS PERIOD |
| 83149 | PURCHASED OUTSIDE CLASS PERIOD | 118687 | PURCHASED OUTSIDE CLASS PERIOD |
| 83150 | PURCHASED OUTSIDE CLASS PERIOD | 118688 | PURCHASED OUTSIDE CLASS PERIOD |
| 83151 | PURCHASED OUTSIDE CLASS PERIOD | 118690 | SHARES SOLD SHORT |
| 83152 | PURCHASED OUTSIDE CLASS PERIOD | 118692 | PURCHASED OUTSIDE CLASS PERIOD |
| 83153 | PURCHASED OUTSIDE CLASS PERIOD | 118693 | PURCHASED OUTSIDE CLASS PERIOD |
| 83154 | PURCHASED OUTSIDE CLASS PERIOD | 118694 | SHARES SOLD SHORT |
| 83155 | PURCHASED OUTSIDE CLASS PERIOD | 118695 | PURCHASED OUTSIDE CLASS PERIOD |
| 83156 | PURCHASED OUTSIDE CLASS PERIOD | 118697 | PURCHASED OUTSIDE CLASS PERIOD |
| 83158 | PURCHASED OUTSIDE CLASS PERIOD | 118699 | PURCHASED OUTSIDE CLASS PERIOD |
| 83161 | SHARES NOT PURCHASED | 118701 | PURCHASED OUTSIDE CLASS PERIOD |
| 83162 | SHARES NOT PURCHASED | 118702 | PURCHASED OUTSIDE CLASS PERIOD |
| 83163 | SHARES NOT PURCHASED | 118703 | PURCHASED OUTSIDE CLASS PERIOD |
| 83164 | PURCHASED OUTSIDE CLASS PERIOD | 118704 | NO RECOGNIZED LOSSES |
| 83165 | PURCHASED OUTSIDE CLASS PERIOD | 118705 | PURCHASED OUTSIDE CLASS PERIOD |
| 83166 | PURCHASED OUTSIDE CLASS PERIOD | 118708 | PURCHASED OUTSIDE CLASS PERIOD |
| 83167 | PURCHASED OUTSIDE CLASS PERIOD | 118709 | PURCHASED OUTSIDE CLASS PERIOD |
| 83168 | PURCHASED OUTSIDE CLASS PERIOD | 118710 | PURCHASED OUTSIDE CLASS PERIOD |
| 83169 | PURCHASED OUTSIDE CLASS PERIOD | 118712 | PURCHASED OUTSIDE CLASS PERIOD |
| 83170 | PURCHASED OUTSIDE CLASS PERIOD | 118713 | PURCHASED OUTSIDE CLASS PERIOD |
| 83171 | SHARES SOLD SHORT | 118714 | PURCHASED OUTSIDE CLASS PERIOD |
| 83172 | PURCHASED OUTSIDE CLASS PERIOD | 118717 | PURCHASED OUTSIDE CLASS PERIOD |
| 83173 | PURCHASED OUTSIDE CLASS PERIOD | 118718 | PURCHASED OUTSIDE CLASS PERIOD |
| 83174 | PURCHASED OUTSIDE CLASS PERIOD | 118721 | SHARES SOLD SHORT |
| 83175 | PURCHASED OUTSIDE CLASS PERIOD | 118722 | PURCHASED OUTSIDE CLASS PERIOD |
| 83176 | PURCHASED OUTSIDE CLASS PERIOD | 118723 | SHARES SOLD SHORT |
| 83177 | PURCHASED OUTSIDE CLASS PERIOD | 118724 | PURCHASED OUTSIDE CLASS PERIOD |
| 83178 | PURCHASED OUTSIDE CLASS PERIOD | 118725 | PURCHASED OUTSIDE CLASS PERIOD |
| 83179 | PURCHASED OUTSIDE CLASS PERIOD | 118729 | PURCHASED OUTSIDE CLASS PERIOD |
| 83180 | PURCHASED OUTSIDE CLASS PERIOD | 118731 | PURCHASED OUTSIDE CLASS PERIOD |
| 83181 | PURCHASED OUTSIDE CLASS PERIOD | 118732 | PURCHASED OUTSIDE CLASS PERIOD |
| 83182 | PURCHASED OUTSIDE CLASS PERIOD | 118733 | PURCHASED OUTSIDE CLASS PERIOD |
| 83183 | PURCHASED OUTSIDE CLASS PERIOD | 118738 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83184 | PURCHASED OUTSIDE CLASS PERIOD | 118739 | PURCHASED OUTSIDE CLASS PERIOD |
| 83185 | PURCHASED OUTSIDE CLASS PERIOD | 118742 | PURCHASED OUTSIDE CLASS PERIOD |
| 83186 | PURCHASED OUTSIDE CLASS PERIOD | 118744 | NO RECOGNIZED LOSSES |
| 83187 | PURCHASED OUTSIDE CLASS PERIOD | 118746 | PURCHASED OUTSIDE CLASS PERIOD |
| 83188 | PURCHASED OUTSIDE CLASS PERIOD | 118747 | PURCHASED OUTSIDE CLASS PERIOD |
| 83189 | PURCHASED OUTSIDE CLASS PERIOD | 118748 | PURCHASED OUTSIDE CLASS PERIOD |
| 83190 | PURCHASED OUTSIDE CLASS PERIOD | 118749 | NO RECOGNIZED LOSSES |
| 83191 | PURCHASED OUTSIDE CLASS PERIOD | 118751 | PURCHASED OUTSIDE CLASS PERIOD |
| 83192 | PURCHASED OUTSIDE CLASS PERIOD | 118752 | PURCHASED OUTSIDE CLASS PERIOD |
| 83193 | PURCHASED OUTSIDE CLASS PERIOD | 118754 | PURCHASED OUTSIDE CLASS PERIOD |
| 83194 | PURCHASED OUTSIDE CLASS PERIOD | 118759 | SHARES SOLD SHORT |
| 83195 | PURCHASED OUTSIDE CLASS PERIOD | 118760 | PURCHASED OUTSIDE CLASS PERIOD |
| 83196 | PURCHASED OUTSIDE CLASS PERIOD | 118761 | PURCHASED OUTSIDE CLASS PERIOD |
| 83197 | PURCHASED OUTSIDE CLASS PERIOD | 118764 | PURCHASED OUTSIDE CLASS PERIOD |
| 83198 | PURCHASED OUTSIDE CLASS PERIOD | 118765 | SHARES SOLD SHORT |
| 83199 | PURCHASED OUTSIDE CLASS PERIOD | 118766 | PURCHASED OUTSIDE CLASS PERIOD |
| 83200 | PURCHASED OUTSIDE CLASS PERIOD | 118768 | PURCHASED OUTSIDE CLASS PERIOD |
| 83201 | PURCHASED OUTSIDE CLASS PERIOD | 118770 | NO RECOGNIZED LOSSES |
| 83202 | PURCHASED OUTSIDE CLASS PERIOD | 118771 | SHARES SOLD SHORT |
| 83203 | PURCHASED OUTSIDE CLASS PERIOD | 118772 | SHARES SOLD SHORT |
| 83204 | PURCHASED OUTSIDE CLASS PERIOD | 118773 | PURCHASED OUTSIDE CLASS PERIOD |
| 83205 | PURCHASED OUTSIDE CLASS PERIOD | 118775 | PURCHASED OUTSIDE CLASS PERIOD |
| 83206 | PURCHASED OUTSIDE CLASS PERIOD | 118779 | PURCHASED OUTSIDE CLASS PERIOD |
| 83207 | PURCHASED OUTSIDE CLASS PERIOD | 118780 | SHARES SOLD SHORT |
| 83208 | PURCHASED OUTSIDE CLASS PERIOD | 118783 | NO RECOGNIZED LOSSES |
| 83209 | PURCHASED OUTSIDE CLASS PERIOD | 118784 | SHARES SOLD SHORT |
| 83210 | PURCHASED OUTSIDE CLASS PERIOD | 118785 | NO RECOGNIZED LOSSES |
| 83211 | PURCHASED OUTSIDE CLASS PERIOD | 118786 | NO RECOGNIZED LOSSES |
| 83212 | PURCHASED OUTSIDE CLASS PERIOD | 118788 | NO RECOGNIZED LOSSES |
| 83213 | PURCHASED OUTSIDE CLASS PERIOD | 118790 | PURCHASED OUTSIDE CLASS PERIOD |
| 83214 | PURCHASED OUTSIDE CLASS PERIOD | 118791 | NO RECOGNIZED LOSSES |
| 83215 | PURCHASED OUTSIDE CLASS PERIOD | 118792 | PURCHASED OUTSIDE CLASS PERIOD |
| 83216 | PURCHASED OUTSIDE CLASS PERIOD | 118793 | PURCHASED OUTSIDE CLASS PERIOD |
| 83217 | PURCHASED OUTSIDE CLASS PERIOD | 118794 | NO RECOGNIZED LOSSES |
| 83218 | PURCHASED OUTSIDE CLASS PERIOD | 118795 | PURCHASED OUTSIDE CLASS PERIOD |
| 83219 | PURCHASED OUTSIDE CLASS PERIOD | 118796 | PURCHASED OUTSIDE CLASS PERIOD |
| 83220 | PURCHASED OUTSIDE CLASS PERIOD | 118797 | NO RECOGNIZED LOSSES |
| 83221 | PURCHASED OUTSIDE CLASS PERIOD | 118798 | NO RECOGNIZED LOSSES |
| 83222 | PURCHASED OUTSIDE CLASS PERIOD | 118799 | PURCHASED OUTSIDE CLASS PERIOD |
| 83223 | PURCHASED OUTSIDE CLASS PERIOD | 118800 | NO RECOGNIZED LOSSES |
| 83224 | PURCHASED OUTSIDE CLASS PERIOD | 118801 | NO RECOGNIZED LOSSES |
| 83225 | PURCHASED OUTSIDE CLASS PERIOD | 118803 | PURCHASED OUTSIDE CLASS PERIOD |
| 83226 | PURCHASED OUTSIDE CLASS PERIOD | 118804 | NO RECOGNIZED LOSSES |
| 83227 | PURCHASED OUTSIDE CLASS PERIOD | 118805 | NO RECOGNIZED LOSSES |
| 83228 | PURCHASED OUTSIDE CLASS PERIOD | 118806 | SHARES SOLD SHORT |
| 83229 | PURCHASED OUTSIDE CLASS PERIOD | 118807 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 83230 | PURCHASED OUTSIDE CLASS PERIOD |
| 83231 | PURCHASED OUTSIDE CLASS PERIOD |
| 83232 | PURCHASED OUTSIDE CLASS PERIOD |
| 83233 | PURCHASED OUTSIDE CLASS PERIOD |
| 83234 | PURCHASED OUTSIDE CLASS PERIOD |
| 83235 | PURCHASED OUTSIDE CLASS PERIOD |
| 83236 | PURCHASED OUTSIDE CLASS PERIOD |
| 83237 | PURCHASED OUTSIDE CLASS PERIOD |
| 83241 | NO RECOGNIZED LOSSES |
| 83246 | PURCHASED OUTSIDE CLASS PERIOD |
| 83250 | PURCHASED OUTSIDE CLASS PERIOD |
| 83252 | PURCHASED OUTSIDE CLASS PERIOD |
| 83253 | PURCHASED OUTSIDE CLASS PERIOD |
| 83259 | PURCHASED OUTSIDE CLASS PERIOD |
| 83262 | PURCHASED OUTSIDE CLASS PERIOD |
| 83263 | PURCHASED OUTSIDE CLASS PERIOD |
| 83264 | PURCHASED OUTSIDE CLASS PERIOD |
| 83266 | PURCHASED OUTSIDE CLASS PERIOD |
| 83267 | PURCHASED OUTSIDE CLASS PERIOD |
| 83270 | PURCHASED OUTSIDE CLASS PERIOD |
| 83272 | NO RECOGNIZED LOSSES |
| 83273 | NO RECOGNIZED LOSSES |
| 83276 | PURCHASED OUTSIDE CLASS PERIOD |
| 83277 | PURCHASED OUTSIDE CLASS PERIOD |
| 83278 | PURCHASED OUTSIDE CLASS PERIOD |
| 83285 | PURCHASED OUTSIDE CLASS PERIOD |
| 83286 | PURCHASED OUTSIDE CLASS PERIOD |
| 83290 | PURCHASED OUTSIDE CLASS PERIOD |
| 83292 | PURCHASED OUTSIDE CLASS PERIOD |
| 83294 | PURCHASED OUTSIDE CLASS PERIOD |
| 83296 | PURCHASED OUTSIDE CLASS PERIOD |
| 83300 | NO RECOGNIZED LOSSES |
| 83309 | PURCHASED OUTSIDE CLASS PERIOD |
| 83312 | SHARES SOLD SHORT |
| 83313 | SHARES SOLD SHORT |
| 83314 | PURCHASED OUTSIDE CLASS PERIOD |
| 83315 | PURCHASED OUTSIDE CLASS PERIOD |
| 83319 | PURCHASED OUTSIDE CLASS PERIOD |
| 83320 | PURCHASED OUTSIDE CLASS PERIOD |
| 83322 | SHARES SOLD SHORT |
| 83324 | PURCHASED OUTSIDE CLASS PERIOD |
| 83326 | PURCHASED OUTSIDE CLASS PERIOD |
| 83327 | NO RECOGNIZED LOSSES |
| 83328 | PURCHASED OUTSIDE CLASS PERIOD |
| 83329 | PURCHASED OUTSIDE CLASS PERIOD |
| 83330 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 118808 | NO RECOGNIZED LOSSES |
| 118809 | PURCHASED OUTSIDE CLASS PERIOD |
| 118810 | NO RECOGNIZED LOSSES |
| 118811 | NO RECOGNIZED LOSSES |
| 118812 | SHARES SOLD SHORT |
| 118813 | NO RECOGNIZED LOSSES |
| 118814 | NO RECOGNIZED LOSSES |
| 118815 | PURCHASED OUTSIDE CLASS PERIOD |
| 118816 | NO RECOGNIZED LOSSES |
| 118818 | PURCHASED OUTSIDE CLASS PERIOD |
| 118819 | PURCHASED OUTSIDE CLASS PERIOD |
| 118820 | PURCHASED OUTSIDE CLASS PERIOD |
| 118821 | PURCHASED OUTSIDE CLASS PERIOD |
| 118822 | PURCHASED OUTSIDE CLASS PERIOD |
| 118823 | PURCHASED OUTSIDE CLASS PERIOD |
| 118824 | PURCHASED OUTSIDE CLASS PERIOD |
| 118825 | PURCHASED OUTSIDE CLASS PERIOD |
| 118826 | PURCHASED OUTSIDE CLASS PERIOD |
| 118827 | PURCHASED OUTSIDE CLASS PERIOD |
| 118828 | PURCHASED OUTSIDE CLASS PERIOD |
| 118829 | SHARES SOLD SHORT |
| 118830 | PURCHASED OUTSIDE CLASS PERIOD |
| 118831 | PURCHASED OUTSIDE CLASS PERIOD |
| 118832 | PURCHASED OUTSIDE CLASS PERIOD |
| 118833 | PURCHASED OUTSIDE CLASS PERIOD |
| 118834 | SHARES SOLD SHORT |
| 118835 | NO RECOGNIZED LOSSES |
| 118837 | PURCHASED OUTSIDE CLASS PERIOD |
| 118838 | PURCHASED OUTSIDE CLASS PERIOD |
| 118839 | PURCHASED OUTSIDE CLASS PERIOD |
| 118841 | PURCHASED OUTSIDE CLASS PERIOD |
| 118842 | PURCHASED OUTSIDE CLASS PERIOD |
| 118843 | SHARES SOLD SHORT |
| 118845 | SHARES SOLD SHORT |
| 118846 | PURCHASED OUTSIDE CLASS PERIOD |
| 118849 | PURCHASED OUTSIDE CLASS PERIOD |
| 118850 | SHARES SOLD SHORT |
| 118851 | SHARES SOLD SHORT |
| 118854 | PURCHASED OUTSIDE CLASS PERIOD |
| 118855 | PURCHASED OUTSIDE CLASS PERIOD |
| 118857 | SHARES SOLD SHORT |
| 118858 | PURCHASED OUTSIDE CLASS PERIOD |
| 118859 | PURCHASED OUTSIDE CLASS PERIOD |
| 118860 | NO RECOGNIZED LOSSES |
| 118861 | PURCHASED OUTSIDE CLASS PERIOD |
| 118862 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 83331 | PURCHASED OUTSIDE CLASS PERIOD |
| 83332 | NO RECOGNIZED LOSSES |
| 83335 | SHARES SOLD SHORT |
| 83336 | SHARES SOLD SHORT |
| 83337 | PURCHASED OUTSIDE CLASS PERIOD |
| 83339 | PURCHASED OUTSIDE CLASS PERIOD |
| 83340 | NO RECOGNIZED LOSSES |
| 83343 | PURCHASED OUTSIDE CLASS PERIOD |
| 83344 | PURCHASED OUTSIDE CLASS PERIOD |
| 83345 | PURCHASED OUTSIDE CLASS PERIOD |
| 83347 | PURCHASED OUTSIDE CLASS PERIOD |
| 83348 | PURCHASED OUTSIDE CLASS PERIOD |
| 83349 | PURCHASED OUTSIDE CLASS PERIOD |
| 83351 | PURCHASED OUTSIDE CLASS PERIOD |
| 83352 | PURCHASED OUTSIDE CLASS PERIOD |
| 83353 | PURCHASED OUTSIDE CLASS PERIOD |
| 83354 | PURCHASED OUTSIDE CLASS PERIOD |
| 83355 | PURCHASED OUTSIDE CLASS PERIOD |
| 83357 | PURCHASED OUTSIDE CLASS PERIOD |
| 83358 | NO RECOGNIZED LOSSES |
| 83359 | PURCHASED OUTSIDE CLASS PERIOD |
| 83360 | PURCHASED OUTSIDE CLASS PERIOD |
| 83363 | PURCHASED OUTSIDE CLASS PERIOD |
| 83364 | PURCHASED OUTSIDE CLASS PERIOD |
| 83365 | PURCHASED OUTSIDE CLASS PERIOD |
| 83367 | PURCHASED OUTSIDE CLASS PERIOD |
| 83368 | PURCHASED OUTSIDE CLASS PERIOD |
| 83369 | PURCHASED OUTSIDE CLASS PERIOD |
| 83372 | NO RECOGNIZED LOSSES |
| 83373 | PURCHASED OUTSIDE CLASS PERIOD |
| 83374 | PURCHASED OUTSIDE CLASS PERIOD |
| 83375 | PURCHASED OUTSIDE CLASS PERIOD |
| 83378 | PURCHASED OUTSIDE CLASS PERIOD |
| 83379 | PURCHASED OUTSIDE CLASS PERIOD |
| 83380 | PURCHASED OUTSIDE CLASS PERIOD |
| 83381 | SHARES NOT PURCHASED |
| 83382 | PURCHASED OUTSIDE CLASS PERIOD |
| 83383 | PURCHASED OUTSIDE CLASS PERIOD |
| 83384 | PURCHASED OUTSIDE CLASS PERIOD |
| 83385 | PURCHASED OUTSIDE CLASS PERIOD |
| 83386 | PURCHASED OUTSIDE CLASS PERIOD |
| 83387 | PURCHASED OUTSIDE CLASS PERIOD |
| 83388 | PURCHASED OUTSIDE CLASS PERIOD |
| 83389 | PURCHASED OUTSIDE CLASS PERIOD |
| 83390 | PURCHASED OUTSIDE CLASS PERIOD |
| 83393 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 118864 | PURCHASED OUTSIDE CLASS PERIOD |
| 118865 | PURCHASED OUTSIDE CLASS PERIOD |
| 118866 | PURCHASED OUTSIDE CLASS PERIOD |
| 118867 | PURCHASED OUTSIDE CLASS PERIOD |
| 118868 | SHARES SOLD SHORT |
| 118869 | PURCHASED OUTSIDE CLASS PERIOD |
| 118870 | PURCHASED OUTSIDE CLASS PERIOD |
| 118871 | NO RECOGNIZED LOSSES |
| 118872 | PURCHASED OUTSIDE CLASS PERIOD |
| 118873 | PURCHASED OUTSIDE CLASS PERIOD |
| 118875 | PURCHASED OUTSIDE CLASS PERIOD |
| 118876 | SHARES SOLD SHORT |
| 118878 | SHARES SOLD SHORT |
| 118879 | NO RECOGNIZED LOSSES |
| 118883 | SHARES SOLD SHORT |
| 118885 | PURCHASED OUTSIDE CLASS PERIOD |
| 118886 | SHARES SOLD SHORT |
| 118888 | PURCHASED OUTSIDE CLASS PERIOD |
| 118889 | PURCHASED OUTSIDE CLASS PERIOD |
| 118891 | PURCHASED OUTSIDE CLASS PERIOD |
| 118892 | SHARES SOLD SHORT |
| 118894 | SHARES SOLD SHORT |
| 118895 | SHARES SOLD SHORT |
| 118897 | SHARES SOLD SHORT |
| 118898 | PURCHASED OUTSIDE CLASS PERIOD |
| 118899 | PURCHASED OUTSIDE CLASS PERIOD |
| 118900 | SHARES SOLD SHORT |
| 118902 | PURCHASED OUTSIDE CLASS PERIOD |
| 118903 | SHARES SOLD SHORT |
| 118904 | PURCHASED OUTSIDE CLASS PERIOD |
| 118906 | NO RECOGNIZED LOSSES |
| 118907 | SHARES SOLD SHORT |
| 118908 | NO RECOGNIZED LOSSES |
| 118909 | SHARES SOLD SHORT |
| 118911 | SHARES SOLD SHORT |
| 118914 | NO RECOGNIZED LOSSES |
| 118915 | PURCHASED OUTSIDE CLASS PERIOD |
| 118917 | NO RECOGNIZED LOSSES |
| 118919 | NO RECOGNIZED LOSSES |
| 118921 | SHARES SOLD SHORT |
| 118922 | PURCHASED OUTSIDE CLASS PERIOD |
| 118923 | SHARES SOLD SHORT |
| 118924 | NO RECOGNIZED LOSSES |
| 118925 | PURCHASED OUTSIDE CLASS PERIOD |
| 118926 | SHARES SOLD SHORT |
| 118927 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 83394 | PURCHASED OUTSIDE CLASS PERIOD |
| 83395 | PURCHASED OUTSIDE CLASS PERIOD |
| 83398 | PURCHASED OUTSIDE CLASS PERIOD |
| 83399 | PURCHASED OUTSIDE CLASS PERIOD |
| 83402 | PURCHASED OUTSIDE CLASS PERIOD |
| 83403 | PURCHASED OUTSIDE CLASS PERIOD |
| 83405 | PURCHASED OUTSIDE CLASS PERIOD |
| 83406 | PURCHASED OUTSIDE CLASS PERIOD |
| 83407 | PURCHASED OUTSIDE CLASS PERIOD |
| 83408 | PURCHASED OUTSIDE CLASS PERIOD |
| 83410 | PURCHASED OUTSIDE CLASS PERIOD |
| 83413 | PURCHASED OUTSIDE CLASS PERIOD |
| 83414 | PURCHASED OUTSIDE CLASS PERIOD |
| 83415 | NO RECOGNIZED LOSSES |
| 83416 | PURCHASED OUTSIDE CLASS PERIOD |
| 83417 | SHARES NOT PURCHASED |
| 83418 | NO RECOGNIZED LOSSES |
| 83419 | PURCHASED OUTSIDE CLASS PERIOD |
| 83420 | PURCHASED OUTSIDE CLASS PERIOD |
| 83421 | NO RECOGNIZED LOSSES |
| 83422 | PURCHASED OUTSIDE CLASS PERIOD |
| 83423 | PURCHASED OUTSIDE CLASS PERIOD |
| 83424 | PURCHASED OUTSIDE CLASS PERIOD |
| 83426 | PURCHASED OUTSIDE CLASS PERIOD |
| 83428 | PURCHASED OUTSIDE CLASS PERIOD |
| 83429 | PURCHASED OUTSIDE CLASS PERIOD |
| 83430 | PURCHASED OUTSIDE CLASS PERIOD |
| 83431 | PURCHASED OUTSIDE CLASS PERIOD |
| 83432 | PURCHASED OUTSIDE CLASS PERIOD |
| 83434 | PURCHASED OUTSIDE CLASS PERIOD |
| 83437 | PURCHASED OUTSIDE CLASS PERIOD |
| 83438 | PURCHASED OUTSIDE CLASS PERIOD |
| 83440 | PURCHASED OUTSIDE CLASS PERIOD |
| 83442 | PURCHASED OUTSIDE CLASS PERIOD |
| 83443 | PURCHASED OUTSIDE CLASS PERIOD |
| 83444 | NO RECOGNIZED LOSSES |
| 83445 | PURCHASED OUTSIDE CLASS PERIOD |
| 83446 | PURCHASED OUTSIDE CLASS PERIOD |
| 83448 | PURCHASED OUTSIDE CLASS PERIOD |
| 83450 | PURCHASED OUTSIDE CLASS PERIOD |
| 83452 | NO RECOGNIZED LOSSES |
| 83453 | PURCHASED OUTSIDE CLASS PERIOD |
| 83454 | PURCHASED OUTSIDE CLASS PERIOD |
| 83455 | PURCHASED OUTSIDE CLASS PERIOD |
| 83456 | PURCHASED OUTSIDE CLASS PERIOD |
| 83457 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 118928 | SHARES SOLD SHORT |
| 118929 | PURCHASED OUTSIDE CLASS PERIOD |
| 118930 | NO RECOGNIZED LOSSES |
| 118931 | SHARES SOLD SHORT |
| 118935 | PURCHASED OUTSIDE CLASS PERIOD |
| 118937 | NO RECOGNIZED LOSSES |
| 118941 | SHARES SOLD SHORT |
| 118942 | PURCHASED OUTSIDE CLASS PERIOD |
| 118946 | PURCHASED OUTSIDE CLASS PERIOD |
| 118949 | NO RECOGNIZED LOSSES |
| 118951 | SHARES SOLD SHORT |
| 118952 | PURCHASED OUTSIDE CLASS PERIOD |
| 118953 | SHARES SOLD SHORT |
| 118954 | NO RECOGNIZED LOSSES |
| 118955 | SHARES SOLD SHORT |
| 118956 | PURCHASED OUTSIDE CLASS PERIOD |
| 118958 | PURCHASED OUTSIDE CLASS PERIOD |
| 118959 | SHARES SOLD SHORT |
| 118961 | PURCHASED OUTSIDE CLASS PERIOD |
| 118962 | PURCHASED OUTSIDE CLASS PERIOD |
| 118964 | PURCHASED OUTSIDE CLASS PERIOD |
| 118965 | SHARES SOLD SHORT |
| 118966 | PURCHASED OUTSIDE CLASS PERIOD |
| 118967 | PURCHASED OUTSIDE CLASS PERIOD |
| 118968 | PURCHASED OUTSIDE CLASS PERIOD |
| 118969 | SHARES SOLD SHORT |
| 118970 | SHARES SOLD SHORT |
| 118971 | PURCHASED OUTSIDE CLASS PERIOD |
| 118974 | PURCHASED OUTSIDE CLASS PERIOD |
| 118975 | PURCHASED OUTSIDE CLASS PERIOD |
| 118979 | PURCHASED OUTSIDE CLASS PERIOD |
| 118980 | SHARES SOLD SHORT |
| 118981 | SHARES SOLD SHORT |
| 118984 | PURCHASED OUTSIDE CLASS PERIOD |
| 118985 | SHARES SOLD SHORT |
| 118986 | SHARES SOLD SHORT |
| 118988 | SHARES SOLD SHORT |
| 118989 | PURCHASED OUTSIDE CLASS PERIOD |
| 118990 | SHARES SOLD SHORT |
| 118993 | PURCHASED OUTSIDE CLASS PERIOD |
| 118994 | SHARES SOLD SHORT |
| 118995 | SHARES SOLD SHORT |
| 118996 | PURCHASED OUTSIDE CLASS PERIOD |
| 118997 | PURCHASED OUTSIDE CLASS PERIOD |
| 118998 | PURCHASED OUTSIDE CLASS PERIOD |
| 118999 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83459 | PURCHASED OUTSIDE CLASS PERIOD | 119000 | SHARES SOLD SHORT |
| 83465 | PURCHASED OUTSIDE CLASS PERIOD | 119001 | PURCHASED OUTSIDE CLASS PERIOD |
| 83466 | PURCHASED OUTSIDE CLASS PERIOD | 119002 | PURCHASED OUTSIDE CLASS PERIOD |
| 83467 | PURCHASED OUTSIDE CLASS PERIOD | 119003 | PURCHASED OUTSIDE CLASS PERIOD |
| 83469 | PURCHASED OUTSIDE CLASS PERIOD | 119004 | PURCHASED OUTSIDE CLASS PERIOD |
| 83471 | SHARES NOT PURCHASED | 119005 | PURCHASED OUTSIDE CLASS PERIOD |
| 83472 | PURCHASED OUTSIDE CLASS PERIOD | 119006 | SHARES SOLD SHORT |
| 83473 | PURCHASED OUTSIDE CLASS PERIOD | 119007 | NO RECOGNIZED LOSSES |
| 83475 | PURCHASED OUTSIDE CLASS PERIOD | 119008 | PURCHASED OUTSIDE CLASS PERIOD |
| 83476 | PURCHASED OUTSIDE CLASS PERIOD | 119009 | SHARES SOLD SHORT |
| 83477 | PURCHASED OUTSIDE CLASS PERIOD | 119010 | SHARES SOLD SHORT |
| 83478 | PURCHASED OUTSIDE CLASS PERIOD | 119012 | SHARES SOLD SHORT |
| 83480 | PURCHASED OUTSIDE CLASS PERIOD | 119013 | PURCHASED OUTSIDE CLASS PERIOD |
| 83481 | PURCHASED OUTSIDE CLASS PERIOD | 119014 | PURCHASED OUTSIDE CLASS PERIOD |
| 83482 | PURCHASED OUTSIDE CLASS PERIOD | 119016 | PURCHASED OUTSIDE CLASS PERIOD |
| 83483 | PURCHASED OUTSIDE CLASS PERIOD | 119017 | SHARES SOLD SHORT |
| 83484 | PURCHASED OUTSIDE CLASS PERIOD | 119018 | NO RECOGNIZED LOSSES |
| 83485 | PURCHASED OUTSIDE CLASS PERIOD | 119019 | PURCHASED OUTSIDE CLASS PERIOD |
| 83487 | PURCHASED OUTSIDE CLASS PERIOD | 119020 | PURCHASED OUTSIDE CLASS PERIOD |
| 83488 | NO RECOGNIZED LOSSES | 119021 | PURCHASED OUTSIDE CLASS PERIOD |
| 83489 | PURCHASED OUTSIDE CLASS PERIOD | 119023 | PURCHASED OUTSIDE CLASS PERIOD |
| 83490 | PURCHASED OUTSIDE CLASS PERIOD | 119025 | SHARES SOLD SHORT |
| 83491 | PURCHASED OUTSIDE CLASS PERIOD | 119026 | PURCHASED OUTSIDE CLASS PERIOD |
| 83493 | PURCHASED OUTSIDE CLASS PERIOD | 119029 | NO RECOGNIZED LOSSES |
| 83496 | PURCHASED OUTSIDE CLASS PERIOD | 119030 | NO RECOGNIZED LOSSES |
| 83497 | PURCHASED OUTSIDE CLASS PERIOD | 119032 | SHARES SOLD SHORT |
| 83499 | PURCHASED OUTSIDE CLASS PERIOD | 119033 | SHARES SOLD SHORT |
| 83500 | NO RECOGNIZED LOSSES | 119034 | SHARES SOLD SHORT |
| 83501 | PURCHASED OUTSIDE CLASS PERIOD | 119035 | SHARES SOLD SHORT |
| 83502 | PURCHASED OUTSIDE CLASS PERIOD | 119036 | PURCHASED OUTSIDE CLASS PERIOD |
| 83504 | PURCHASED OUTSIDE CLASS PERIOD | 119037 | PURCHASED OUTSIDE CLASS PERIOD |
| 83505 | NO RECOGNIZED LOSSES | 119040 | PURCHASED OUTSIDE CLASS PERIOD |
| 83506 | PURCHASED OUTSIDE CLASS PERIOD | 119041 | SHARES SOLD SHORT |
| 83507 | PURCHASED OUTSIDE CLASS PERIOD | 119042 | PURCHASED OUTSIDE CLASS PERIOD |
| 83508 | PURCHASED OUTSIDE CLASS PERIOD | 119044 | SHARES SOLD SHORT |
| 83509 | PURCHASED OUTSIDE CLASS PERIOD | 119045 | PURCHASED OUTSIDE CLASS PERIOD |
| 83510 | PURCHASED OUTSIDE CLASS PERIOD | 119046 | PURCHASED OUTSIDE CLASS PERIOD |
| 83511 | PURCHASED OUTSIDE CLASS PERIOD | 119047 | PURCHASED OUTSIDE CLASS PERIOD |
| 83512 | PURCHASED OUTSIDE CLASS PERIOD | 119048 | PURCHASED OUTSIDE CLASS PERIOD |
| 83513 | PURCHASED OUTSIDE CLASS PERIOD | 119051 | PURCHASED OUTSIDE CLASS PERIOD |
| 83514 | PURCHASED OUTSIDE CLASS PERIOD | 119054 | PURCHASED OUTSIDE CLASS PERIOD |
| 83516 | PURCHASED OUTSIDE CLASS PERIOD | 119055 | SHARES SOLD SHORT |
| 83517 | NO RECOGNIZED LOSSES | 119056 | SHARES SOLD SHORT |
| 83518 | PURCHASED OUTSIDE CLASS PERIOD | 119057 | SHARES SOLD SHORT |
| 83519 | PURCHASED OUTSIDE CLASS PERIOD | 119059 | SHARES SOLD SHORT |
| 83520 | PURCHASED OUTSIDE CLASS PERIOD | 119060 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83522 | PURCHASED OUTSIDE CLASS PERIOD | 119064 | PURCHASED OUTSIDE CLASS PERIOD |
| 83523 | PURCHASED OUTSIDE CLASS PERIOD | 119066 | NO RECOGNIZED LOSSES |
| 83525 | PURCHASED OUTSIDE CLASS PERIOD | 119067 | NO RECOGNIZED LOSSES |
| 83526 | PURCHASED OUTSIDE CLASS PERIOD | 119068 | PURCHASED OUTSIDE CLASS PERIOD |
| 83531 | PURCHASED OUTSIDE CLASS PERIOD | 119069 | PURCHASED OUTSIDE CLASS PERIOD |
| 83532 | PURCHASED OUTSIDE CLASS PERIOD | 119071 | SHARES SOLD SHORT |
| 83533 | PURCHASED OUTSIDE CLASS PERIOD | 119074 | SHARES SOLD SHORT |
| 83534 | PURCHASED OUTSIDE CLASS PERIOD | 119082 | SHARES SOLD SHORT |
| 83535 | PURCHASED OUTSIDE CLASS PERIOD | 119083 | PURCHASED OUTSIDE CLASS PERIOD |
| 83536 | PURCHASED OUTSIDE CLASS PERIOD | 119084 | PURCHASED OUTSIDE CLASS PERIOD |
| 83543 | PURCHASED OUTSIDE CLASS PERIOD | 119085 | SHARES SOLD SHORT |
| 83545 | PURCHASED OUTSIDE CLASS PERIOD | 119086 | PURCHASED OUTSIDE CLASS PERIOD |
| 83549 | PURCHASED OUTSIDE CLASS PERIOD | 119087 | PURCHASED OUTSIDE CLASS PERIOD |
| 83550 | SHARES NOT PURCHASED | 119088 | PURCHASED OUTSIDE CLASS PERIOD |
| 83551 | PURCHASED OUTSIDE CLASS PERIOD | 119089 | PURCHASED OUTSIDE CLASS PERIOD |
| 83552 | PURCHASED OUTSIDE CLASS PERIOD | 119091 | PURCHASED OUTSIDE CLASS PERIOD |
| 83554 | NO RECOGNIZED LOSSES | 119094 | PURCHASED OUTSIDE CLASS PERIOD |
| 83555 | PURCHASED OUTSIDE CLASS PERIOD | 119097 | SHARES SOLD SHORT |
| 83556 | SHARES NOT PURCHASED | 119098 | PURCHASED OUTSIDE CLASS PERIOD |
| 83557 | PURCHASED OUTSIDE CLASS PERIOD | 119099 | SHARES SOLD SHORT |
| 83558 | PURCHASED OUTSIDE CLASS PERIOD | 119101 | PURCHASED OUTSIDE CLASS PERIOD |
| 83560 | PURCHASED OUTSIDE CLASS PERIOD | 119102 | PURCHASED OUTSIDE CLASS PERIOD |
| 83561 | PURCHASED OUTSIDE CLASS PERIOD | 119103 | PURCHASED OUTSIDE CLASS PERIOD |
| 83562 | PURCHASED OUTSIDE CLASS PERIOD | 119104 | NO RECOGNIZED LOSSES |
| 83563 | PURCHASED OUTSIDE CLASS PERIOD | 119105 | PURCHASED OUTSIDE CLASS PERIOD |
| 83565 | PURCHASED OUTSIDE CLASS PERIOD | 119106 | SHARES SOLD SHORT |
| 83567 | PURCHASED OUTSIDE CLASS PERIOD | 119107 | PURCHASED OUTSIDE CLASS PERIOD |
| 83568 | PURCHASED OUTSIDE CLASS PERIOD | 119109 | SHARES SOLD SHORT |
| 83570 | PURCHASED OUTSIDE CLASS PERIOD | 119110 | PURCHASED OUTSIDE CLASS PERIOD |
| 83571 | PURCHASED OUTSIDE CLASS PERIOD | 119114 | SHARES SOLD SHORT |
| 83572 | PURCHASED OUTSIDE CLASS PERIOD | 119116 | PURCHASED OUTSIDE CLASS PERIOD |
| 83573 | NO RECOGNIZED LOSSES | 119117 | SHARES SOLD SHORT |
| 83574 | PURCHASED OUTSIDE CLASS PERIOD | 119118 | SHARES SOLD SHORT |
| 83575 | PURCHASED OUTSIDE CLASS PERIOD | 119120 | PURCHASED OUTSIDE CLASS PERIOD |
| 83576 | PURCHASED OUTSIDE CLASS PERIOD | 119122 | PURCHASED OUTSIDE CLASS PERIOD |
| 83580 | PURCHASED OUTSIDE CLASS PERIOD | 119123 | PURCHASED OUTSIDE CLASS PERIOD |
| 83581 | PURCHASED OUTSIDE CLASS PERIOD | 119125 | SHARES SOLD SHORT |
| 83582 | NO RECOGNIZED LOSSES | 119126 | PURCHASED OUTSIDE CLASS PERIOD |
| 83584 | PURCHASED OUTSIDE CLASS PERIOD | 119127 | NO RECOGNIZED LOSSES |
| 83586 | PURCHASED OUTSIDE CLASS PERIOD | 119128 | PURCHASED OUTSIDE CLASS PERIOD |
| 83588 | PURCHASED OUTSIDE CLASS PERIOD | 119129 | PURCHASED OUTSIDE CLASS PERIOD |
| 83591 | PURCHASED OUTSIDE CLASS PERIOD | 119130 | SHARES SOLD SHORT |
| 83593 | NO RECOGNIZED LOSSES | 119131 | NO RECOGNIZED LOSSES |
| 83594 | PURCHASED OUTSIDE CLASS PERIOD | 119133 | SHARES SOLD SHORT |
| 83597 | PURCHASED OUTSIDE CLASS PERIOD | 119135 | SHARES SOLD SHORT |
| 83598 | PURCHASED OUTSIDE CLASS PERIOD | 119136 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83599 | PURCHASED OUTSIDE CLASS PERIOD | 119137 | PURCHASED OUTSIDE CLASS PERIOD |
| 83600 | PURCHASED OUTSIDE CLASS PERIOD | 119138 | SHARES SOLD SHORT |
| 83602 | PURCHASED OUTSIDE CLASS PERIOD | 119139 | NO RECOGNIZED LOSSES |
| 83603 | PURCHASED OUTSIDE CLASS PERIOD | 119143 | NO RECOGNIZED LOSSES |
| 83606 | PURCHASED OUTSIDE CLASS PERIOD | 119145 | PURCHASED OUTSIDE CLASS PERIOD |
| 83608 | PURCHASED OUTSIDE CLASS PERIOD | 119146 | PURCHASED OUTSIDE CLASS PERIOD |
| 83609 | PURCHASED OUTSIDE CLASS PERIOD | 119147 | PURCHASED OUTSIDE CLASS PERIOD |
| 83610 | PURCHASED OUTSIDE CLASS PERIOD | 119148 | PURCHASED OUTSIDE CLASS PERIOD |
| 83612 | PURCHASED OUTSIDE CLASS PERIOD | 119149 | PURCHASED OUTSIDE CLASS PERIOD |
| 83615 | PURCHASED OUTSIDE CLASS PERIOD | 119150 | PURCHASED OUTSIDE CLASS PERIOD |
| 83616 | NO RECOGNIZED LOSSES | 119151 | PURCHASED OUTSIDE CLASS PERIOD |
| 83617 | PURCHASED OUTSIDE CLASS PERIOD | 119152 | PURCHASED OUTSIDE CLASS PERIOD |
| 83618 | PURCHASED OUTSIDE CLASS PERIOD | 119153 | PURCHASED OUTSIDE CLASS PERIOD |
| 83619 | NO RECOGNIZED LOSSES | 119154 | SHARES SOLD SHORT |
| 83620 | PURCHASED OUTSIDE CLASS PERIOD | 119158 | PURCHASED OUTSIDE CLASS PERIOD |
| 83621 | PURCHASED OUTSIDE CLASS PERIOD | 119160 | PURCHASED OUTSIDE CLASS PERIOD |
| 83622 | PURCHASED OUTSIDE CLASS PERIOD | 119161 | PURCHASED OUTSIDE CLASS PERIOD |
| 83623 | NO RECOGNIZED LOSSES | 119163 | PURCHASED OUTSIDE CLASS PERIOD |
| 83624 | PURCHASED OUTSIDE CLASS PERIOD | 119164 | NO RECOGNIZED LOSSES |
| 83626 | PURCHASED OUTSIDE CLASS PERIOD | 119166 | SHARES SOLD SHORT |
| 83627 | PURCHASED OUTSIDE CLASS PERIOD | 119168 | NO RECOGNIZED LOSSES |
| 83628 | PURCHASED OUTSIDE CLASS PERIOD | 119169 | PURCHASED OUTSIDE CLASS PERIOD |
| 83629 | PURCHASED OUTSIDE CLASS PERIOD | 119170 | PURCHASED OUTSIDE CLASS PERIOD |
| 83630 | PURCHASED OUTSIDE CLASS PERIOD | 119172 | SHARES SOLD SHORT |
| 83631 | PURCHASED OUTSIDE CLASS PERIOD | 119173 | SHARES SOLD SHORT |
| 83634 | PURCHASED OUTSIDE CLASS PERIOD | 119174 | PURCHASED OUTSIDE CLASS PERIOD |
| 83635 | NO RECOGNIZED LOSSES | 119175 | PURCHASED OUTSIDE CLASS PERIOD |
| 83638 | PURCHASED OUTSIDE CLASS PERIOD | 119176 | PURCHASED OUTSIDE CLASS PERIOD |
| 83639 | PURCHASED OUTSIDE CLASS PERIOD | 119177 | SHARES SOLD SHORT |
| 83641 | SHARES NOT PURCHASED | 119179 | PURCHASED OUTSIDE CLASS PERIOD |
| 83642 | PURCHASED OUTSIDE CLASS PERIOD | 119180 | PURCHASED OUTSIDE CLASS PERIOD |
| 83645 | SHARES NOT PURCHASED | 119181 | SHARES SOLD SHORT |
| 83648 | PURCHASED OUTSIDE CLASS PERIOD | 119182 | PURCHASED OUTSIDE CLASS PERIOD |
| 83650 | PURCHASED OUTSIDE CLASS PERIOD | 119184 | SHARES SOLD SHORT |
| 83651 | PURCHASED OUTSIDE CLASS PERIOD | 119185 | SHARES SOLD SHORT |
| 83652 | NO RECOGNIZED LOSSES | 119186 | SHARES SOLD SHORT |
| 83655 | PURCHASED OUTSIDE CLASS PERIOD | 119188 | PURCHASED OUTSIDE CLASS PERIOD |
| 83657 | PURCHASED OUTSIDE CLASS PERIOD | 119191 | SHARES SOLD SHORT |
| 83658 | NO RECOGNIZED LOSSES | 119193 | PURCHASED OUTSIDE CLASS PERIOD |
| 83659 | PURCHASED OUTSIDE CLASS PERIOD | 119195 | PURCHASED OUTSIDE CLASS PERIOD |
| 83660 | PURCHASED OUTSIDE CLASS PERIOD | 119196 | NO RECOGNIZED LOSSES |
| 83661 | PURCHASED OUTSIDE CLASS PERIOD | 119197 | PURCHASED OUTSIDE CLASS PERIOD |
| 83664 | PURCHASED OUTSIDE CLASS PERIOD | 119199 | NO RECOGNIZED LOSSES |
| 83665 | PURCHASED OUTSIDE CLASS PERIOD | 119200 | PURCHASED OUTSIDE CLASS PERIOD |
| 83666 | PURCHASED OUTSIDE CLASS PERIOD | 119202 | NO RECOGNIZED LOSSES |
| 83668 | PURCHASED OUTSIDE CLASS PERIOD | 119203 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83669 | PURCHASED OUTSIDE CLASS PERIOD | 119206 | PURCHASED OUTSIDE CLASS PERIOD |
| 83670 | PURCHASED OUTSIDE CLASS PERIOD | 119212 | PURCHASED OUTSIDE CLASS PERIOD |
| 83671 | PURCHASED OUTSIDE CLASS PERIOD | 119213 | PURCHASED OUTSIDE CLASS PERIOD |
| 83673 | PURCHASED OUTSIDE CLASS PERIOD | 119214 | PURCHASED OUTSIDE CLASS PERIOD |
| 83674 | PURCHASED OUTSIDE CLASS PERIOD | 119215 | PURCHASED OUTSIDE CLASS PERIOD |
| 83675 | PURCHASED OUTSIDE CLASS PERIOD | 119217 | NO RECOGNIZED LOSSES |
| 83676 | PURCHASED OUTSIDE CLASS PERIOD | 119219 | PURCHASED OUTSIDE CLASS PERIOD |
| 83677 | PURCHASED OUTSIDE CLASS PERIOD | 119220 | SHARES SOLD SHORT |
| 83678 | SHARES NOT PURCHASED | 119221 | PURCHASED OUTSIDE CLASS PERIOD |
| 83679 | PURCHASED OUTSIDE CLASS PERIOD | 119223 | PURCHASED OUTSIDE CLASS PERIOD |
| 83680 | PURCHASED OUTSIDE CLASS PERIOD | 119227 | PURCHASED OUTSIDE CLASS PERIOD |
| 83682 | PURCHASED OUTSIDE CLASS PERIOD | 119228 | SHARES SOLD SHORT |
| 83683 | PURCHASED OUTSIDE CLASS PERIOD | 119229 | PURCHASED OUTSIDE CLASS PERIOD |
| 83684 | PURCHASED OUTSIDE CLASS PERIOD | 119230 | SHARES SOLD SHORT |
| 83685 | PURCHASED OUTSIDE CLASS PERIOD | 119231 | PURCHASED OUTSIDE CLASS PERIOD |
| 83687 | PURCHASED OUTSIDE CLASS PERIOD | 119232 | NO RECOGNIZED LOSSES |
| 83688 | PURCHASED OUTSIDE CLASS PERIOD | 119233 | PURCHASED OUTSIDE CLASS PERIOD |
| 83689 | PURCHASED OUTSIDE CLASS PERIOD | 119234 | PURCHASED OUTSIDE CLASS PERIOD |
| 83690 | PURCHASED OUTSIDE CLASS PERIOD | 119235 | PURCHASED OUTSIDE CLASS PERIOD |
| 83691 | PURCHASED OUTSIDE CLASS PERIOD | 119236 | SHARES SOLD SHORT |
| 83692 | NO RECOGNIZED LOSSES | 119237 | SHARES SOLD SHORT |
| 83693 | PURCHASED OUTSIDE CLASS PERIOD | 119239 | SHARES SOLD SHORT |
| 83694 | PURCHASED OUTSIDE CLASS PERIOD | 119240 | PURCHASED OUTSIDE CLASS PERIOD |
| 83696 | PURCHASED OUTSIDE CLASS PERIOD | 119241 | PURCHASED OUTSIDE CLASS PERIOD |
| 83697 | PURCHASED OUTSIDE CLASS PERIOD | 119242 | SHARES SOLD SHORT |
| 83698 | PURCHASED OUTSIDE CLASS PERIOD | 119244 | PURCHASED OUTSIDE CLASS PERIOD |
| 83699 | PURCHASED OUTSIDE CLASS PERIOD | 119245 | PURCHASED OUTSIDE CLASS PERIOD |
| 83700 | NO RECOGNIZED LOSSES | 119246 | SHARES SOLD SHORT |
| 83701 | PURCHASED OUTSIDE CLASS PERIOD | 119247 | SHARES SOLD SHORT |
| 83702 | NO RECOGNIZED LOSSES | 119248 | SHARES SOLD SHORT |
| 83703 | PURCHASED OUTSIDE CLASS PERIOD | 119249 | SHARES SOLD SHORT |
| 83704 | PURCHASED OUTSIDE CLASS PERIOD | 119251 | PURCHASED OUTSIDE CLASS PERIOD |
| 83706 | PURCHASED OUTSIDE CLASS PERIOD | 119252 | PURCHASED OUTSIDE CLASS PERIOD |
| 83707 | PURCHASED OUTSIDE CLASS PERIOD | 119253 | SHARES SOLD SHORT |
| 83708 | PURCHASED OUTSIDE CLASS PERIOD | 119254 | SHARES SOLD SHORT |
| 83709 | PURCHASED OUTSIDE CLASS PERIOD | 119256 | PURCHASED OUTSIDE CLASS PERIOD |
| 83710 | PURCHASED OUTSIDE CLASS PERIOD | 119257 | PURCHASED OUTSIDE CLASS PERIOD |
| 83711 | PURCHASED OUTSIDE CLASS PERIOD | 119258 | PURCHASED OUTSIDE CLASS PERIOD |
| 83712 | PURCHASED OUTSIDE CLASS PERIOD | 119260 | SHARES SOLD SHORT |
| 83715 | NO RECOGNIZED LOSSES | 119261 | SHARES SOLD SHORT |
| 83716 | PURCHASED OUTSIDE CLASS PERIOD | 119263 | PURCHASED OUTSIDE CLASS PERIOD |
| 83718 | SHARES NOT PURCHASED | 119265 | PURCHASED OUTSIDE CLASS PERIOD |
| 83720 | PURCHASED OUTSIDE CLASS PERIOD | 119266 | PURCHASED OUTSIDE CLASS PERIOD |
| 83721 | PURCHASED OUTSIDE CLASS PERIOD | 119267 | SHARES SOLD SHORT |
| 83722 | PURCHASED OUTSIDE CLASS PERIOD | 119268 | SHARES SOLD SHORT |
| 83723 | PURCHASED OUTSIDE CLASS PERIOD | 119269 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83724 | PURCHASED OUTSIDE CLASS PERIOD | 119271 | PURCHASED OUTSIDE CLASS PERIOD |
| 83725 | PURCHASED OUTSIDE CLASS PERIOD | 119272 | PURCHASED OUTSIDE CLASS PERIOD |
| 83727 | PURCHASED OUTSIDE CLASS PERIOD | 119275 | SHARES SOLD SHORT |
| 83728 | PURCHASED OUTSIDE CLASS PERIOD | 119276 | PURCHASED OUTSIDE CLASS PERIOD |
| 83730 | SHARES NOT PURCHASED | 119277 | SHARES SOLD SHORT |
| 83731 | PURCHASED OUTSIDE CLASS PERIOD | 119279 | PURCHASED OUTSIDE CLASS PERIOD |
| 83732 | PURCHASED OUTSIDE CLASS PERIOD | 119280 | PURCHASED OUTSIDE CLASS PERIOD |
| 83733 | PURCHASED OUTSIDE CLASS PERIOD | 119281 | PURCHASED OUTSIDE CLASS PERIOD |
| 83734 | PURCHASED OUTSIDE CLASS PERIOD | 119283 | PURCHASED OUTSIDE CLASS PERIOD |
| 83735 | PURCHASED OUTSIDE CLASS PERIOD | 119285 | SHARES SOLD SHORT |
| 83736 | PURCHASED OUTSIDE CLASS PERIOD | 119286 | PURCHASED OUTSIDE CLASS PERIOD |
| 83739 | PURCHASED OUTSIDE CLASS PERIOD | 119287 | SHARES SOLD SHORT |
| 83740 | PURCHASED OUTSIDE CLASS PERIOD | 119289 | PURCHASED OUTSIDE CLASS PERIOD |
| 83741 | NO RECOGNIZED LOSSES | 119291 | PURCHASED OUTSIDE CLASS PERIOD |
| 83742 | PURCHASED OUTSIDE CLASS PERIOD | 119292 | PURCHASED OUTSIDE CLASS PERIOD |
| 83743 | PURCHASED OUTSIDE CLASS PERIOD | 119293 | PURCHASED OUTSIDE CLASS PERIOD |
| 83746 | PURCHASED OUTSIDE CLASS PERIOD | 119294 | PURCHASED OUTSIDE CLASS PERIOD |
| 83747 | PURCHASED OUTSIDE CLASS PERIOD | 119295 | SHARES SOLD SHORT |
| 83748 | PURCHASED OUTSIDE CLASS PERIOD | 119298 | PURCHASED OUTSIDE CLASS PERIOD |
| 83749 | PURCHASED OUTSIDE CLASS PERIOD | 119299 | NO RECOGNIZED LOSSES |
| 83750 | SHARES NOT PURCHASED | 119303 | PURCHASED OUTSIDE CLASS PERIOD |
| 83751 | PURCHASED OUTSIDE CLASS PERIOD | 119304 | SHARES SOLD SHORT |
| 83752 | PURCHASED OUTSIDE CLASS PERIOD | 119306 | NO RECOGNIZED LOSSES |
| 83753 | PURCHASED OUTSIDE CLASS PERIOD | 119307 | SHARES SOLD SHORT |
| 83754 | PURCHASED OUTSIDE CLASS PERIOD | 119308 | SHARES SOLD SHORT |
| 83755 | PURCHASED OUTSIDE CLASS PERIOD | 119311 | PURCHASED OUTSIDE CLASS PERIOD |
| 83756 | PURCHASED OUTSIDE CLASS PERIOD | 119313 | SHARES SOLD SHORT |
| 83757 | PURCHASED OUTSIDE CLASS PERIOD | 119314 | SHARES SOLD SHORT |
| 83758 | PURCHASED OUTSIDE CLASS PERIOD | 119315 | PURCHASED OUTSIDE CLASS PERIOD |
| 83759 | PURCHASED OUTSIDE CLASS PERIOD | 119319 | SHARES SOLD SHORT |
| 83760 | PURCHASED OUTSIDE CLASS PERIOD | 119321 | SHARES SOLD SHORT |
| 83764 | PURCHASED OUTSIDE CLASS PERIOD | 119324 | NO RECOGNIZED LOSSES |
| 83765 | PURCHASED OUTSIDE CLASS PERIOD | 119325 | SHARES SOLD SHORT |
| 83766 | PURCHASED OUTSIDE CLASS PERIOD | 119326 | PURCHASED OUTSIDE CLASS PERIOD |
| 83767 | NO RECOGNIZED LOSSES | 119327 | SHARES SOLD SHORT |
| 83768 | PURCHASED OUTSIDE CLASS PERIOD | 119329 | PURCHASED OUTSIDE CLASS PERIOD |
| 83769 | PURCHASED OUTSIDE CLASS PERIOD | 119330 | NO RECOGNIZED LOSSES |
| 83771 | PURCHASED OUTSIDE CLASS PERIOD | 119332 | PURCHASED OUTSIDE CLASS PERIOD |
| 83772 | NO RECOGNIZED LOSSES | 119333 | PURCHASED OUTSIDE CLASS PERIOD |
| 83773 | PURCHASED OUTSIDE CLASS PERIOD | 119334 | PURCHASED OUTSIDE CLASS PERIOD |
| 83774 | PURCHASED OUTSIDE CLASS PERIOD | 119335 | PURCHASED OUTSIDE CLASS PERIOD |
| 83775 | PURCHASED OUTSIDE CLASS PERIOD | 119337 | PURCHASED OUTSIDE CLASS PERIOD |
| 83776 | SHARES NOT PURCHASED | 119338 | PURCHASED OUTSIDE CLASS PERIOD |
| 83777 | PURCHASED OUTSIDE CLASS PERIOD | 119340 | NO RECOGNIZED LOSSES |
| 83778 | NO RECOGNIZED LOSSES | 119341 | PURCHASED OUTSIDE CLASS PERIOD |
| 83779 | PURCHASED OUTSIDE CLASS PERIOD | 119342 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 83780 | PURCHASED OUTSIDE CLASS PERIOD |
| 83781 | PURCHASED OUTSIDE CLASS PERIOD |
| 83782 | PURCHASED OUTSIDE CLASS PERIOD |
| 83783 | PURCHASED OUTSIDE CLASS PERIOD |
| 83784 | PURCHASED OUTSIDE CLASS PERIOD |
| 83785 | PURCHASED OUTSIDE CLASS PERIOD |
| 83786 | NO RECOGNIZED LOSSES |
| 83787 | PURCHASED OUTSIDE CLASS PERIOD |
| 83790 | NO RECOGNIZED LOSSES |
| 83792 | PURCHASED OUTSIDE CLASS PERIOD |
| 83793 | PURCHASED OUTSIDE CLASS PERIOD |
| 83794 | PURCHASED OUTSIDE CLASS PERIOD |
| 83796 | PURCHASED OUTSIDE CLASS PERIOD |
| 83797 | PURCHASED OUTSIDE CLASS PERIOD |
| 83798 | PURCHASED OUTSIDE CLASS PERIOD |
| 83799 | PURCHASED OUTSIDE CLASS PERIOD |
| 83801 | PURCHASED OUTSIDE CLASS PERIOD |
| 83803 | PURCHASED OUTSIDE CLASS PERIOD |
| 83805 | PURCHASED OUTSIDE CLASS PERIOD |
| 83807 | PURCHASED OUTSIDE CLASS PERIOD |
| 83808 | PURCHASED OUTSIDE CLASS PERIOD |
| 83809 | PURCHASED OUTSIDE CLASS PERIOD |
| 83810 | PURCHASED OUTSIDE CLASS PERIOD |
| 83811 | PURCHASED OUTSIDE CLASS PERIOD |
| 83812 | PURCHASED OUTSIDE CLASS PERIOD |
| 83814 | PURCHASED OUTSIDE CLASS PERIOD |
| 83816 | PURCHASED OUTSIDE CLASS PERIOD |
| 83817 | PURCHASED OUTSIDE CLASS PERIOD |
| 83818 | PURCHASED OUTSIDE CLASS PERIOD |
| 83819 | PURCHASED OUTSIDE CLASS PERIOD |
| 83820 | PURCHASED OUTSIDE CLASS PERIOD |
| 83821 | PURCHASED OUTSIDE CLASS PERIOD |
| 83822 | PURCHASED OUTSIDE CLASS PERIOD |
| 83823 | PURCHASED OUTSIDE CLASS PERIOD |
| 83824 | PURCHASED OUTSIDE CLASS PERIOD |
| 83825 | PURCHASED OUTSIDE CLASS PERIOD |
| 83827 | PURCHASED OUTSIDE CLASS PERIOD |
| 83828 | PURCHASED OUTSIDE CLASS PERIOD |
| 83829 | PURCHASED OUTSIDE CLASS PERIOD |
| 83830 | PURCHASED OUTSIDE CLASS PERIOD |
| 83831 | NO RECOGNIZED LOSSES |
| 83832 | PURCHASED OUTSIDE CLASS PERIOD |
| 83833 | PURCHASED OUTSIDE CLASS PERIOD |
| 83836 | PURCHASED OUTSIDE CLASS PERIOD |
| 83837 | PURCHASED OUTSIDE CLASS PERIOD |
| 83838 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 119343 | PURCHASED OUTSIDE CLASS PERIOD |
| 119344 | SHARES SOLD SHORT |
| 119345 | PURCHASED OUTSIDE CLASS PERIOD |
| 119347 | SHARES SOLD SHORT |
| 119349 | SHARES SOLD SHORT |
| 119350 | PURCHASED OUTSIDE CLASS PERIOD |
| 119351 | SHARES SOLD SHORT |
| 119352 | SHARES SOLD SHORT |
| 119354 | SHARES SOLD SHORT |
| 119355 | SHARES SOLD SHORT |
| 119356 | SHARES SOLD SHORT |
| 119357 | NO RECOGNIZED LOSSES |
| 119359 | PURCHASED OUTSIDE CLASS PERIOD |
| 119361 | PURCHASED OUTSIDE CLASS PERIOD |
| 119362 | PURCHASED OUTSIDE CLASS PERIOD |
| 119363 | PURCHASED OUTSIDE CLASS PERIOD |
| 119368 | SHARES SOLD SHORT |
| 119369 | PURCHASED OUTSIDE CLASS PERIOD |
| 119370 | PURCHASED OUTSIDE CLASS PERIOD |
| 119371 | PURCHASED OUTSIDE CLASS PERIOD |
| 119372 | SHARES SOLD SHORT |
| 119374 | NO RECOGNIZED LOSSES |
| 119375 | SHARES SOLD SHORT |
| 119376 | PURCHASED OUTSIDE CLASS PERIOD |
| 119377 | PURCHASED OUTSIDE CLASS PERIOD |
| 119378 | PURCHASED OUTSIDE CLASS PERIOD |
| 119379 | SHARES SOLD SHORT |
| 119383 | PURCHASED OUTSIDE CLASS PERIOD |
| 119384 | PURCHASED OUTSIDE CLASS PERIOD |
| 119386 | PURCHASED OUTSIDE CLASS PERIOD |
| 119387 | PURCHASED OUTSIDE CLASS PERIOD |
| 119391 | PURCHASED OUTSIDE CLASS PERIOD |
| 119392 | NO RECOGNIZED LOSSES |
| 119393 | NO RECOGNIZED LOSSES |
| 119394 | NO RECOGNIZED LOSSES |
| 119395 | PURCHASED OUTSIDE CLASS PERIOD |
| 119396 | PURCHASED OUTSIDE CLASS PERIOD |
| 119398 | SHARES SOLD SHORT |
| 119399 | PURCHASED OUTSIDE CLASS PERIOD |
| 119400 | SHARES SOLD SHORT |
| 119404 | SHARES SOLD SHORT |
| 119405 | PURCHASED OUTSIDE CLASS PERIOD |
| 119406 | PURCHASED OUTSIDE CLASS PERIOD |
| 119407 | NO RECOGNIZED LOSSES |
| 119408 | PURCHASED OUTSIDE CLASS PERIOD |
| 119411 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83840 | PURCHASED OUTSIDE CLASS PERIOD | 119414 | PURCHASED OUTSIDE CLASS PERIOD |
| 83841 | NO RECOGNIZED LOSSES | 119415 | PURCHASED OUTSIDE CLASS PERIOD |
| 83844 | NO RECOGNIZED LOSSES | 119416 | PURCHASED OUTSIDE CLASS PERIOD |
| 83845 | PURCHASED OUTSIDE CLASS PERIOD | 119417 | SHARES SOLD SHORT |
| 83846 | PURCHASED OUTSIDE CLASS PERIOD | 119418 | NO RECOGNIZED LOSSES |
| 83847 | PURCHASED OUTSIDE CLASS PERIOD | 119419 | PURCHASED OUTSIDE CLASS PERIOD |
| 83848 | PURCHASED OUTSIDE CLASS PERIOD | 119420 | SHARES SOLD SHORT |
| 83850 | PURCHASED OUTSIDE CLASS PERIOD | 119421 | PURCHASED OUTSIDE CLASS PERIOD |
| 83851 | PURCHASED OUTSIDE CLASS PERIOD | 119423 | SHARES SOLD SHORT |
| 83854 | PURCHASED OUTSIDE CLASS PERIOD | 119426 | PURCHASED OUTSIDE CLASS PERIOD |
| 83855 | PURCHASED OUTSIDE CLASS PERIOD | 119427 | SHARES SOLD SHORT |
| 83857 | PURCHASED OUTSIDE CLASS PERIOD | 119429 | PURCHASED OUTSIDE CLASS PERIOD |
| 83858 | PURCHASED OUTSIDE CLASS PERIOD | 119430 | PURCHASED OUTSIDE CLASS PERIOD |
| 83859 | PURCHASED OUTSIDE CLASS PERIOD | 119433 | PURCHASED OUTSIDE CLASS PERIOD |
| 83860 | PURCHASED OUTSIDE CLASS PERIOD | 119434 | PURCHASED OUTSIDE CLASS PERIOD |
| 83861 | PURCHASED OUTSIDE CLASS PERIOD | 119435 | PURCHASED OUTSIDE CLASS PERIOD |
| 83862 | PURCHASED OUTSIDE CLASS PERIOD | 119436 | PURCHASED OUTSIDE CLASS PERIOD |
| 83863 | PURCHASED OUTSIDE CLASS PERIOD | 119437 | PURCHASED OUTSIDE CLASS PERIOD |
| 83864 | PURCHASED OUTSIDE CLASS PERIOD | 119438 | PURCHASED OUTSIDE CLASS PERIOD |
| 83865 | PURCHASED OUTSIDE CLASS PERIOD | 119439 | SHARES SOLD SHORT |
| 83866 | NO RECOGNIZED LOSSES | 119440 | SHARES SOLD SHORT |
| 83868 | PURCHASED OUTSIDE CLASS PERIOD | 119441 | SHARES SOLD SHORT |
| 83870 | PURCHASED OUTSIDE CLASS PERIOD | 119443 | PURCHASED OUTSIDE CLASS PERIOD |
| 83872 | PURCHASED OUTSIDE CLASS PERIOD | 119444 | SHARES SOLD SHORT |
| 83873 | PURCHASED OUTSIDE CLASS PERIOD | 119445 | PURCHASED OUTSIDE CLASS PERIOD |
| 83874 | PURCHASED OUTSIDE CLASS PERIOD | 119446 | SHARES SOLD SHORT |
| 83875 | PURCHASED OUTSIDE CLASS PERIOD | 119447 | PURCHASED OUTSIDE CLASS PERIOD |
| 83876 | PURCHASED OUTSIDE CLASS PERIOD | 119448 | SHARES SOLD SHORT |
| 83877 | PURCHASED OUTSIDE CLASS PERIOD | 119449 | SHARES SOLD SHORT |
| 83878 | SHARES NOT PURCHASED | 119450 | PURCHASED OUTSIDE CLASS PERIOD |
| 83881 | PURCHASED OUTSIDE CLASS PERIOD | 119451 | SHARES SOLD SHORT |
| 83882 | PURCHASED OUTSIDE CLASS PERIOD | 119453 | SHARES SOLD SHORT |
| 83883 | NO RECOGNIZED LOSSES | 119455 | PURCHASED OUTSIDE CLASS PERIOD |
| 83885 | PURCHASED OUTSIDE CLASS PERIOD | 119456 | PURCHASED OUTSIDE CLASS PERIOD |
| 83886 | NO RECOGNIZED LOSSES | 119458 | SHARES SOLD SHORT |
| 83887 | PURCHASED OUTSIDE CLASS PERIOD | 119459 | NO RECOGNIZED LOSSES |
| 83888 | NO RECOGNIZED LOSSES | 119460 | PURCHASED OUTSIDE CLASS PERIOD |
| 83891 | PURCHASED OUTSIDE CLASS PERIOD | 119461 | PURCHASED OUTSIDE CLASS PERIOD |
| 83892 | PURCHASED OUTSIDE CLASS PERIOD | 119462 | PURCHASED OUTSIDE CLASS PERIOD |
| 83894 | PURCHASED OUTSIDE CLASS PERIOD | 119463 | SHARES SOLD SHORT |
| 83895 | NO RECOGNIZED LOSSES | 119464 | PURCHASED OUTSIDE CLASS PERIOD |
| 83896 | PURCHASED OUTSIDE CLASS PERIOD | 119465 | PURCHASED OUTSIDE CLASS PERIOD |
| 83898 | PURCHASED OUTSIDE CLASS PERIOD | 119466 | SHARES SOLD SHORT |
| 83899 | PURCHASED OUTSIDE CLASS PERIOD | 119468 | NO RECOGNIZED LOSSES |
| 83900 | PURCHASED OUTSIDE CLASS PERIOD | 119470 | PURCHASED OUTSIDE CLASS PERIOD |
| 83902 | SHARES NOT PURCHASED | 119473 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 83904 | PURCHASED OUTSIDE CLASS PERIOD |
| 83906 | PURCHASED OUTSIDE CLASS PERIOD |
| 83907 | PURCHASED OUTSIDE CLASS PERIOD |
| 83908 | PURCHASED OUTSIDE CLASS PERIOD |
| 83909 | PURCHASED OUTSIDE CLASS PERIOD |
| 83911 | PURCHASED OUTSIDE CLASS PERIOD |
| 83913 | PURCHASED OUTSIDE CLASS PERIOD |
| 83914 | NO RECOGNIZED LOSSES |
| 83915 | PURCHASED OUTSIDE CLASS PERIOD |
| 83917 | PURCHASED OUTSIDE CLASS PERIOD |
| 83920 | PURCHASED OUTSIDE CLASS PERIOD |
| 83924 | PURCHASED OUTSIDE CLASS PERIOD |
| 83925 | PURCHASED OUTSIDE CLASS PERIOD |
| 83926 | PURCHASED OUTSIDE CLASS PERIOD |
| 83927 | PURCHASED OUTSIDE CLASS PERIOD |
| 83928 | PURCHASED OUTSIDE CLASS PERIOD |
| 83930 | PURCHASED OUTSIDE CLASS PERIOD |
| 83931 | PURCHASED OUTSIDE CLASS PERIOD |
| 83932 | PURCHASED OUTSIDE CLASS PERIOD |
| 83937 | PURCHASED OUTSIDE CLASS PERIOD |
| 83938 | PURCHASED OUTSIDE CLASS PERIOD |
| 83939 | PURCHASED OUTSIDE CLASS PERIOD |
| 83940 | PURCHASED OUTSIDE CLASS PERIOD |
| 83941 | PURCHASED OUTSIDE CLASS PERIOD |
| 83943 | NO RECOGNIZED LOSSES |
| 83945 | PURCHASED OUTSIDE CLASS PERIOD |
| 83947 | PURCHASED OUTSIDE CLASS PERIOD |
| 83948 | PURCHASED OUTSIDE CLASS PERIOD |
| 83949 | PURCHASED OUTSIDE CLASS PERIOD |
| 83950 | PURCHASED OUTSIDE CLASS PERIOD |
| 83951 | PURCHASED OUTSIDE CLASS PERIOD |
| 83953 | PURCHASED OUTSIDE CLASS PERIOD |
| 83954 | PURCHASED OUTSIDE CLASS PERIOD |
| 83957 | PURCHASED OUTSIDE CLASS PERIOD |
| 83958 | PURCHASED OUTSIDE CLASS PERIOD |
| 83960 | PURCHASED OUTSIDE CLASS PERIOD |
| 83961 | PURCHASED OUTSIDE CLASS PERIOD |
| 83962 | PURCHASED OUTSIDE CLASS PERIOD |
| 83963 | PURCHASED OUTSIDE CLASS PERIOD |
| 83967 | PURCHASED OUTSIDE CLASS PERIOD |
| 83969 | PURCHASED OUTSIDE CLASS PERIOD |
| 83970 | PURCHASED OUTSIDE CLASS PERIOD |
| 83973 | NO RECOGNIZED LOSSES |
| 83975 | SHARES NOT PURCHASED |
| 83977 | NO RECOGNIZED LOSSES |
| 83978 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 119474 | SHARES SOLD SHORT |
| 119475 | SHARES SOLD SHORT |
| 119476 | PURCHASED OUTSIDE CLASS PERIOD |
| 119477 | PURCHASED OUTSIDE CLASS PERIOD |
| 119478 | PURCHASED OUTSIDE CLASS PERIOD |
| 119479 | SHARES SOLD SHORT |
| 119480 | SHARES SOLD SHORT |
| 119482 | PURCHASED OUTSIDE CLASS PERIOD |
| 119483 | SHARES SOLD SHORT |
| 119485 | PURCHASED OUTSIDE CLASS PERIOD |
| 119488 | PURCHASED OUTSIDE CLASS PERIOD |
| 119491 | PURCHASED OUTSIDE CLASS PERIOD |
| 119494 | SHARES SOLD SHORT |
| 119495 | PURCHASED OUTSIDE CLASS PERIOD |
| 119497 | PURCHASED OUTSIDE CLASS PERIOD |
| 119499 | PURCHASED OUTSIDE CLASS PERIOD |
| 119500 | PURCHASED OUTSIDE CLASS PERIOD |
| 119501 | PURCHASED OUTSIDE CLASS PERIOD |
| 119502 | PURCHASED OUTSIDE CLASS PERIOD |
| 119505 | NO RECOGNIZED LOSSES |
| 119506 | PURCHASED OUTSIDE CLASS PERIOD |
| 119507 | SHARES SOLD SHORT |
| 119508 | SHARES SOLD SHORT |
| 119510 | PURCHASED OUTSIDE CLASS PERIOD |
| 119511 | SHARES SOLD SHORT |
| 119512 | SHARES SOLD SHORT |
| 119513 | PURCHASED OUTSIDE CLASS PERIOD |
| 119515 | PURCHASED OUTSIDE CLASS PERIOD |
| 119516 | PURCHASED OUTSIDE CLASS PERIOD |
| 119517 | PURCHASED OUTSIDE CLASS PERIOD |
| 119518 | NO RECOGNIZED LOSSES |
| 119519 | PURCHASED OUTSIDE CLASS PERIOD |
| 119520 | NO RECOGNIZED LOSSES |
| 119522 | PURCHASED OUTSIDE CLASS PERIOD |
| 119524 | SHARES SOLD SHORT |
| 119525 | PURCHASED OUTSIDE CLASS PERIOD |
| 119526 | PURCHASED OUTSIDE CLASS PERIOD |
| 119527 | PURCHASED OUTSIDE CLASS PERIOD |
| 119529 | SHARES SOLD SHORT |
| 119530 | SHARES SOLD SHORT |
| 119531 | PURCHASED OUTSIDE CLASS PERIOD |
| 119532 | PURCHASED OUTSIDE CLASS PERIOD |
| 119534 | PURCHASED OUTSIDE CLASS PERIOD |
| 119535 | PURCHASED OUTSIDE CLASS PERIOD |
| 119538 | PURCHASED OUTSIDE CLASS PERIOD |
| 119539 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 83980 | PURCHASED OUTSIDE CLASS PERIOD | 119540 | PURCHASED OUTSIDE CLASS PERIOD |
| 83981 | PURCHASED OUTSIDE CLASS PERIOD | 119541 | PURCHASED OUTSIDE CLASS PERIOD |
| 83982 | PURCHASED OUTSIDE CLASS PERIOD | 119542 | PURCHASED OUTSIDE CLASS PERIOD |
| 83983 | PURCHASED OUTSIDE CLASS PERIOD | 119543 | SHARES SOLD SHORT |
| 83984 | NO RECOGNIZED LOSSES | 119544 | PURCHASED OUTSIDE CLASS PERIOD |
| 83985 | PURCHASED OUTSIDE CLASS PERIOD | 119545 | PURCHASED OUTSIDE CLASS PERIOD |
| 83987 | PURCHASED OUTSIDE CLASS PERIOD | 119549 | PURCHASED OUTSIDE CLASS PERIOD |
| 83988 | PURCHASED OUTSIDE CLASS PERIOD | 119550 | SHARES SOLD SHORT |
| 83989 | PURCHASED OUTSIDE CLASS PERIOD | 119551 | PURCHASED OUTSIDE CLASS PERIOD |
| 83992 | PURCHASED OUTSIDE CLASS PERIOD | 119552 | PURCHASED OUTSIDE CLASS PERIOD |
| 83993 | PURCHASED OUTSIDE CLASS PERIOD | 119553 | PURCHASED OUTSIDE CLASS PERIOD |
| 83994 | PURCHASED OUTSIDE CLASS PERIOD | 119554 | PURCHASED OUTSIDE CLASS PERIOD |
| 83995 | PURCHASED OUTSIDE CLASS PERIOD | 119555 | PURCHASED OUTSIDE CLASS PERIOD |
| 83996 | NO RECOGNIZED LOSSES | 119556 | PURCHASED OUTSIDE CLASS PERIOD |
| 83998 | PURCHASED OUTSIDE CLASS PERIOD | 119557 | NO RECOGNIZED LOSSES |
| 83999 | NO RECOGNIZED LOSSES | 119558 | PURCHASED OUTSIDE CLASS PERIOD |
| 84000 | NO RECOGNIZED LOSSES | 119559 | PURCHASED OUTSIDE CLASS PERIOD |
| 84002 | PURCHASED OUTSIDE CLASS PERIOD | 119560 | PURCHASED OUTSIDE CLASS PERIOD |
| 84003 | PURCHASED OUTSIDE CLASS PERIOD | 119562 | PURCHASED OUTSIDE CLASS PERIOD |
| 84004 | PURCHASED OUTSIDE CLASS PERIOD | 119563 | PURCHASED OUTSIDE CLASS PERIOD |
| 84011 | SHARES NOT PURCHASED | 119564 | PURCHASED OUTSIDE CLASS PERIOD |
| 84012 | PURCHASED OUTSIDE CLASS PERIOD | 119565 | PURCHASED OUTSIDE CLASS PERIOD |
| 84013 | NO RECOGNIZED LOSSES | 119566 | PURCHASED OUTSIDE CLASS PERIOD |
| 84014 | PURCHASED OUTSIDE CLASS PERIOD | 119568 | SHARES SOLD SHORT |
| 84015 | PURCHASED OUTSIDE CLASS PERIOD | 119570 | PURCHASED OUTSIDE CLASS PERIOD |
| 84018 | PURCHASED OUTSIDE CLASS PERIOD | 119572 | PURCHASED OUTSIDE CLASS PERIOD |
| 84020 | PURCHASED OUTSIDE CLASS PERIOD | 119573 | PURCHASED OUTSIDE CLASS PERIOD |
| 84023 | PURCHASED OUTSIDE CLASS PERIOD | 119574 | PURCHASED OUTSIDE CLASS PERIOD |
| 84024 | PURCHASED OUTSIDE CLASS PERIOD | 119575 | SHARES SOLD SHORT |
| 84026 | PURCHASED OUTSIDE CLASS PERIOD | 119576 | SHARES SOLD SHORT |
| 84028 | PURCHASED OUTSIDE CLASS PERIOD | 119577 | PURCHASED OUTSIDE CLASS PERIOD |
| 84030 | PURCHASED OUTSIDE CLASS PERIOD | 119578 | PURCHASED OUTSIDE CLASS PERIOD |
| 84031 | NO RECOGNIZED LOSSES | 119579 | SHARES SOLD SHORT |
| 84032 | PURCHASED OUTSIDE CLASS PERIOD | 119581 | SHARES SOLD SHORT |
| 84033 | PURCHASED OUTSIDE CLASS PERIOD | 119582 | NO RECOGNIZED LOSSES |
| 84034 | PURCHASED OUTSIDE CLASS PERIOD | 119583 | PURCHASED OUTSIDE CLASS PERIOD |
| 84035 | PURCHASED OUTSIDE CLASS PERIOD | 119584 | PURCHASED OUTSIDE CLASS PERIOD |
| 84037 | PURCHASED OUTSIDE CLASS PERIOD | 119585 | PURCHASED OUTSIDE CLASS PERIOD |
| 84038 | PURCHASED OUTSIDE CLASS PERIOD | 119587 | PURCHASED OUTSIDE CLASS PERIOD |
| 84041 | PURCHASED OUTSIDE CLASS PERIOD | 119589 | PURCHASED OUTSIDE CLASS PERIOD |
| 84042 | PURCHASED OUTSIDE CLASS PERIOD | 119590 | PURCHASED OUTSIDE CLASS PERIOD |
| 84046 | NO RECOGNIZED LOSSES | 119591 | PURCHASED OUTSIDE CLASS PERIOD |
| 84047 | PURCHASED OUTSIDE CLASS PERIOD | 119592 | PURCHASED OUTSIDE CLASS PERIOD |
| 84048 | PURCHASED OUTSIDE CLASS PERIOD | 119593 | SHARES SOLD SHORT |
| 84050 | PURCHASED OUTSIDE CLASS PERIOD | 119594 | PURCHASED OUTSIDE CLASS PERIOD |
| 84051 | PURCHASED OUTSIDE CLASS PERIOD | 119595 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 84053 | PURCHASED OUTSIDE CLASS PERIOD | 119597 | PURCHASED OUTSIDE CLASS PERIOD |
| 84054 | PURCHASED OUTSIDE CLASS PERIOD | 119598 | PURCHASED OUTSIDE CLASS PERIOD |
| 84055 | PURCHASED OUTSIDE CLASS PERIOD | 119599 | PURCHASED OUTSIDE CLASS PERIOD |
| 84056 | PURCHASED OUTSIDE CLASS PERIOD | 119600 | PURCHASED OUTSIDE CLASS PERIOD |
| 84058 | PURCHASED OUTSIDE CLASS PERIOD | 119601 | PURCHASED OUTSIDE CLASS PERIOD |
| 84059 | PURCHASED OUTSIDE CLASS PERIOD | 119602 | PURCHASED OUTSIDE CLASS PERIOD |
| 84060 | PURCHASED OUTSIDE CLASS PERIOD | 119603 | PURCHASED OUTSIDE CLASS PERIOD |
| 84062 | PURCHASED OUTSIDE CLASS PERIOD | 119604 | PURCHASED OUTSIDE CLASS PERIOD |
| 84063 | PURCHASED OUTSIDE CLASS PERIOD | 119605 | SHARES SOLD SHORT |
| 84064 | PURCHASED OUTSIDE CLASS PERIOD | 119607 | PURCHASED OUTSIDE CLASS PERIOD |
| 84068 | PURCHASED OUTSIDE CLASS PERIOD | 119608 | PURCHASED OUTSIDE CLASS PERIOD |
| 84069 | PURCHASED OUTSIDE CLASS PERIOD | 119609 | PURCHASED OUTSIDE CLASS PERIOD |
| 84070 | PURCHASED OUTSIDE CLASS PERIOD | 119610 | PURCHASED OUTSIDE CLASS PERIOD |
| 84072 | NO RECOGNIZED LOSSES | 119612 | NO RECOGNIZED LOSSES |
| 84078 | PURCHASED OUTSIDE CLASS PERIOD | 119614 | SHARES SOLD SHORT |
| 84079 | PURCHASED OUTSIDE CLASS PERIOD | 119615 | PURCHASED OUTSIDE CLASS PERIOD |
| 84080 | PURCHASED OUTSIDE CLASS PERIOD | 119618 | PURCHASED OUTSIDE CLASS PERIOD |
| 84081 | PURCHASED OUTSIDE CLASS PERIOD | 119619 | NO RECOGNIZED LOSSES |
| 84082 | PURCHASED OUTSIDE CLASS PERIOD | 119620 | SHARES SOLD SHORT |
| 84084 | PURCHASED OUTSIDE CLASS PERIOD | 119621 | PURCHASED OUTSIDE CLASS PERIOD |
| 84085 | PURCHASED OUTSIDE CLASS PERIOD | 119623 | PURCHASED OUTSIDE CLASS PERIOD |
| 84089 | PURCHASED OUTSIDE CLASS PERIOD | 119624 | SHARES SOLD SHORT |
| 84091 | PURCHASED OUTSIDE CLASS PERIOD | 119625 | PURCHASED OUTSIDE CLASS PERIOD |
| 84094 | PURCHASED OUTSIDE CLASS PERIOD | 119626 | PURCHASED OUTSIDE CLASS PERIOD |
| 84096 | PURCHASED OUTSIDE CLASS PERIOD | 119627 | SHARES SOLD SHORT |
| 84097 | PURCHASED OUTSIDE CLASS PERIOD | 119629 | PURCHASED OUTSIDE CLASS PERIOD |
| 84099 | PURCHASED OUTSIDE CLASS PERIOD | 119630 | PURCHASED OUTSIDE CLASS PERIOD |
| 84100 | PURCHASED OUTSIDE CLASS PERIOD | 119631 | PURCHASED OUTSIDE CLASS PERIOD |
| 84101 | PURCHASED OUTSIDE CLASS PERIOD | 119632 | SHARES SOLD SHORT |
| 84102 | PURCHASED OUTSIDE CLASS PERIOD | 119633 | PURCHASED OUTSIDE CLASS PERIOD |
| 84106 | NO RECOGNIZED LOSSES | 119635 | SHARES SOLD SHORT |
| 84107 | PURCHASED OUTSIDE CLASS PERIOD | 119637 | SHARES SOLD SHORT |
| 84108 | PURCHASED OUTSIDE CLASS PERIOD | 119638 | SHARES SOLD SHORT |
| 84109 | NO RECOGNIZED LOSSES | 119639 | NO RECOGNIZED LOSSES |
| 84110 | PURCHASED OUTSIDE CLASS PERIOD | 119640 | SHARES SOLD SHORT |
| 84111 | PURCHASED OUTSIDE CLASS PERIOD | 119641 | PURCHASED OUTSIDE CLASS PERIOD |
| 84112 | PURCHASED OUTSIDE CLASS PERIOD | 119644 | PURCHASED OUTSIDE CLASS PERIOD |
| 84113 | PURCHASED OUTSIDE CLASS PERIOD | 119645 | PURCHASED OUTSIDE CLASS PERIOD |
| 84114 | PURCHASED OUTSIDE CLASS PERIOD | 119646 | SHARES SOLD SHORT |
| 84115 | PURCHASED OUTSIDE CLASS PERIOD | 119647 | PURCHASED OUTSIDE CLASS PERIOD |
| 84116 | PURCHASED OUTSIDE CLASS PERIOD | 119648 | PURCHASED OUTSIDE CLASS PERIOD |
| 84117 | NO RECOGNIZED LOSSES | 119649 | PURCHASED OUTSIDE CLASS PERIOD |
| 84119 | PURCHASED OUTSIDE CLASS PERIOD | 119650 | PURCHASED OUTSIDE CLASS PERIOD |
| 84120 | NO RECOGNIZED LOSSES | 119651 | PURCHASED OUTSIDE CLASS PERIOD |
| 84121 | PURCHASED OUTSIDE CLASS PERIOD | 119652 | SHARES SOLD SHORT |
| 84123 | PURCHASED OUTSIDE CLASS PERIOD | 119653 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 84124 | PURCHASED OUTSIDE CLASS PERIOD | 119654 | PURCHASED OUTSIDE CLASS PERIOD |
| 84125 | PURCHASED OUTSIDE CLASS PERIOD | 119655 | PURCHASED OUTSIDE CLASS PERIOD |
| 84126 | PURCHASED OUTSIDE CLASS PERIOD | 119656 | SHARES SOLD SHORT |
| 84127 | PURCHASED OUTSIDE CLASS PERIOD | 119657 | SHARES SOLD SHORT |
| 84128 | PURCHASED OUTSIDE CLASS PERIOD | 119658 | PURCHASED OUTSIDE CLASS PERIOD |
| 84131 | PURCHASED OUTSIDE CLASS PERIOD | 119659 | PURCHASED OUTSIDE CLASS PERIOD |
| 84132 | PURCHASED OUTSIDE CLASS PERIOD | 119660 | PURCHASED OUTSIDE CLASS PERIOD |
| 84134 | PURCHASED OUTSIDE CLASS PERIOD | 119661 | PURCHASED OUTSIDE CLASS PERIOD |
| 84135 | PURCHASED OUTSIDE CLASS PERIOD | 119662 | PURCHASED OUTSIDE CLASS PERIOD |
| 84136 | PURCHASED OUTSIDE CLASS PERIOD | 119663 | PURCHASED OUTSIDE CLASS PERIOD |
| 84137 | NO RECOGNIZED LOSSES | 119664 | PURCHASED OUTSIDE CLASS PERIOD |
| 84138 | NO RECOGNIZED LOSSES | 119666 | PURCHASED OUTSIDE CLASS PERIOD |
| 84144 | PURCHASED OUTSIDE CLASS PERIOD | 119667 | NO RECOGNIZED LOSSES |
| 84145 | PURCHASED OUTSIDE CLASS PERIOD | 119668 | PURCHASED OUTSIDE CLASS PERIOD |
| 84147 | PURCHASED OUTSIDE CLASS PERIOD | 119670 | PURCHASED OUTSIDE CLASS PERIOD |
| 84148 | PURCHASED OUTSIDE CLASS PERIOD | 119672 | PURCHASED OUTSIDE CLASS PERIOD |
| 84149 | PURCHASED OUTSIDE CLASS PERIOD | 119673 | SHARES SOLD SHORT |
| 84150 | NO RECOGNIZED LOSSES | 119674 | NO RECOGNIZED LOSSES |
| 84151 | PURCHASED OUTSIDE CLASS PERIOD | 119675 | SHARES SOLD SHORT |
| 84152 | PURCHASED OUTSIDE CLASS PERIOD | 119676 | PURCHASED OUTSIDE CLASS PERIOD |
| 84153 | PURCHASED OUTSIDE CLASS PERIOD | 119677 | SHARES SOLD SHORT |
| 84155 | PURCHASED OUTSIDE CLASS PERIOD | 119679 | SHARES SOLD SHORT |
| 84156 | PURCHASED OUTSIDE CLASS PERIOD | 119680 | PURCHASED OUTSIDE CLASS PERIOD |
| 84157 | PURCHASED OUTSIDE CLASS PERIOD | 119681 | PURCHASED OUTSIDE CLASS PERIOD |
| 84158 | PURCHASED OUTSIDE CLASS PERIOD | 119683 | PURCHASED OUTSIDE CLASS PERIOD |
| 84159 | PURCHASED OUTSIDE CLASS PERIOD | 119684 | PURCHASED OUTSIDE CLASS PERIOD |
| 84161 | PURCHASED OUTSIDE CLASS PERIOD | 119685 | PURCHASED OUTSIDE CLASS PERIOD |
| 84162 | PURCHASED OUTSIDE CLASS PERIOD | 119686 | NO RECOGNIZED LOSSES |
| 84163 | PURCHASED OUTSIDE CLASS PERIOD | 119687 | PURCHASED OUTSIDE CLASS PERIOD |
| 84165 | PURCHASED OUTSIDE CLASS PERIOD | 119688 | PURCHASED OUTSIDE CLASS PERIOD |
| 84166 | SHARES NOT PURCHASED | 119689 | SHARES SOLD SHORT |
| 84167 | PURCHASED OUTSIDE CLASS PERIOD | 119690 | PURCHASED OUTSIDE CLASS PERIOD |
| 84168 | SHARES NOT PURCHASED | 119692 | PURCHASED OUTSIDE CLASS PERIOD |
| 84170 | PURCHASED OUTSIDE CLASS PERIOD | 119694 | NO RECOGNIZED LOSSES |
| 84171 | PURCHASED OUTSIDE CLASS PERIOD | 119695 | SHARES SOLD SHORT |
| 84172 | PURCHASED OUTSIDE CLASS PERIOD | 119696 | PURCHASED OUTSIDE CLASS PERIOD |
| 84174 | PURCHASED OUTSIDE CLASS PERIOD | 119697 | PURCHASED OUTSIDE CLASS PERIOD |
| 84175 | PURCHASED OUTSIDE CLASS PERIOD | 119698 | SHARES SOLD SHORT |
| 84176 | PURCHASED OUTSIDE CLASS PERIOD | 119701 | PURCHASED OUTSIDE CLASS PERIOD |
| 84177 | NO RECOGNIZED LOSSES | 119702 | PURCHASED OUTSIDE CLASS PERIOD |
| 84178 | NO RECOGNIZED LOSSES | 119706 | NO RECOGNIZED LOSSES |
| 84180 | PURCHASED OUTSIDE CLASS PERIOD | 119707 | PURCHASED OUTSIDE CLASS PERIOD |
| 84181 | PURCHASED OUTSIDE CLASS PERIOD | 119710 | PURCHASED OUTSIDE CLASS PERIOD |
| 84183 | PURCHASED OUTSIDE CLASS PERIOD | 119711 | PURCHASED OUTSIDE CLASS PERIOD |
| 84184 | PURCHASED OUTSIDE CLASS PERIOD | 119712 | PURCHASED OUTSIDE CLASS PERIOD |
| 84186 | PURCHASED OUTSIDE CLASS PERIOD | 119713 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 84187 | PURCHASED OUTSIDE CLASS PERIOD | 119714 | PURCHASED OUTSIDE CLASS PERIOD |
| 84188 | PURCHASED OUTSIDE CLASS PERIOD | 119716 | PURCHASED OUTSIDE CLASS PERIOD |
| 84190 | SHARES NOT PURCHASED | 119717 | PURCHASED OUTSIDE CLASS PERIOD |
| 84192 | PURCHASED OUTSIDE CLASS PERIOD | 119718 | SHARES SOLD SHORT |
| 84193 | PURCHASED OUTSIDE CLASS PERIOD | 119721 | PURCHASED OUTSIDE CLASS PERIOD |
| 84194 | PURCHASED OUTSIDE CLASS PERIOD | 119722 | PURCHASED OUTSIDE CLASS PERIOD |
| 84195 | PURCHASED OUTSIDE CLASS PERIOD | 119724 | PURCHASED OUTSIDE CLASS PERIOD |
| 84196 | PURCHASED OUTSIDE CLASS PERIOD | 119725 | PURCHASED OUTSIDE CLASS PERIOD |
| 84197 | PURCHASED OUTSIDE CLASS PERIOD | 119726 | PURCHASED OUTSIDE CLASS PERIOD |
| 84198 | NO RECOGNIZED LOSSES | 119727 | PURCHASED OUTSIDE CLASS PERIOD |
| 84199 | PURCHASED OUTSIDE CLASS PERIOD | 119728 | NO RECOGNIZED LOSSES |
| 84200 | PURCHASED OUTSIDE CLASS PERIOD | 119729 | SHARES SOLD SHORT |
| 84201 | PURCHASED OUTSIDE CLASS PERIOD | 119730 | PURCHASED OUTSIDE CLASS PERIOD |
| 84203 | PURCHASED OUTSIDE CLASS PERIOD | 119731 | PURCHASED OUTSIDE CLASS PERIOD |
| 84204 | PURCHASED OUTSIDE CLASS PERIOD | 119732 | PURCHASED OUTSIDE CLASS PERIOD |
| 84206 | PURCHASED OUTSIDE CLASS PERIOD | 119733 | PURCHASED OUTSIDE CLASS PERIOD |
| 84208 | PURCHASED OUTSIDE CLASS PERIOD | 119734 | PURCHASED OUTSIDE CLASS PERIOD |
| 84211 | PURCHASED OUTSIDE CLASS PERIOD | 119736 | PURCHASED OUTSIDE CLASS PERIOD |
| 84216 | PURCHASED OUTSIDE CLASS PERIOD | 119737 | SHARES SOLD SHORT |
| 84218 | PURCHASED OUTSIDE CLASS PERIOD | 119738 | PURCHASED OUTSIDE CLASS PERIOD |
| 84221 | PURCHASED OUTSIDE CLASS PERIOD | 119740 | SHARES SOLD SHORT |
| 84222 | PURCHASED OUTSIDE CLASS PERIOD | 119742 | SHARES SOLD SHORT |
| 84224 | PURCHASED OUTSIDE CLASS PERIOD | 119743 | PURCHASED OUTSIDE CLASS PERIOD |
| 84225 | PURCHASED OUTSIDE CLASS PERIOD | 119744 | SHARES SOLD SHORT |
| 84226 | PURCHASED OUTSIDE CLASS PERIOD | 119745 | PURCHASED OUTSIDE CLASS PERIOD |
| 84227 | PURCHASED OUTSIDE CLASS PERIOD | 119746 | SHARES SOLD SHORT |
| 84228 | PURCHASED OUTSIDE CLASS PERIOD | 119747 | SHARES SOLD SHORT |
| 84229 | PURCHASED OUTSIDE CLASS PERIOD | 119748 | PURCHASED OUTSIDE CLASS PERIOD |
| 84230 | PURCHASED OUTSIDE CLASS PERIOD | 119749 | SHARES SOLD SHORT |
| 84231 | PURCHASED OUTSIDE CLASS PERIOD | 119752 | PURCHASED OUTSIDE CLASS PERIOD |
| 84232 | PURCHASED OUTSIDE CLASS PERIOD | 119754 | PURCHASED OUTSIDE CLASS PERIOD |
| 84233 | PURCHASED OUTSIDE CLASS PERIOD | 119755 | SHARES SOLD SHORT |
| 84234 | PURCHASED OUTSIDE CLASS PERIOD | 119756 | SHARES SOLD SHORT |
| 84237 | PURCHASED OUTSIDE CLASS PERIOD | 119757 | SHARES SOLD SHORT |
| 84238 | PURCHASED OUTSIDE CLASS PERIOD | 119759 | SHARES SOLD SHORT |
| 84239 | PURCHASED OUTSIDE CLASS PERIOD | 119760 | SHARES SOLD SHORT |
| 84240 | PURCHASED OUTSIDE CLASS PERIOD | 119761 | PURCHASED OUTSIDE CLASS PERIOD |
| 84241 | SHARES NOT PURCHASED | 119762 | PURCHASED OUTSIDE CLASS PERIOD |
| 84243 | PURCHASED OUTSIDE CLASS PERIOD | 119765 | SHARES SOLD SHORT |
| 84244 | PURCHASED OUTSIDE CLASS PERIOD | 119768 | PURCHASED OUTSIDE CLASS PERIOD |
| 84245 | SHARES NOT PURCHASED | 119770 | SHARES SOLD SHORT |
| 84248 | NO RECOGNIZED LOSSES | 119771 | SHARES SOLD SHORT |
| 84249 | PURCHASED OUTSIDE CLASS PERIOD | 119773 | PURCHASED OUTSIDE CLASS PERIOD |
| 84250 | PURCHASED OUTSIDE CLASS PERIOD | 119774 | PURCHASED OUTSIDE CLASS PERIOD |
| 84251 | PURCHASED OUTSIDE CLASS PERIOD | 119776 | PURCHASED OUTSIDE CLASS PERIOD |
| 84252 | PURCHASED OUTSIDE CLASS PERIOD | 119778 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 84253 | PURCHASED OUTSIDE CLASS PERIOD | 119779 | NO RECOGNIZED LOSSES |
| 84254 | PURCHASED OUTSIDE CLASS PERIOD | 119780 | PURCHASED OUTSIDE CLASS PERIOD |
| 84256 | PURCHASED OUTSIDE CLASS PERIOD | 119781 | PURCHASED OUTSIDE CLASS PERIOD |
| 84257 | PURCHASED OUTSIDE CLASS PERIOD | 119782 | SHARES SOLD SHORT |
| 84258 | PURCHASED OUTSIDE CLASS PERIOD | 119783 | PURCHASED OUTSIDE CLASS PERIOD |
| 84259 | PURCHASED OUTSIDE CLASS PERIOD | 119784 | PURCHASED OUTSIDE CLASS PERIOD |
| 84260 | PURCHASED OUTSIDE CLASS PERIOD | 119785 | SHARES SOLD SHORT |
| 84262 | PURCHASED OUTSIDE CLASS PERIOD | 119786 | PURCHASED OUTSIDE CLASS PERIOD |
| 84263 | PURCHASED OUTSIDE CLASS PERIOD | 119787 | SHARES SOLD SHORT |
| 84264 | PURCHASED OUTSIDE CLASS PERIOD | 119788 | NO RECOGNIZED LOSSES |
| 84265 | PURCHASED OUTSIDE CLASS PERIOD | 119789 | PURCHASED OUTSIDE CLASS PERIOD |
| 84266 | PURCHASED OUTSIDE CLASS PERIOD | 119790 | PURCHASED OUTSIDE CLASS PERIOD |
| 84267 | PURCHASED OUTSIDE CLASS PERIOD | 119793 | PURCHASED OUTSIDE CLASS PERIOD |
| 84268 | PURCHASED OUTSIDE CLASS PERIOD | 119794 | PURCHASED OUTSIDE CLASS PERIOD |
| 84269 | PURCHASED OUTSIDE CLASS PERIOD | 119795 | PURCHASED OUTSIDE CLASS PERIOD |
| 84270 | SHARES NOT PURCHASED | 119796 | NO RECOGNIZED LOSSES |
| 84271 | PURCHASED OUTSIDE CLASS PERIOD | 119798 | PURCHASED OUTSIDE CLASS PERIOD |
| 84272 | PURCHASED OUTSIDE CLASS PERIOD | 119799 | PURCHASED OUTSIDE CLASS PERIOD |
| 84273 | PURCHASED OUTSIDE CLASS PERIOD | 119800 | PURCHASED OUTSIDE CLASS PERIOD |
| 84274 | PURCHASED OUTSIDE CLASS PERIOD | 119801 | PURCHASED OUTSIDE CLASS PERIOD |
| 84276 | PURCHASED OUTSIDE CLASS PERIOD | 119802 | PURCHASED OUTSIDE CLASS PERIOD |
| 84277 | PURCHASED OUTSIDE CLASS PERIOD | 119804 | SHARES SOLD SHORT |
| 84278 | PURCHASED OUTSIDE CLASS PERIOD | 119806 | PURCHASED OUTSIDE CLASS PERIOD |
| 84280 | PURCHASED OUTSIDE CLASS PERIOD | 119807 | SHARES SOLD SHORT |
| 84281 | PURCHASED OUTSIDE CLASS PERIOD | 119808 | PURCHASED OUTSIDE CLASS PERIOD |
| 84282 | PURCHASED OUTSIDE CLASS PERIOD | 119809 | SHARES SOLD SHORT |
| 84284 | PURCHASED OUTSIDE CLASS PERIOD | 119810 | PURCHASED OUTSIDE CLASS PERIOD |
| 84285 | PURCHASED OUTSIDE CLASS PERIOD | 119811 | PURCHASED OUTSIDE CLASS PERIOD |
| 84286 | PURCHASED OUTSIDE CLASS PERIOD | 119814 | PURCHASED OUTSIDE CLASS PERIOD |
| 84287 | PURCHASED OUTSIDE CLASS PERIOD | 119816 | SHARES SOLD SHORT |
| 84288 | PURCHASED OUTSIDE CLASS PERIOD | 119817 | SHARES SOLD SHORT |
| 84289 | PURCHASED OUTSIDE CLASS PERIOD | 119818 | PURCHASED OUTSIDE CLASS PERIOD |
| 84290 | PURCHASED OUTSIDE CLASS PERIOD | 119821 | PURCHASED OUTSIDE CLASS PERIOD |
| 84291 | PURCHASED OUTSIDE CLASS PERIOD | 119822 | SHARES SOLD SHORT |
| 84292 | PURCHASED OUTSIDE CLASS PERIOD | 119823 | SHARES SOLD SHORT |
| 84293 | PURCHASED OUTSIDE CLASS PERIOD | 119824 | PURCHASED OUTSIDE CLASS PERIOD |
| 84294 | PURCHASED OUTSIDE CLASS PERIOD | 119825 | SHARES SOLD SHORT |
| 84296 | NO RECOGNIZED LOSSES | 119827 | SHARES SOLD SHORT |
| 84297 | PURCHASED OUTSIDE CLASS PERIOD | 119828 | PURCHASED OUTSIDE CLASS PERIOD |
| 84298 | PURCHASED OUTSIDE CLASS PERIOD | 119830 | PURCHASED OUTSIDE CLASS PERIOD |
| 84300 | PURCHASED OUTSIDE CLASS PERIOD | 119831 | PURCHASED OUTSIDE CLASS PERIOD |
| 84304 | PURCHASED OUTSIDE CLASS PERIOD | 119833 | PURCHASED OUTSIDE CLASS PERIOD |
| 84305 | PURCHASED OUTSIDE CLASS PERIOD | 119835 | PURCHASED OUTSIDE CLASS PERIOD |
| 84306 | PURCHASED OUTSIDE CLASS PERIOD | 119836 | SHARES SOLD SHORT |
| 84307 | PURCHASED OUTSIDE CLASS PERIOD | 119837 | PURCHASED OUTSIDE CLASS PERIOD |
| 84309 | PURCHASED OUTSIDE CLASS PERIOD | 119838 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 84310 | PURCHASED OUTSIDE CLASS PERIOD | 119839 | PURCHASED OUTSIDE CLASS PERIOD |
| 84311 | PURCHASED OUTSIDE CLASS PERIOD | 119840 | PURCHASED OUTSIDE CLASS PERIOD |
| 84313 | PURCHASED OUTSIDE CLASS PERIOD | 119841 | SHARES SOLD SHORT |
| 84314 | PURCHASED OUTSIDE CLASS PERIOD | 119842 | PURCHASED OUTSIDE CLASS PERIOD |
| 84315 | NO RECOGNIZED LOSSES | 119843 | PURCHASED OUTSIDE CLASS PERIOD |
| 84316 | PURCHASED OUTSIDE CLASS PERIOD | 119844 | SHARES SOLD SHORT |
| 84318 | PURCHASED OUTSIDE CLASS PERIOD | 119845 | SHARES SOLD SHORT |
| 84319 | PURCHASED OUTSIDE CLASS PERIOD | 119846 | SHARES SOLD SHORT |
| 84321 | NO RECOGNIZED LOSSES | 119848 | PURCHASED OUTSIDE CLASS PERIOD |
| 84322 | SHARES NOT PURCHASED | 119849 | PURCHASED OUTSIDE CLASS PERIOD |
| 84324 | PURCHASED OUTSIDE CLASS PERIOD | 119850 | PURCHASED OUTSIDE CLASS PERIOD |
| 84325 | PURCHASED OUTSIDE CLASS PERIOD | 119852 | PURCHASED OUTSIDE CLASS PERIOD |
| 84326 | NO RECOGNIZED LOSSES | 119853 | PURCHASED OUTSIDE CLASS PERIOD |
| 84327 | PURCHASED OUTSIDE CLASS PERIOD | 119855 | PURCHASED OUTSIDE CLASS PERIOD |
| 84328 | PURCHASED OUTSIDE CLASS PERIOD | 119857 | PURCHASED OUTSIDE CLASS PERIOD |
| 84329 | PURCHASED OUTSIDE CLASS PERIOD | 119858 | NO RECOGNIZED LOSSES |
| 84330 | PURCHASED OUTSIDE CLASS PERIOD | 119859 | SHARES SOLD SHORT |
| 84335 | PURCHASED OUTSIDE CLASS PERIOD | 119860 | PURCHASED OUTSIDE CLASS PERIOD |
| 84336 | NO RECOGNIZED LOSSES | 119861 | PURCHASED OUTSIDE CLASS PERIOD |
| 84337 | PURCHASED OUTSIDE CLASS PERIOD | 119862 | SHARES SOLD SHORT |
| 84338 | PURCHASED OUTSIDE CLASS PERIOD | 119866 | NO RECOGNIZED LOSSES |
| 84339 | PURCHASED OUTSIDE CLASS PERIOD | 119867 | SHARES SOLD SHORT |
| 84342 | PURCHASED OUTSIDE CLASS PERIOD | 119869 | PURCHASED OUTSIDE CLASS PERIOD |
| 84344 | PURCHASED OUTSIDE CLASS PERIOD | 119871 | PURCHASED OUTSIDE CLASS PERIOD |
| 84345 | NO RECOGNIZED LOSSES | 119872 | SHARES SOLD SHORT |
| 84346 | PURCHASED OUTSIDE CLASS PERIOD | 119874 | PURCHASED OUTSIDE CLASS PERIOD |
| 84349 | PURCHASED OUTSIDE CLASS PERIOD | 119875 | PURCHASED OUTSIDE CLASS PERIOD |
| 84350 | NO RECOGNIZED LOSSES | 119877 | PURCHASED OUTSIDE CLASS PERIOD |
| 84351 | NO RECOGNIZED LOSSES | 119878 | PURCHASED OUTSIDE CLASS PERIOD |
| 84352 | PURCHASED OUTSIDE CLASS PERIOD | 119879 | SHARES SOLD SHORT |
| 84356 | PURCHASED OUTSIDE CLASS PERIOD | 119880 | PURCHASED OUTSIDE CLASS PERIOD |
| 84357 | PURCHASED OUTSIDE CLASS PERIOD | 119883 | SHARES SOLD SHORT |
| 84358 | PURCHASED OUTSIDE CLASS PERIOD | 119885 | SHARES SOLD SHORT |
| 84360 | PURCHASED OUTSIDE CLASS PERIOD | 119886 | PURCHASED OUTSIDE CLASS PERIOD |
| 84361 | PURCHASED OUTSIDE CLASS PERIOD | 119887 | PURCHASED OUTSIDE CLASS PERIOD |
| 84362 | PURCHASED OUTSIDE CLASS PERIOD | 119889 | PURCHASED OUTSIDE CLASS PERIOD |
| 84363 | PURCHASED OUTSIDE CLASS PERIOD | 119891 | PURCHASED OUTSIDE CLASS PERIOD |
| 84364 | PURCHASED OUTSIDE CLASS PERIOD | 119892 | NO RECOGNIZED LOSSES |
| 84366 | PURCHASED OUTSIDE CLASS PERIOD | 119893 | PURCHASED OUTSIDE CLASS PERIOD |
| 84367 | PURCHASED OUTSIDE CLASS PERIOD | 119894 | SHARES SOLD SHORT |
| 84368 | PURCHASED OUTSIDE CLASS PERIOD | 119895 | SHARES SOLD SHORT |
| 84369 | PURCHASED OUTSIDE CLASS PERIOD | 119896 | PURCHASED OUTSIDE CLASS PERIOD |
| 84370 | PURCHASED OUTSIDE CLASS PERIOD | 119897 | PURCHASED OUTSIDE CLASS PERIOD |
| 84371 | NO RECOGNIZED LOSSES | 119898 | SHARES SOLD SHORT |
| 84372 | PURCHASED OUTSIDE CLASS PERIOD | 119899 | PURCHASED OUTSIDE CLASS PERIOD |
| 84373 | PURCHASED OUTSIDE CLASS PERIOD | 119900 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 84374 | PURCHASED OUTSIDE CLASS PERIOD |
| 84375 | PURCHASED OUTSIDE CLASS PERIOD |
| 84377 | PURCHASED OUTSIDE CLASS PERIOD |
| 84379 | SHARES NOT PURCHASED |
| 84383 | PURCHASED OUTSIDE CLASS PERIOD |
| 84385 | PURCHASED OUTSIDE CLASS PERIOD |
| 84386 | NO RECOGNIZED LOSSES |
| 84387 | PURCHASED OUTSIDE CLASS PERIOD |
| 84390 | PURCHASED OUTSIDE CLASS PERIOD |
| 84391 | PURCHASED OUTSIDE CLASS PERIOD |
| 84394 | PURCHASED OUTSIDE CLASS PERIOD |
| 84395 | PURCHASED OUTSIDE CLASS PERIOD |
| 84396 | PURCHASED OUTSIDE CLASS PERIOD |
| 84397 | PURCHASED OUTSIDE CLASS PERIOD |
| 84400 | NO RECOGNIZED LOSSES |
| 84401 | PURCHASED OUTSIDE CLASS PERIOD |
| 84403 | PURCHASED OUTSIDE CLASS PERIOD |
| 84404 | PURCHASED OUTSIDE CLASS PERIOD |
| 84407 | NO RECOGNIZED LOSSES |
| 84408 | PURCHASED OUTSIDE CLASS PERIOD |
| 84410 | NO RECOGNIZED LOSSES |
| 84411 | PURCHASED OUTSIDE CLASS PERIOD |
| 84412 | NO RECOGNIZED LOSSES |
| 84413 | PURCHASED OUTSIDE CLASS PERIOD |
| 84415 | PURCHASED OUTSIDE CLASS PERIOD |
| 84416 | PURCHASED OUTSIDE CLASS PERIOD |
| 84417 | PURCHASED OUTSIDE CLASS PERIOD |
| 84418 | PURCHASED OUTSIDE CLASS PERIOD |
| 84419 | PURCHASED OUTSIDE CLASS PERIOD |
| 84420 | PURCHASED OUTSIDE CLASS PERIOD |
| 84421 | PURCHASED OUTSIDE CLASS PERIOD |
| 84422 | PURCHASED OUTSIDE CLASS PERIOD |
| 84423 | PURCHASED OUTSIDE CLASS PERIOD |
| 84424 | PURCHASED OUTSIDE CLASS PERIOD |
| 84426 | PURCHASED OUTSIDE CLASS PERIOD |
| 84427 | PURCHASED OUTSIDE CLASS PERIOD |
| 84429 | PURCHASED OUTSIDE CLASS PERIOD |
| 84430 | PURCHASED OUTSIDE CLASS PERIOD |
| 84431 | PURCHASED OUTSIDE CLASS PERIOD |
| 84432 | PURCHASED OUTSIDE CLASS PERIOD |
| 84433 | NO RECOGNIZED LOSSES |
| 84434 | PURCHASED OUTSIDE CLASS PERIOD |
| 84435 | PURCHASED OUTSIDE CLASS PERIOD |
| 84436 | PURCHASED OUTSIDE CLASS PERIOD |
| 84438 | SHARES NOT PURCHASED |
| 84439 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 119901 | SHARES SOLD SHORT |
| 119902 | SHARES SOLD SHORT |
| 119904 | PURCHASED OUTSIDE CLASS PERIOD |
| 119905 | PURCHASED OUTSIDE CLASS PERIOD |
| 119907 | PURCHASED OUTSIDE CLASS PERIOD |
| 119910 | NO RECOGNIZED LOSSES |
| 119911 | SHARES SOLD SHORT |
| 119912 | PURCHASED OUTSIDE CLASS PERIOD |
| 119913 | PURCHASED OUTSIDE CLASS PERIOD |
| 119914 | SHARES SOLD SHORT |
| 119915 | PURCHASED OUTSIDE CLASS PERIOD |
| 119917 | SHARES SOLD SHORT |
| 119918 | SHARES SOLD SHORT |
| 119919 | PURCHASED OUTSIDE CLASS PERIOD |
| 119920 | SHARES SOLD SHORT |
| 119921 | SHARES SOLD SHORT |
| 119922 | PURCHASED OUTSIDE CLASS PERIOD |
| 119923 | SHARES SOLD SHORT |
| 119924 | PURCHASED OUTSIDE CLASS PERIOD |
| 119925 | PURCHASED OUTSIDE CLASS PERIOD |
| 119926 | NO RECOGNIZED LOSSES |
| 119927 | SHARES SOLD SHORT |
| 119928 | PURCHASED OUTSIDE CLASS PERIOD |
| 119929 | SHARES SOLD SHORT |
| 119930 | PURCHASED OUTSIDE CLASS PERIOD |
| 119931 | SHARES SOLD SHORT |
| 119934 | PURCHASED OUTSIDE CLASS PERIOD |
| 119935 | PURCHASED OUTSIDE CLASS PERIOD |
| 119936 | NO RECOGNIZED LOSSES |
| 119938 | PURCHASED OUTSIDE CLASS PERIOD |
| 119939 | PURCHASED OUTSIDE CLASS PERIOD |
| 119940 | NO RECOGNIZED LOSSES |
| 119941 | SHARES SOLD SHORT |
| 119942 | PURCHASED OUTSIDE CLASS PERIOD |
| 119943 | PURCHASED OUTSIDE CLASS PERIOD |
| 119945 | PURCHASED OUTSIDE CLASS PERIOD |
| 119946 | PURCHASED OUTSIDE CLASS PERIOD |
| 119947 | PURCHASED OUTSIDE CLASS PERIOD |
| 119948 | PURCHASED OUTSIDE CLASS PERIOD |
| 119949 | PURCHASED OUTSIDE CLASS PERIOD |
| 119950 | SHARES SOLD SHORT |
| 119951 | PURCHASED OUTSIDE CLASS PERIOD |
| 119952 | PURCHASED OUTSIDE CLASS PERIOD |
| 119953 | PURCHASED OUTSIDE CLASS PERIOD |
| 119954 | PURCHASED OUTSIDE CLASS PERIOD |
| 119955 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 84441 | PURCHASED OUTSIDE CLASS PERIOD |
| 84442 | PURCHASED OUTSIDE CLASS PERIOD |
| 84443 | PURCHASED OUTSIDE CLASS PERIOD |
| 84444 | PURCHASED OUTSIDE CLASS PERIOD |
| 84445 | PURCHASED OUTSIDE CLASS PERIOD |
| 84447 | PURCHASED OUTSIDE CLASS PERIOD |
| 84449 | PURCHASED OUTSIDE CLASS PERIOD |
| 84451 | PURCHASED OUTSIDE CLASS PERIOD |
| 84452 | NO RECOGNIZED LOSSES |
| 84453 | NO RECOGNIZED LOSSES |
| 84454 | NO RECOGNIZED LOSSES |
| 84455 | PURCHASED OUTSIDE CLASS PERIOD |
| 84461 | PURCHASED OUTSIDE CLASS PERIOD |
| 84462 | PURCHASED OUTSIDE CLASS PERIOD |
| 84463 | PURCHASED OUTSIDE CLASS PERIOD |
| 84464 | PURCHASED OUTSIDE CLASS PERIOD |
| 84465 | PURCHASED OUTSIDE CLASS PERIOD |
| 84466 | PURCHASED OUTSIDE CLASS PERIOD |
| 84468 | PURCHASED OUTSIDE CLASS PERIOD |
| 84469 | PURCHASED OUTSIDE CLASS PERIOD |
| 84470 | PURCHASED OUTSIDE CLASS PERIOD |
| 84471 | PURCHASED OUTSIDE CLASS PERIOD |
| 84473 | PURCHASED OUTSIDE CLASS PERIOD |
| 84475 | PURCHASED OUTSIDE CLASS PERIOD |
| 84476 | NO RECOGNIZED LOSSES |
| 84477 | NO RECOGNIZED LOSSES |
| 84478 | PURCHASED OUTSIDE CLASS PERIOD |
| 84482 | PURCHASED OUTSIDE CLASS PERIOD |
| 84483 | PURCHASED OUTSIDE CLASS PERIOD |
| 84484 | PURCHASED OUTSIDE CLASS PERIOD |
| 84486 | NO RECOGNIZED LOSSES |
| 84487 | PURCHASED OUTSIDE CLASS PERIOD |
| 84489 | PURCHASED OUTSIDE CLASS PERIOD |
| 84490 | SHARES NOT PURCHASED |
| 84491 | PURCHASED OUTSIDE CLASS PERIOD |
| 84492 | PURCHASED OUTSIDE CLASS PERIOD |
| 84493 | PURCHASED OUTSIDE CLASS PERIOD |
| 84494 | PURCHASED OUTSIDE CLASS PERIOD |
| 84496 | PURCHASED OUTSIDE CLASS PERIOD |
| 84497 | PURCHASED OUTSIDE CLASS PERIOD |
| 84498 | PURCHASED OUTSIDE CLASS PERIOD |
| 84499 | PURCHASED OUTSIDE CLASS PERIOD |
| 84501 | PURCHASED OUTSIDE CLASS PERIOD |
| 84502 | PURCHASED OUTSIDE CLASS PERIOD |
| 84503 | PURCHASED OUTSIDE CLASS PERIOD |
| 84504 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 119956 | PURCHASED OUTSIDE CLASS PERIOD |
| 119958 | SHARES SOLD SHORT |
| 119960 | SHARES SOLD SHORT |
| 119961 | PURCHASED OUTSIDE CLASS PERIOD |
| 119962 | PURCHASED OUTSIDE CLASS PERIOD |
| 119964 | PURCHASED OUTSIDE CLASS PERIOD |
| 119966 | PURCHASED OUTSIDE CLASS PERIOD |
| 119967 | PURCHASED OUTSIDE CLASS PERIOD |
| 119968 | PURCHASED OUTSIDE CLASS PERIOD |
| 119969 | PURCHASED OUTSIDE CLASS PERIOD |
| 119971 | PURCHASED OUTSIDE CLASS PERIOD |
| 119973 | PURCHASED OUTSIDE CLASS PERIOD |
| 119974 | PURCHASED OUTSIDE CLASS PERIOD |
| 119975 | PURCHASED OUTSIDE CLASS PERIOD |
| 119976 | NO RECOGNIZED LOSSES |
| 119977 | PURCHASED OUTSIDE CLASS PERIOD |
| 119978 | PURCHASED OUTSIDE CLASS PERIOD |
| 119982 | PURCHASED OUTSIDE CLASS PERIOD |
| 119983 | SHARES SOLD SHORT |
| 119984 | SHARES SOLD SHORT |
| 119986 | SHARES SOLD SHORT |
| 119988 | SHARES SOLD SHORT |
| 119989 | PURCHASED OUTSIDE CLASS PERIOD |
| 119991 | SHARES SOLD SHORT |
| 119992 | PURCHASED OUTSIDE CLASS PERIOD |
| 119993 | SHARES SOLD SHORT |
| 119996 | PURCHASED OUTSIDE CLASS PERIOD |
| 119997 | PURCHASED OUTSIDE CLASS PERIOD |
| 119999 | PURCHASED OUTSIDE CLASS PERIOD |
| 120000 | PURCHASED OUTSIDE CLASS PERIOD |
| 120001 | NO RECOGNIZED LOSSES |
| 120002 | PURCHASED OUTSIDE CLASS PERIOD |
| 120003 | PURCHASED OUTSIDE CLASS PERIOD |
| 120006 | SHARES SOLD SHORT |
| 120007 | SHARES SOLD SHORT |
| 120008 | PURCHASED OUTSIDE CLASS PERIOD |
| 120009 | SHARES SOLD SHORT |
| 120010 | SHARES SOLD SHORT |
| 120011 | SHARES SOLD SHORT |
| 120012 | PURCHASED OUTSIDE CLASS PERIOD |
| 120017 | SHARES SOLD SHORT |
| 120019 | PURCHASED OUTSIDE CLASS PERIOD |
| 120022 | PURCHASED OUTSIDE CLASS PERIOD |
| 120024 | PURCHASED OUTSIDE CLASS PERIOD |
| 120025 | PURCHASED OUTSIDE CLASS PERIOD |
| 120027 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 84505 | NO RECOGNIZED LOSSES |
| 84506 | PURCHASED OUTSIDE CLASS PERIOD |
| 84507 | PURCHASED OUTSIDE CLASS PERIOD |
| 84508 | PURCHASED OUTSIDE CLASS PERIOD |
| 84509 | PURCHASED OUTSIDE CLASS PERIOD |
| 84510 | PURCHASED OUTSIDE CLASS PERIOD |
| 84513 | PURCHASED OUTSIDE CLASS PERIOD |
| 84515 | PURCHASED OUTSIDE CLASS PERIOD |
| 84517 | PURCHASED OUTSIDE CLASS PERIOD |
| 84518 | PURCHASED OUTSIDE CLASS PERIOD |
| 84519 | PURCHASED OUTSIDE CLASS PERIOD |
| 84520 | NO RECOGNIZED LOSSES |
| 84521 | PURCHASED OUTSIDE CLASS PERIOD |
| 84522 | NO RECOGNIZED LOSSES |
| 84524 | PURCHASED OUTSIDE CLASS PERIOD |
| 84526 | PURCHASED OUTSIDE CLASS PERIOD |
| 84527 | PURCHASED OUTSIDE CLASS PERIOD |
| 84528 | PURCHASED OUTSIDE CLASS PERIOD |
| 84530 | PURCHASED OUTSIDE CLASS PERIOD |
| 84531 | PURCHASED OUTSIDE CLASS PERIOD |
| 84535 | PURCHASED OUTSIDE CLASS PERIOD |
| 84536 | PURCHASED OUTSIDE CLASS PERIOD |
| 84539 | PURCHASED OUTSIDE CLASS PERIOD |
| 84541 | PURCHASED OUTSIDE CLASS PERIOD |
| 84542 | PURCHASED OUTSIDE CLASS PERIOD |
| 84543 | PURCHASED OUTSIDE CLASS PERIOD |
| 84544 | PURCHASED OUTSIDE CLASS PERIOD |
| 84545 | PURCHASED OUTSIDE CLASS PERIOD |
| 84546 | SHARES NOT PURCHASED |
| 84548 | NO RECOGNIZED LOSSES |
| 84550 | PURCHASED OUTSIDE CLASS PERIOD |
| 84553 | PURCHASED OUTSIDE CLASS PERIOD |
| 84555 | PURCHASED OUTSIDE CLASS PERIOD |
| 84558 | NO RECOGNIZED LOSSES |
| 84559 | PURCHASED OUTSIDE CLASS PERIOD |
| 84560 | NO RECOGNIZED LOSSES |
| 84562 | PURCHASED OUTSIDE CLASS PERIOD |
| 84563 | PURCHASED OUTSIDE CLASS PERIOD |
| 84564 | NO RECOGNIZED LOSSES |
| 84565 | SHARES NOT PURCHASED |
| 84566 | PURCHASED OUTSIDE CLASS PERIOD |
| 84567 | PURCHASED OUTSIDE CLASS PERIOD |
| 84568 | PURCHASED OUTSIDE CLASS PERIOD |
| 84569 | PURCHASED OUTSIDE CLASS PERIOD |
| 84570 | PURCHASED OUTSIDE CLASS PERIOD |
| 84571 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120028 | PURCHASED OUTSIDE CLASS PERIOD |
| 120030 | PURCHASED OUTSIDE CLASS PERIOD |
| 120031 | SHARES SOLD SHORT |
| 120032 | NO RECOGNIZED LOSSES |
| 120037 | SHARES SOLD SHORT |
| 120040 | PURCHASED OUTSIDE CLASS PERIOD |
| 120045 | PURCHASED OUTSIDE CLASS PERIOD |
| 120046 | PURCHASED OUTSIDE CLASS PERIOD |
| 120047 | PURCHASED OUTSIDE CLASS PERIOD |
| 120048 | PURCHASED OUTSIDE CLASS PERIOD |
| 120049 | NO RECOGNIZED LOSSES |
| 120050 | PURCHASED OUTSIDE CLASS PERIOD |
| 120051 | PURCHASED OUTSIDE CLASS PERIOD |
| 120052 | PURCHASED OUTSIDE CLASS PERIOD |
| 120053 | PURCHASED OUTSIDE CLASS PERIOD |
| 120054 | PURCHASED OUTSIDE CLASS PERIOD |
| 120055 | SHARES SOLD SHORT |
| 120058 | SHARES SOLD SHORT |
| 120061 | SHARES SOLD SHORT |
| 120062 | PURCHASED OUTSIDE CLASS PERIOD |
| 120063 | PURCHASED OUTSIDE CLASS PERIOD |
| 120064 | PURCHASED OUTSIDE CLASS PERIOD |
| 120065 | SHARES SOLD SHORT |
| 120066 | SHARES SOLD SHORT |
| 120067 | SHARES SOLD SHORT |
| 120069 | PURCHASED OUTSIDE CLASS PERIOD |
| 120070 | PURCHASED OUTSIDE CLASS PERIOD |
| 120071 | SHARES SOLD SHORT |
| 120072 | SHARES SOLD SHORT |
| 120073 | PURCHASED OUTSIDE CLASS PERIOD |
| 120074 | PURCHASED OUTSIDE CLASS PERIOD |
| 120075 | PURCHASED OUTSIDE CLASS PERIOD |
| 120077 | PURCHASED OUTSIDE CLASS PERIOD |
| 120078 | SHARES SOLD SHORT |
| 120080 | SHARES SOLD SHORT |
| 120081 | PURCHASED OUTSIDE CLASS PERIOD |
| 120082 | SHARES SOLD SHORT |
| 120083 | SHARES SOLD SHORT |
| 120084 | PURCHASED OUTSIDE CLASS PERIOD |
| 120085 | PURCHASED OUTSIDE CLASS PERIOD |
| 120086 | PURCHASED OUTSIDE CLASS PERIOD |
| 120089 | PURCHASED OUTSIDE CLASS PERIOD |
| 120090 | SHARES SOLD SHORT |
| 120091 | SHARES SOLD SHORT |
| 120092 | SHARES SOLD SHORT |
| 120093 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 84572 | NO RECOGNIZED LOSSES |
| 84574 | PURCHASED OUTSIDE CLASS PERIOD |
| 84576 | PURCHASED OUTSIDE CLASS PERIOD |
| 84577 | PURCHASED OUTSIDE CLASS PERIOD |
| 84578 | PURCHASED OUTSIDE CLASS PERIOD |
| 84579 | PURCHASED OUTSIDE CLASS PERIOD |
| 84580 | PURCHASED OUTSIDE CLASS PERIOD |
| 84582 | NO RECOGNIZED LOSSES |
| 84583 | PURCHASED OUTSIDE CLASS PERIOD |
| 84585 | PURCHASED OUTSIDE CLASS PERIOD |
| 84586 | PURCHASED OUTSIDE CLASS PERIOD |
| 84587 | PURCHASED OUTSIDE CLASS PERIOD |
| 84588 | PURCHASED OUTSIDE CLASS PERIOD |
| 84589 | PURCHASED OUTSIDE CLASS PERIOD |
| 84590 | PURCHASED OUTSIDE CLASS PERIOD |
| 84593 | PURCHASED OUTSIDE CLASS PERIOD |
| 84594 | PURCHASED OUTSIDE CLASS PERIOD |
| 84595 | NO RECOGNIZED LOSSES |
| 84596 | PURCHASED OUTSIDE CLASS PERIOD |
| 84597 | PURCHASED OUTSIDE CLASS PERIOD |
| 84598 | NO RECOGNIZED LOSSES |
| 84599 | PURCHASED OUTSIDE CLASS PERIOD |
| 84600 | PURCHASED OUTSIDE CLASS PERIOD |
| 84603 | PURCHASED OUTSIDE CLASS PERIOD |
| 84604 | PURCHASED OUTSIDE CLASS PERIOD |
| 84607 | PURCHASED OUTSIDE CLASS PERIOD |
| 84608 | PURCHASED OUTSIDE CLASS PERIOD |
| 84609 | PURCHASED OUTSIDE CLASS PERIOD |
| 84612 | PURCHASED OUTSIDE CLASS PERIOD |
| 84613 | SHARES NOT PURCHASED |
| 84614 | PURCHASED OUTSIDE CLASS PERIOD |
| 84615 | PURCHASED OUTSIDE CLASS PERIOD |
| 84617 | PURCHASED OUTSIDE CLASS PERIOD |
| 84618 | PURCHASED OUTSIDE CLASS PERIOD |
| 84619 | PURCHASED OUTSIDE CLASS PERIOD |
| 84620 | SHARES NOT PURCHASED |
| 84621 | PURCHASED OUTSIDE CLASS PERIOD |
| 84622 | PURCHASED OUTSIDE CLASS PERIOD |
| 84624 | PURCHASED OUTSIDE CLASS PERIOD |
| 84626 | PURCHASED OUTSIDE CLASS PERIOD |
| 84628 | PURCHASED OUTSIDE CLASS PERIOD |
| 84629 | PURCHASED OUTSIDE CLASS PERIOD |
| 84630 | PURCHASED OUTSIDE CLASS PERIOD |
| 84633 | PURCHASED OUTSIDE CLASS PERIOD |
| 84634 | PURCHASED OUTSIDE CLASS PERIOD |
| 84635 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120094 | PURCHASED OUTSIDE CLASS PERIOD |
| 120095 | SHARES SOLD SHORT |
| 120096 | PURCHASED OUTSIDE CLASS PERIOD |
| 120098 | SHARES SOLD SHORT |
| 120099 | PURCHASED OUTSIDE CLASS PERIOD |
| 120100 | PURCHASED OUTSIDE CLASS PERIOD |
| 120101 | PURCHASED OUTSIDE CLASS PERIOD |
| 120102 | SHARES SOLD SHORT |
| 120103 | PURCHASED OUTSIDE CLASS PERIOD |
| 120104 | PURCHASED OUTSIDE CLASS PERIOD |
| 120108 | NO RECOGNIZED LOSSES |
| 120109 | PURCHASED OUTSIDE CLASS PERIOD |
| 120110 | PURCHASED OUTSIDE CLASS PERIOD |
| 120111 | SHARES SOLD SHORT |
| 120113 | PURCHASED OUTSIDE CLASS PERIOD |
| 120114 | SHARES SOLD SHORT |
| 120115 | SHARES SOLD SHORT |
| 120116 | PURCHASED OUTSIDE CLASS PERIOD |
| 120117 | PURCHASED OUTSIDE CLASS PERIOD |
| 120118 | SHARES SOLD SHORT |
| 120119 | PURCHASED OUTSIDE CLASS PERIOD |
| 120121 | NO RECOGNIZED LOSSES |
| 120122 | SHARES SOLD SHORT |
| 120123 | PURCHASED OUTSIDE CLASS PERIOD |
| 120124 | PURCHASED OUTSIDE CLASS PERIOD |
| 120125 | PURCHASED OUTSIDE CLASS PERIOD |
| 120126 | PURCHASED OUTSIDE CLASS PERIOD |
| 120127 | SHARES SOLD SHORT |
| 120129 | SHARES SOLD SHORT |
| 120130 | NO RECOGNIZED LOSSES |
| 120131 | SHARES SOLD SHORT |
| 120132 | SHARES SOLD SHORT |
| 120133 | PURCHASED OUTSIDE CLASS PERIOD |
| 120134 | PURCHASED OUTSIDE CLASS PERIOD |
| 120137 | SHARES SOLD SHORT |
| 120138 | PURCHASED OUTSIDE CLASS PERIOD |
| 120140 | SHARES SOLD SHORT |
| 120141 | PURCHASED OUTSIDE CLASS PERIOD |
| 120142 | SHARES SOLD SHORT |
| 120143 | SHARES SOLD SHORT |
| 120145 | SHARES SOLD SHORT |
| 120147 | PURCHASED OUTSIDE CLASS PERIOD |
| 120149 | PURCHASED OUTSIDE CLASS PERIOD |
| 120150 | SHARES SOLD SHORT |
| 120153 | NO RECOGNIZED LOSSES |
| 120154 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 84637 | NO RECOGNIZED LOSSES | 120155 | SHARES SOLD SHORT |
| 84638 | PURCHASED OUTSIDE CLASS PERIOD | 120156 | PURCHASED OUTSIDE CLASS PERIOD |
| 84639 | PURCHASED OUTSIDE CLASS PERIOD | 120157 | SHARES SOLD SHORT |
| 84640 | PURCHASED OUTSIDE CLASS PERIOD | 120159 | NO RECOGNIZED LOSSES |
| 84642 | PURCHASED OUTSIDE CLASS PERIOD | 120162 | SHARES SOLD SHORT |
| 84643 | PURCHASED OUTSIDE CLASS PERIOD | 120163 | PURCHASED OUTSIDE CLASS PERIOD |
| 84645 | PURCHASED OUTSIDE CLASS PERIOD | 120164 | PURCHASED OUTSIDE CLASS PERIOD |
| 84647 | PURCHASED OUTSIDE CLASS PERIOD | 120165 | SHARES SOLD SHORT |
| 84648 | PURCHASED OUTSIDE CLASS PERIOD | 120166 | SHARES SOLD SHORT |
| 84649 | PURCHASED OUTSIDE CLASS PERIOD | 120167 | PURCHASED OUTSIDE CLASS PERIOD |
| 84650 | PURCHASED OUTSIDE CLASS PERIOD | 120168 | PURCHASED OUTSIDE CLASS PERIOD |
| 84652 | SHARES NOT PURCHASED | 120169 | PURCHASED OUTSIDE CLASS PERIOD |
| 84653 | NO RECOGNIZED LOSSES | 120170 | PURCHASED OUTSIDE CLASS PERIOD |
| 84654 | PURCHASED OUTSIDE CLASS PERIOD | 120172 | PURCHASED OUTSIDE CLASS PERIOD |
| 84655 | PURCHASED OUTSIDE CLASS PERIOD | 120173 | SHARES SOLD SHORT |
| 84656 | PURCHASED OUTSIDE CLASS PERIOD | 120175 | NO RECOGNIZED LOSSES |
| 84658 | NO RECOGNIZED LOSSES | 120178 | PURCHASED OUTSIDE CLASS PERIOD |
| 84660 | PURCHASED OUTSIDE CLASS PERIOD | 120179 | SHARES SOLD SHORT |
| 84661 | PURCHASED OUTSIDE CLASS PERIOD | 120180 | PURCHASED OUTSIDE CLASS PERIOD |
| 84662 | PURCHASED OUTSIDE CLASS PERIOD | 120183 | NO RECOGNIZED LOSSES |
| 84663 | PURCHASED OUTSIDE CLASS PERIOD | 120184 | PURCHASED OUTSIDE CLASS PERIOD |
| 84664 | PURCHASED OUTSIDE CLASS PERIOD | 120185 | PURCHASED OUTSIDE CLASS PERIOD |
| 84665 | NO RECOGNIZED LOSSES | 120186 | PURCHASED OUTSIDE CLASS PERIOD |
| 84666 | PURCHASED OUTSIDE CLASS PERIOD | 120187 | PURCHASED OUTSIDE CLASS PERIOD |
| 84667 | PURCHASED OUTSIDE CLASS PERIOD | 120188 | PURCHASED OUTSIDE CLASS PERIOD |
| 84670 | NO RECOGNIZED LOSSES | 120190 | NO RECOGNIZED LOSSES |
| 84671 | PURCHASED OUTSIDE CLASS PERIOD | 120191 | NO RECOGNIZED LOSSES |
| 84675 | PURCHASED OUTSIDE CLASS PERIOD | 120192 | PURCHASED OUTSIDE CLASS PERIOD |
| 84676 | PURCHASED OUTSIDE CLASS PERIOD | 120193 | PURCHASED OUTSIDE CLASS PERIOD |
| 84677 | NO RECOGNIZED LOSSES | 120194 | PURCHASED OUTSIDE CLASS PERIOD |
| 84678 | PURCHASED OUTSIDE CLASS PERIOD | 120196 | PURCHASED OUTSIDE CLASS PERIOD |
| 84679 | NO RECOGNIZED LOSSES | 120197 | PURCHASED OUTSIDE CLASS PERIOD |
| 84680 | PURCHASED OUTSIDE CLASS PERIOD | 120198 | NO RECOGNIZED LOSSES |
| 84681 | NO RECOGNIZED LOSSES | 120199 | SHARES SOLD SHORT |
| 84683 | PURCHASED OUTSIDE CLASS PERIOD | 120200 | PURCHASED OUTSIDE CLASS PERIOD |
| 84684 | PURCHASED OUTSIDE CLASS PERIOD | 120201 | PURCHASED OUTSIDE CLASS PERIOD |
| 84686 | NO RECOGNIZED LOSSES | 120203 | PURCHASED OUTSIDE CLASS PERIOD |
| 84687 | PURCHASED OUTSIDE CLASS PERIOD | 120204 | SHARES SOLD SHORT |
| 84688 | PURCHASED OUTSIDE CLASS PERIOD | 120205 | PURCHASED OUTSIDE CLASS PERIOD |
| 84689 | PURCHASED OUTSIDE CLASS PERIOD | 120206 | PURCHASED OUTSIDE CLASS PERIOD |
| 84691 | PURCHASED OUTSIDE CLASS PERIOD | 120208 | PURCHASED OUTSIDE CLASS PERIOD |
| 84693 | PURCHASED OUTSIDE CLASS PERIOD | 120209 | PURCHASED OUTSIDE CLASS PERIOD |
| 84694 | PURCHASED OUTSIDE CLASS PERIOD | 120210 | PURCHASED OUTSIDE CLASS PERIOD |
| 84695 | PURCHASED OUTSIDE CLASS PERIOD | 120211 | SHARES SOLD SHORT |
| 84696 | PURCHASED OUTSIDE CLASS PERIOD | 120212 | NO RECOGNIZED LOSSES |
| 84698 | PURCHASED OUTSIDE CLASS PERIOD | 120214 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 84699 | PURCHASED OUTSIDE CLASS PERIOD |
| 84700 | PURCHASED OUTSIDE CLASS PERIOD |
| 84702 | PURCHASED OUTSIDE CLASS PERIOD |
| 84703 | PURCHASED OUTSIDE CLASS PERIOD |
| 84704 | PURCHASED OUTSIDE CLASS PERIOD |
| 84705 | NO RECOGNIZED LOSSES |
| 84706 | PURCHASED OUTSIDE CLASS PERIOD |
| 84707 | PURCHASED OUTSIDE CLASS PERIOD |
| 84709 | PURCHASED OUTSIDE CLASS PERIOD |
| 84710 | SHARES NOT PURCHASED |
| 84711 | PURCHASED OUTSIDE CLASS PERIOD |
| 84712 | PURCHASED OUTSIDE CLASS PERIOD |
| 84713 | PURCHASED OUTSIDE CLASS PERIOD |
| 84714 | PURCHASED OUTSIDE CLASS PERIOD |
| 84715 | PURCHASED OUTSIDE CLASS PERIOD |
| 84716 | PURCHASED OUTSIDE CLASS PERIOD |
| 84717 | PURCHASED OUTSIDE CLASS PERIOD |
| 84718 | PURCHASED OUTSIDE CLASS PERIOD |
| 84719 | PURCHASED OUTSIDE CLASS PERIOD |
| 84720 | NO RECOGNIZED LOSSES |
| 84721 | PURCHASED OUTSIDE CLASS PERIOD |
| 84723 | PURCHASED OUTSIDE CLASS PERIOD |
| 84725 | PURCHASED OUTSIDE CLASS PERIOD |
| 84731 | PURCHASED OUTSIDE CLASS PERIOD |
| 84732 | PURCHASED OUTSIDE CLASS PERIOD |
| 84734 | PURCHASED OUTSIDE CLASS PERIOD |
| 84735 | NO RECOGNIZED LOSSES |
| 84737 | PURCHASED OUTSIDE CLASS PERIOD |
| 84738 | PURCHASED OUTSIDE CLASS PERIOD |
| 84740 | PURCHASED OUTSIDE CLASS PERIOD |
| 84741 | PURCHASED OUTSIDE CLASS PERIOD |
| 84742 | PURCHASED OUTSIDE CLASS PERIOD |
| 84743 | PURCHASED OUTSIDE CLASS PERIOD |
| 84745 | PURCHASED OUTSIDE CLASS PERIOD |
| 84746 | PURCHASED OUTSIDE CLASS PERIOD |
| 84749 | PURCHASED OUTSIDE CLASS PERIOD |
| 84750 | NO RECOGNIZED LOSSES |
| 84751 | NO RECOGNIZED LOSSES |
| 84753 | NO RECOGNIZED LOSSES |
| 84755 | PURCHASED OUTSIDE CLASS PERIOD |
| 84757 | SHARES NOT PURCHASED |
| 84760 | PURCHASED OUTSIDE CLASS PERIOD |
| 84761 | PURCHASED OUTSIDE CLASS PERIOD |
| 84762 | PURCHASED OUTSIDE CLASS PERIOD |
| 84763 | PURCHASED OUTSIDE CLASS PERIOD |
| 84766 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120216 | PURCHASED OUTSIDE CLASS PERIOD |
| 120217 | PURCHASED OUTSIDE CLASS PERIOD |
| 120218 | SHARES SOLD SHORT |
| 120220 | PURCHASED OUTSIDE CLASS PERIOD |
| 120221 | SHARES SOLD SHORT |
| 120222 | PURCHASED OUTSIDE CLASS PERIOD |
| 120227 | SHARES SOLD SHORT |
| 120228 | PURCHASED OUTSIDE CLASS PERIOD |
| 120229 | PURCHASED OUTSIDE CLASS PERIOD |
| 120230 | PURCHASED OUTSIDE CLASS PERIOD |
| 120232 | PURCHASED OUTSIDE CLASS PERIOD |
| 120233 | PURCHASED OUTSIDE CLASS PERIOD |
| 120234 | PURCHASED OUTSIDE CLASS PERIOD |
| 120235 | PURCHASED OUTSIDE CLASS PERIOD |
| 120237 | PURCHASED OUTSIDE CLASS PERIOD |
| 120238 | SHARES SOLD SHORT |
| 120239 | SHARES SOLD SHORT |
| 120240 | PURCHASED OUTSIDE CLASS PERIOD |
| 120242 | PURCHASED OUTSIDE CLASS PERIOD |
| 120243 | PURCHASED OUTSIDE CLASS PERIOD |
| 120244 | PURCHASED OUTSIDE CLASS PERIOD |
| 120245 | SHARES SOLD SHORT |
| 120247 | PURCHASED OUTSIDE CLASS PERIOD |
| 120249 | PURCHASED OUTSIDE CLASS PERIOD |
| 120250 | PURCHASED OUTSIDE CLASS PERIOD |
| 120251 | PURCHASED OUTSIDE CLASS PERIOD |
| 120252 | PURCHASED OUTSIDE CLASS PERIOD |
| 120253 | SHARES SOLD SHORT |
| 120254 | PURCHASED OUTSIDE CLASS PERIOD |
| 120255 | PURCHASED OUTSIDE CLASS PERIOD |
| 120257 | PURCHASED OUTSIDE CLASS PERIOD |
| 120258 | SHARES SOLD SHORT |
| 120259 | SHARES SOLD SHORT |
| 120260 | PURCHASED OUTSIDE CLASS PERIOD |
| 120261 | PURCHASED OUTSIDE CLASS PERIOD |
| 120262 | SHARES SOLD SHORT |
| 120263 | PURCHASED OUTSIDE CLASS PERIOD |
| 120264 | SHARES SOLD SHORT |
| 120267 | PURCHASED OUTSIDE CLASS PERIOD |
| 120270 | PURCHASED OUTSIDE CLASS PERIOD |
| 120271 | SHARES SOLD SHORT |
| 120272 | SHARES SOLD SHORT |
| 120273 | SHARES SOLD SHORT |
| 120274 | PURCHASED OUTSIDE CLASS PERIOD |
| 120275 | PURCHASED OUTSIDE CLASS PERIOD |
| 120276 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 84767 | PURCHASED OUTSIDE CLASS PERIOD | 120277 | PURCHASED OUTSIDE CLASS PERIOD |
| 84769 | PURCHASED OUTSIDE CLASS PERIOD | 120279 | PURCHASED OUTSIDE CLASS PERIOD |
| 84770 | PURCHASED OUTSIDE CLASS PERIOD | 120280 | PURCHASED OUTSIDE CLASS PERIOD |
| 84771 | PURCHASED OUTSIDE CLASS PERIOD | 120281 | PURCHASED OUTSIDE CLASS PERIOD |
| 84772 | PURCHASED OUTSIDE CLASS PERIOD | 120282 | PURCHASED OUTSIDE CLASS PERIOD |
| 84773 | PURCHASED OUTSIDE CLASS PERIOD | 120283 | SHARES SOLD SHORT |
| 84774 | PURCHASED OUTSIDE CLASS PERIOD | 120284 | PURCHASED OUTSIDE CLASS PERIOD |
| 84775 | PURCHASED OUTSIDE CLASS PERIOD | 120285 | PURCHASED OUTSIDE CLASS PERIOD |
| 84777 | PURCHASED OUTSIDE CLASS PERIOD | 120287 | PURCHASED OUTSIDE CLASS PERIOD |
| 84778 | PURCHASED OUTSIDE CLASS PERIOD | 120288 | SHARES SOLD SHORT |
| 84779 | PURCHASED OUTSIDE CLASS PERIOD | 120289 | PURCHASED OUTSIDE CLASS PERIOD |
| 84780 | PURCHASED OUTSIDE CLASS PERIOD | 120291 | PURCHASED OUTSIDE CLASS PERIOD |
| 84783 | PURCHASED OUTSIDE CLASS PERIOD | 120296 | NO RECOGNIZED LOSSES |
| 84784 | PURCHASED OUTSIDE CLASS PERIOD | 120297 | PURCHASED OUTSIDE CLASS PERIOD |
| 84786 | PURCHASED OUTSIDE CLASS PERIOD | 120298 | PURCHASED OUTSIDE CLASS PERIOD |
| 84788 | PURCHASED OUTSIDE CLASS PERIOD | 120299 | NO RECOGNIZED LOSSES |
| 84791 | PURCHASED OUTSIDE CLASS PERIOD | 120300 | PURCHASED OUTSIDE CLASS PERIOD |
| 84792 | PURCHASED OUTSIDE CLASS PERIOD | 120302 | SHARES SOLD SHORT |
| 84793 | PURCHASED OUTSIDE CLASS PERIOD | 120303 | SHARES SOLD SHORT |
| 84794 | PURCHASED OUTSIDE CLASS PERIOD | 120304 | SHARES SOLD SHORT |
| 84795 | PURCHASED OUTSIDE CLASS PERIOD | 120306 | PURCHASED OUTSIDE CLASS PERIOD |
| 84796 | PURCHASED OUTSIDE CLASS PERIOD | 120307 | PURCHASED OUTSIDE CLASS PERIOD |
| 84798 | PURCHASED OUTSIDE CLASS PERIOD | 120308 | PURCHASED OUTSIDE CLASS PERIOD |
| 84799 | PURCHASED OUTSIDE CLASS PERIOD | 120309 | NO RECOGNIZED LOSSES |
| 84800 | PURCHASED OUTSIDE CLASS PERIOD | 120311 | SHARES SOLD SHORT |
| 84801 | PURCHASED OUTSIDE CLASS PERIOD | 120314 | PURCHASED OUTSIDE CLASS PERIOD |
| 84802 | PURCHASED OUTSIDE CLASS PERIOD | 120315 | NO RECOGNIZED LOSSES |
| 84804 | NO RECOGNIZED LOSSES | 120316 | PURCHASED OUTSIDE CLASS PERIOD |
| 84805 | PURCHASED OUTSIDE CLASS PERIOD | 120317 | PURCHASED OUTSIDE CLASS PERIOD |
| 84807 | PURCHASED OUTSIDE CLASS PERIOD | 120318 | PURCHASED OUTSIDE CLASS PERIOD |
| 84810 | PURCHASED OUTSIDE CLASS PERIOD | 120319 | SHARES SOLD SHORT |
| 84813 | PURCHASED OUTSIDE CLASS PERIOD | 120321 | PURCHASED OUTSIDE CLASS PERIOD |
| 84814 | PURCHASED OUTSIDE CLASS PERIOD | 120323 | SHARES SOLD SHORT |
| 84817 | PURCHASED OUTSIDE CLASS PERIOD | 120324 | PURCHASED OUTSIDE CLASS PERIOD |
| 84818 | NO RECOGNIZED LOSSES | 120325 | PURCHASED OUTSIDE CLASS PERIOD |
| 84820 | NO RECOGNIZED LOSSES | 120327 | PURCHASED OUTSIDE CLASS PERIOD |
| 84821 | PURCHASED OUTSIDE CLASS PERIOD | 120328 | PURCHASED OUTSIDE CLASS PERIOD |
| 84822 | PURCHASED OUTSIDE CLASS PERIOD | 120329 | PURCHASED OUTSIDE CLASS PERIOD |
| 84823 | PURCHASED OUTSIDE CLASS PERIOD | 120330 | PURCHASED OUTSIDE CLASS PERIOD |
| 84825 | PURCHASED OUTSIDE CLASS PERIOD | 120331 | PURCHASED OUTSIDE CLASS PERIOD |
| 84826 | PURCHASED OUTSIDE CLASS PERIOD | 120332 | NO RECOGNIZED LOSSES |
| 84827 | PURCHASED OUTSIDE CLASS PERIOD | 120333 | SHARES SOLD SHORT |
| 84828 | NO RECOGNIZED LOSSES | 120334 | PURCHASED OUTSIDE CLASS PERIOD |
| 84829 | PURCHASED OUTSIDE CLASS PERIOD | 120335 | PURCHASED OUTSIDE CLASS PERIOD |
| 84832 | PURCHASED OUTSIDE CLASS PERIOD | 120336 | PURCHASED OUTSIDE CLASS PERIOD |
| 84833 | PURCHASED OUTSIDE CLASS PERIOD | 120337 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 84834 | PURCHASED OUTSIDE CLASS PERIOD |
| 84835 | PURCHASED OUTSIDE CLASS PERIOD |
| 84836 | PURCHASED OUTSIDE CLASS PERIOD |
| 84837 | PURCHASED OUTSIDE CLASS PERIOD |
| 84838 | PURCHASED OUTSIDE CLASS PERIOD |
| 84839 | PURCHASED OUTSIDE CLASS PERIOD |
| 84840 | PURCHASED OUTSIDE CLASS PERIOD |
| 84841 | PURCHASED OUTSIDE CLASS PERIOD |
| 84842 | NO RECOGNIZED LOSSES |
| 84843 | PURCHASED OUTSIDE CLASS PERIOD |
| 84846 | PURCHASED OUTSIDE CLASS PERIOD |
| 84847 | NO RECOGNIZED LOSSES |
| 84849 | PURCHASED OUTSIDE CLASS PERIOD |
| 84850 | PURCHASED OUTSIDE CLASS PERIOD |
| 84851 | PURCHASED OUTSIDE CLASS PERIOD |
| 84853 | PURCHASED OUTSIDE CLASS PERIOD |
| 84854 | NO RECOGNIZED LOSSES |
| 84855 | PURCHASED OUTSIDE CLASS PERIOD |
| 84856 | PURCHASED OUTSIDE CLASS PERIOD |
| 84857 | PURCHASED OUTSIDE CLASS PERIOD |
| 84858 | PURCHASED OUTSIDE CLASS PERIOD |
| 84859 | PURCHASED OUTSIDE CLASS PERIOD |
| 84861 | PURCHASED OUTSIDE CLASS PERIOD |
| 84862 | PURCHASED OUTSIDE CLASS PERIOD |
| 84863 | PURCHASED OUTSIDE CLASS PERIOD |
| 84864 | PURCHASED OUTSIDE CLASS PERIOD |
| 84865 | PURCHASED OUTSIDE CLASS PERIOD |
| 84868 | SHARES NOT PURCHASED |
| 84869 | PURCHASED OUTSIDE CLASS PERIOD |
| 84870 | PURCHASED OUTSIDE CLASS PERIOD |
| 84871 | PURCHASED OUTSIDE CLASS PERIOD |
| 84872 | PURCHASED OUTSIDE CLASS PERIOD |
| 84873 | PURCHASED OUTSIDE CLASS PERIOD |
| 84877 | PURCHASED OUTSIDE CLASS PERIOD |
| 84879 | PURCHASED OUTSIDE CLASS PERIOD |
| 84880 | SHARES NOT PURCHASED |
| 84881 | PURCHASED OUTSIDE CLASS PERIOD |
| 84884 | PURCHASED OUTSIDE CLASS PERIOD |
| 84886 | PURCHASED OUTSIDE CLASS PERIOD |
| 84887 | PURCHASED OUTSIDE CLASS PERIOD |
| 84889 | PURCHASED OUTSIDE CLASS PERIOD |
| 84890 | PURCHASED OUTSIDE CLASS PERIOD |
| 84891 | PURCHASED OUTSIDE CLASS PERIOD |
| 84892 | PURCHASED OUTSIDE CLASS PERIOD |
| 84894 | PURCHASED OUTSIDE CLASS PERIOD |
| 84895 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120338 | PURCHASED OUTSIDE CLASS PERIOD |
| 120339 | PURCHASED OUTSIDE CLASS PERIOD |
| 120340 | PURCHASED OUTSIDE CLASS PERIOD |
| 120342 | SHARES SOLD SHORT |
| 120343 | SHARES SOLD SHORT |
| 120344 | PURCHASED OUTSIDE CLASS PERIOD |
| 120346 | SHARES SOLD SHORT |
| 120348 | PURCHASED OUTSIDE CLASS PERIOD |
| 120350 | NO RECOGNIZED LOSSES |
| 120351 | PURCHASED OUTSIDE CLASS PERIOD |
| 120352 | PURCHASED OUTSIDE CLASS PERIOD |
| 120353 | PURCHASED OUTSIDE CLASS PERIOD |
| 120354 | SHARES SOLD SHORT |
| 120355 | PURCHASED OUTSIDE CLASS PERIOD |
| 120357 | PURCHASED OUTSIDE CLASS PERIOD |
| 120359 | PURCHASED OUTSIDE CLASS PERIOD |
| 120360 | PURCHASED OUTSIDE CLASS PERIOD |
| 120361 | SHARES SOLD SHORT |
| 120362 | SHARES SOLD SHORT |
| 120363 | PURCHASED OUTSIDE CLASS PERIOD |
| 120366 | PURCHASED OUTSIDE CLASS PERIOD |
| 120367 | SHARES SOLD SHORT |
| 120368 | PURCHASED OUTSIDE CLASS PERIOD |
| 120369 | PURCHASED OUTSIDE CLASS PERIOD |
| 120371 | PURCHASED OUTSIDE CLASS PERIOD |
| 120372 | SHARES SOLD SHORT |
| 120373 | SHARES SOLD SHORT |
| 120374 | SHARES SOLD SHORT |
| 120377 | PURCHASED OUTSIDE CLASS PERIOD |
| 120378 | SHARES SOLD SHORT |
| 120379 | SHARES SOLD SHORT |
| 120380 | PURCHASED OUTSIDE CLASS PERIOD |
| 120381 | PURCHASED OUTSIDE CLASS PERIOD |
| 120382 | PURCHASED OUTSIDE CLASS PERIOD |
| 120383 | PURCHASED OUTSIDE CLASS PERIOD |
| 120385 | PURCHASED OUTSIDE CLASS PERIOD |
| 120386 | SHARES SOLD SHORT |
| 120388 | PURCHASED OUTSIDE CLASS PERIOD |
| 120389 | PURCHASED OUTSIDE CLASS PERIOD |
| 120390 | PURCHASED OUTSIDE CLASS PERIOD |
| 120391 | PURCHASED OUTSIDE CLASS PERIOD |
| 120392 | PURCHASED OUTSIDE CLASS PERIOD |
| 120393 | PURCHASED OUTSIDE CLASS PERIOD |
| 120396 | PURCHASED OUTSIDE CLASS PERIOD |
| 120397 | SHARES SOLD SHORT |
| 120398 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 84896 | PURCHASED OUTSIDE CLASS PERIOD |
| 84897 | PURCHASED OUTSIDE CLASS PERIOD |
| 84900 | PURCHASED OUTSIDE CLASS PERIOD |
| 84901 | PURCHASED OUTSIDE CLASS PERIOD |
| 84903 | NO RECOGNIZED LOSSES |
| 84904 | PURCHASED OUTSIDE CLASS PERIOD |
| 84907 | NO RECOGNIZED LOSSES |
| 84908 | PURCHASED OUTSIDE CLASS PERIOD |
| 84910 | PURCHASED OUTSIDE CLASS PERIOD |
| 84911 | SHARES NOT PURCHASED |
| 84913 | SHARES NOT PURCHASED |
| 84914 | PURCHASED OUTSIDE CLASS PERIOD |
| 84915 | PURCHASED OUTSIDE CLASS PERIOD |
| 84916 | PURCHASED OUTSIDE CLASS PERIOD |
| 84917 | PURCHASED OUTSIDE CLASS PERIOD |
| 84918 | PURCHASED OUTSIDE CLASS PERIOD |
| 84919 | PURCHASED OUTSIDE CLASS PERIOD |
| 84920 | SHARES NOT PURCHASED |
| 84921 | PURCHASED OUTSIDE CLASS PERIOD |
| 84922 | PURCHASED OUTSIDE CLASS PERIOD |
| 84924 | PURCHASED OUTSIDE CLASS PERIOD |
| 84925 | PURCHASED OUTSIDE CLASS PERIOD |
| 84926 | PURCHASED OUTSIDE CLASS PERIOD |
| 84927 | PURCHASED OUTSIDE CLASS PERIOD |
| 84928 | PURCHASED OUTSIDE CLASS PERIOD |
| 84929 | PURCHASED OUTSIDE CLASS PERIOD |
| 84930 | PURCHASED OUTSIDE CLASS PERIOD |
| 84931 | PURCHASED OUTSIDE CLASS PERIOD |
| 84932 | PURCHASED OUTSIDE CLASS PERIOD |
| 84933 | PURCHASED OUTSIDE CLASS PERIOD |
| 84934 | PURCHASED OUTSIDE CLASS PERIOD |
| 84935 | PURCHASED OUTSIDE CLASS PERIOD |
| 84936 | PURCHASED OUTSIDE CLASS PERIOD |
| 84937 | PURCHASED OUTSIDE CLASS PERIOD |
| 84938 | PURCHASED OUTSIDE CLASS PERIOD |
| 84939 | PURCHASED OUTSIDE CLASS PERIOD |
| 84940 | PURCHASED OUTSIDE CLASS PERIOD |
| 84941 | PURCHASED OUTSIDE CLASS PERIOD |
| 84942 | PURCHASED OUTSIDE CLASS PERIOD |
| 84943 | PURCHASED OUTSIDE CLASS PERIOD |
| 84944 | PURCHASED OUTSIDE CLASS PERIOD |
| 84945 | PURCHASED OUTSIDE CLASS PERIOD |
| 84946 | PURCHASED OUTSIDE CLASS PERIOD |
| 84947 | PURCHASED OUTSIDE CLASS PERIOD |
| 84948 | PURCHASED OUTSIDE CLASS PERIOD |
| 84949 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120399 | PURCHASED OUTSIDE CLASS PERIOD |
| 120400 | SHARES SOLD SHORT |
| 120402 | PURCHASED OUTSIDE CLASS PERIOD |
| 120403 | PURCHASED OUTSIDE CLASS PERIOD |
| 120404 | SHARES SOLD SHORT |
| 120406 | SHARES SOLD SHORT |
| 120408 | PURCHASED OUTSIDE CLASS PERIOD |
| 120409 | PURCHASED OUTSIDE CLASS PERIOD |
| 120410 | PURCHASED OUTSIDE CLASS PERIOD |
| 120411 | PURCHASED OUTSIDE CLASS PERIOD |
| 120413 | NO RECOGNIZED LOSSES |
| 120414 | SHARES SOLD SHORT |
| 120416 | SHARES SOLD SHORT |
| 120417 | PURCHASED OUTSIDE CLASS PERIOD |
| 120418 | PURCHASED OUTSIDE CLASS PERIOD |
| 120419 | PURCHASED OUTSIDE CLASS PERIOD |
| 120420 | SHARES SOLD SHORT |
| 120421 | PURCHASED OUTSIDE CLASS PERIOD |
| 120422 | PURCHASED OUTSIDE CLASS PERIOD |
| 120423 | PURCHASED OUTSIDE CLASS PERIOD |
| 120426 | PURCHASED OUTSIDE CLASS PERIOD |
| 120428 | PURCHASED OUTSIDE CLASS PERIOD |
| 120429 | PURCHASED OUTSIDE CLASS PERIOD |
| 120430 | PURCHASED OUTSIDE CLASS PERIOD |
| 120432 | PURCHASED OUTSIDE CLASS PERIOD |
| 120433 | PURCHASED OUTSIDE CLASS PERIOD |
| 120434 | SHARES SOLD SHORT |
| 120435 | PURCHASED OUTSIDE CLASS PERIOD |
| 120437 | PURCHASED OUTSIDE CLASS PERIOD |
| 120439 | PURCHASED OUTSIDE CLASS PERIOD |
| 120440 | NO RECOGNIZED LOSSES |
| 120441 | PURCHASED OUTSIDE CLASS PERIOD |
| 120442 | PURCHASED OUTSIDE CLASS PERIOD |
| 120444 | PURCHASED OUTSIDE CLASS PERIOD |
| 120445 | PURCHASED OUTSIDE CLASS PERIOD |
| 120446 | SHARES SOLD SHORT |
| 120447 | PURCHASED OUTSIDE CLASS PERIOD |
| 120448 | PURCHASED OUTSIDE CLASS PERIOD |
| 120450 | SHARES SOLD SHORT |
| 120451 | PURCHASED OUTSIDE CLASS PERIOD |
| 120452 | PURCHASED OUTSIDE CLASS PERIOD |
| 120453 | PURCHASED OUTSIDE CLASS PERIOD |
| 120454 | PURCHASED OUTSIDE CLASS PERIOD |
| 120455 | PURCHASED OUTSIDE CLASS PERIOD |
| 120456 | NO RECOGNIZED LOSSES |
| 120457 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 84950 | PURCHASED OUTSIDE CLASS PERIOD |
| 84951 | PURCHASED OUTSIDE CLASS PERIOD |
| 84952 | PURCHASED OUTSIDE CLASS PERIOD |
| 84953 | PURCHASED OUTSIDE CLASS PERIOD |
| 84954 | PURCHASED OUTSIDE CLASS PERIOD |
| 84955 | PURCHASED OUTSIDE CLASS PERIOD |
| 84956 | NO RECOGNIZED LOSSES |
| 84957 | PURCHASED OUTSIDE CLASS PERIOD |
| 84958 | PURCHASED OUTSIDE CLASS PERIOD |
| 84959 | PURCHASED OUTSIDE CLASS PERIOD |
| 84960 | PURCHASED OUTSIDE CLASS PERIOD |
| 84962 | PURCHASED OUTSIDE CLASS PERIOD |
| 84963 | PURCHASED OUTSIDE CLASS PERIOD |
| 84964 | PURCHASED OUTSIDE CLASS PERIOD |
| 84965 | PURCHASED OUTSIDE CLASS PERIOD |
| 84967 | PURCHASED OUTSIDE CLASS PERIOD |
| 84969 | PURCHASED OUTSIDE CLASS PERIOD |
| 84970 | PURCHASED OUTSIDE CLASS PERIOD |
| 84973 | PURCHASED OUTSIDE CLASS PERIOD |
| 84974 | PURCHASED OUTSIDE CLASS PERIOD |
| 84975 | PURCHASED OUTSIDE CLASS PERIOD |
| 84976 | PURCHASED OUTSIDE CLASS PERIOD |
| 84977 | PURCHASED OUTSIDE CLASS PERIOD |
| 84979 | PURCHASED OUTSIDE CLASS PERIOD |
| 84980 | PURCHASED OUTSIDE CLASS PERIOD |
| 84981 | PURCHASED OUTSIDE CLASS PERIOD |
| 84982 | PURCHASED OUTSIDE CLASS PERIOD |
| 84983 | PURCHASED OUTSIDE CLASS PERIOD |
| 84984 | PURCHASED OUTSIDE CLASS PERIOD |
| 84985 | PURCHASED OUTSIDE CLASS PERIOD |
| 84986 | PURCHASED OUTSIDE CLASS PERIOD |
| 84987 | PURCHASED OUTSIDE CLASS PERIOD |
| 84989 | NO RECOGNIZED LOSSES |
| 84992 | NO RECOGNIZED LOSSES |
| 84993 | PURCHASED OUTSIDE CLASS PERIOD |
| 84994 | NO RECOGNIZED LOSSES |
| 84995 | PURCHASED OUTSIDE CLASS PERIOD |
| 84996 | PURCHASED OUTSIDE CLASS PERIOD |
| 84997 | PURCHASED OUTSIDE CLASS PERIOD |
| 84998 | PURCHASED OUTSIDE CLASS PERIOD |
| 84999 | PURCHASED OUTSIDE CLASS PERIOD |
| 85000 | PURCHASED OUTSIDE CLASS PERIOD |
| 85001 | PURCHASED OUTSIDE CLASS PERIOD |
| 85002 | PURCHASED OUTSIDE CLASS PERIOD |
| 85003 | PURCHASED OUTSIDE CLASS PERIOD |
| 85004 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120459 | PURCHASED OUTSIDE CLASS PERIOD |
| 120460 | PURCHASED OUTSIDE CLASS PERIOD |
| 120461 | PURCHASED OUTSIDE CLASS PERIOD |
| 120462 | PURCHASED OUTSIDE CLASS PERIOD |
| 120463 | PURCHASED OUTSIDE CLASS PERIOD |
| 120464 | SHARES SOLD SHORT |
| 120466 | PURCHASED OUTSIDE CLASS PERIOD |
| 120467 | PURCHASED OUTSIDE CLASS PERIOD |
| 120468 | PURCHASED OUTSIDE CLASS PERIOD |
| 120469 | SHARES SOLD SHORT |
| 120470 | PURCHASED OUTSIDE CLASS PERIOD |
| 120472 | PURCHASED OUTSIDE CLASS PERIOD |
| 120473 | PURCHASED OUTSIDE CLASS PERIOD |
| 120474 | PURCHASED OUTSIDE CLASS PERIOD |
| 120475 | NO RECOGNIZED LOSSES |
| 120476 | SHARES SOLD SHORT |
| 120477 | PURCHASED OUTSIDE CLASS PERIOD |
| 120478 | PURCHASED OUTSIDE CLASS PERIOD |
| 120479 | SHARES SOLD SHORT |
| 120480 | PURCHASED OUTSIDE CLASS PERIOD |
| 120481 | PURCHASED OUTSIDE CLASS PERIOD |
| 120482 | PURCHASED OUTSIDE CLASS PERIOD |
| 120483 | SHARES SOLD SHORT |
| 120484 | PURCHASED OUTSIDE CLASS PERIOD |
| 120485 | SHARES SOLD SHORT |
| 120487 | PURCHASED OUTSIDE CLASS PERIOD |
| 120488 | PURCHASED OUTSIDE CLASS PERIOD |
| 120489 | PURCHASED OUTSIDE CLASS PERIOD |
| 120490 | SHARES SOLD SHORT |
| 120491 | SHARES SOLD SHORT |
| 120492 | PURCHASED OUTSIDE CLASS PERIOD |
| 120495 | NO RECOGNIZED LOSSES |
| 120496 | SHARES SOLD SHORT |
| 120497 | PURCHASED OUTSIDE CLASS PERIOD |
| 120500 | PURCHASED OUTSIDE CLASS PERIOD |
| 120501 | PURCHASED OUTSIDE CLASS PERIOD |
| 120502 | PURCHASED OUTSIDE CLASS PERIOD |
| 120503 | PURCHASED OUTSIDE CLASS PERIOD |
| 120504 | PURCHASED OUTSIDE CLASS PERIOD |
| 120505 | PURCHASED OUTSIDE CLASS PERIOD |
| 120506 | PURCHASED OUTSIDE CLASS PERIOD |
| 120507 | PURCHASED OUTSIDE CLASS PERIOD |
| 120509 | PURCHASED OUTSIDE CLASS PERIOD |
| 120510 | SHARES SOLD SHORT |
| 120511 | PURCHASED OUTSIDE CLASS PERIOD |
| 120512 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 85005 | PURCHASED OUTSIDE CLASS PERIOD | 120513 | PURCHASED OUTSIDE CLASS PERIOD |
| 85006 | PURCHASED OUTSIDE CLASS PERIOD | 120514 | PURCHASED OUTSIDE CLASS PERIOD |
| 85007 | PURCHASED OUTSIDE CLASS PERIOD | 120515 | SHARES SOLD SHORT |
| 85008 | PURCHASED OUTSIDE CLASS PERIOD | 120516 | PURCHASED OUTSIDE CLASS PERIOD |
| 85010 | PURCHASED OUTSIDE CLASS PERIOD | 120517 | SHARES SOLD SHORT |
| 85011 | PURCHASED OUTSIDE CLASS PERIOD | 120519 | PURCHASED OUTSIDE CLASS PERIOD |
| 85012 | PURCHASED OUTSIDE CLASS PERIOD | 120520 | SHARES SOLD SHORT |
| 85013 | PURCHASED OUTSIDE CLASS PERIOD | 120521 | PURCHASED OUTSIDE CLASS PERIOD |
| 85014 | PURCHASED OUTSIDE CLASS PERIOD | 120522 | PURCHASED OUTSIDE CLASS PERIOD |
| 85015 | PURCHASED OUTSIDE CLASS PERIOD | 120523 | SHARES SOLD SHORT |
| 85016 | PURCHASED OUTSIDE CLASS PERIOD | 120524 | PURCHASED OUTSIDE CLASS PERIOD |
| 85017 | NO RECOGNIZED LOSSES | 120525 | NO RECOGNIZED LOSSES |
| 85018 | PURCHASED OUTSIDE CLASS PERIOD | 120527 | PURCHASED OUTSIDE CLASS PERIOD |
| 85019 | PURCHASED OUTSIDE CLASS PERIOD | 120528 | SHARES SOLD SHORT |
| 85020 | PURCHASED OUTSIDE CLASS PERIOD | 120529 | SHARES SOLD SHORT |
| 85021 | PURCHASED OUTSIDE CLASS PERIOD | 120531 | SHARES SOLD SHORT |
| 85023 | PURCHASED OUTSIDE CLASS PERIOD | 120532 | PURCHASED OUTSIDE CLASS PERIOD |
| 85024 | PURCHASED OUTSIDE CLASS PERIOD | 120533 | PURCHASED OUTSIDE CLASS PERIOD |
| 85026 | NO RECOGNIZED LOSSES | 120534 | PURCHASED OUTSIDE CLASS PERIOD |
| 85027 | PURCHASED OUTSIDE CLASS PERIOD | 120535 | PURCHASED OUTSIDE CLASS PERIOD |
| 85029 | PURCHASED OUTSIDE CLASS PERIOD | 120536 | PURCHASED OUTSIDE CLASS PERIOD |
| 85030 | PURCHASED OUTSIDE CLASS PERIOD | 120537 | PURCHASED OUTSIDE CLASS PERIOD |
| 85031 | PURCHASED OUTSIDE CLASS PERIOD | 120539 | SHARES SOLD SHORT |
| 85032 | PURCHASED OUTSIDE CLASS PERIOD | 120540 | PURCHASED OUTSIDE CLASS PERIOD |
| 85033 | PURCHASED OUTSIDE CLASS PERIOD | 120541 | SHARES SOLD SHORT |
| 85034 | PURCHASED OUTSIDE CLASS PERIOD | 120542 | PURCHASED OUTSIDE CLASS PERIOD |
| 85035 | PURCHASED OUTSIDE CLASS PERIOD | 120543 | SHARES SOLD SHORT |
| 85036 | NO RECOGNIZED LOSSES | 120546 | NO RECOGNIZED LOSSES |
| 85038 | NO RECOGNIZED LOSSES | 120548 | PURCHASED OUTSIDE CLASS PERIOD |
| 85039 | PURCHASED OUTSIDE CLASS PERIOD | 120549 | PURCHASED OUTSIDE CLASS PERIOD |
| 85041 | PURCHASED OUTSIDE CLASS PERIOD | 120551 | PURCHASED OUTSIDE CLASS PERIOD |
| 85042 | PURCHASED OUTSIDE CLASS PERIOD | 120552 | PURCHASED OUTSIDE CLASS PERIOD |
| 85043 | PURCHASED OUTSIDE CLASS PERIOD | 120553 | PURCHASED OUTSIDE CLASS PERIOD |
| 85044 | NO RECOGNIZED LOSSES | 120554 | PURCHASED OUTSIDE CLASS PERIOD |
| 85045 | PURCHASED OUTSIDE CLASS PERIOD | 120555 | SHARES SOLD SHORT |
| 85047 | NO RECOGNIZED LOSSES | 120556 | PURCHASED OUTSIDE CLASS PERIOD |
| 85051 | PURCHASED OUTSIDE CLASS PERIOD | 120558 | SHARES SOLD SHORT |
| 85052 | PURCHASED OUTSIDE CLASS PERIOD | 120559 | SHARES SOLD SHORT |
| 85053 | PURCHASED OUTSIDE CLASS PERIOD | 120560 | PURCHASED OUTSIDE CLASS PERIOD |
| 85054 | PURCHASED OUTSIDE CLASS PERIOD | 120563 | PURCHASED OUTSIDE CLASS PERIOD |
| 85055 | PURCHASED OUTSIDE CLASS PERIOD | 120564 | NO RECOGNIZED LOSSES |
| 85058 | PURCHASED OUTSIDE CLASS PERIOD | 120565 | SHARES SOLD SHORT |
| 85060 | PURCHASED OUTSIDE CLASS PERIOD | 120566 | PURCHASED OUTSIDE CLASS PERIOD |
| 85062 | PURCHASED OUTSIDE CLASS PERIOD | 120569 | SHARES SOLD SHORT |
| 85067 | PURCHASED OUTSIDE CLASS PERIOD | 120570 | PURCHASED OUTSIDE CLASS PERIOD |
| 85068 | PURCHASED OUTSIDE CLASS PERIOD | 120571 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 85069 | PURCHASED OUTSIDE CLASS PERIOD | | 120572 | PURCHASED OUTSIDE CLASS PERIOD |
| 85070 | NO RECOGNIZED LOSSES | | 120574 | SHARES SOLD SHORT |
| 85073 | PURCHASED OUTSIDE CLASS PERIOD | | 120575 | SHARES SOLD SHORT |
| 85074 | PURCHASED OUTSIDE CLASS PERIOD | | 120576 | SHARES SOLD SHORT |
| 85075 | PURCHASED OUTSIDE CLASS PERIOD | | 120577 | SHARES SOLD SHORT |
| 85077 | PURCHASED OUTSIDE CLASS PERIOD | | 120578 | SHARES SOLD SHORT |
| 85083 | PURCHASED OUTSIDE CLASS PERIOD | | 120579 | PURCHASED OUTSIDE CLASS PERIOD |
| 85084 | PURCHASED OUTSIDE CLASS PERIOD | | 120581 | PURCHASED OUTSIDE CLASS PERIOD |
| 85086 | PURCHASED OUTSIDE CLASS PERIOD | | 120583 | PURCHASED OUTSIDE CLASS PERIOD |
| 85087 | PURCHASED OUTSIDE CLASS PERIOD | | 120585 | SHARES SOLD SHORT |
| 85088 | PURCHASED OUTSIDE CLASS PERIOD | | 120586 | PURCHASED OUTSIDE CLASS PERIOD |
| 85089 | PURCHASED OUTSIDE CLASS PERIOD | | 120588 | PURCHASED OUTSIDE CLASS PERIOD |
| 85090 | NO RECOGNIZED LOSSES | | 120589 | PURCHASED OUTSIDE CLASS PERIOD |
| 85093 | PURCHASED OUTSIDE CLASS PERIOD | | 120590 | PURCHASED OUTSIDE CLASS PERIOD |
| 85094 | PURCHASED OUTSIDE CLASS PERIOD | | 120592 | NO RECOGNIZED LOSSES |
| 85096 | PURCHASED OUTSIDE CLASS PERIOD | | 120595 | PURCHASED OUTSIDE CLASS PERIOD |
| 85098 | SHARES NOT PURCHASED | | 120596 | PURCHASED OUTSIDE CLASS PERIOD |
| 85099 | PURCHASED OUTSIDE CLASS PERIOD | | 120598 | SHARES SOLD SHORT |
| 85100 | PURCHASED OUTSIDE CLASS PERIOD | | 120599 | PURCHASED OUTSIDE CLASS PERIOD |
| 85101 | DUPLICATE CLAIMS | | 120601 | PURCHASED OUTSIDE CLASS PERIOD |
| 85102 | PURCHASED OUTSIDE CLASS PERIOD | | 120602 | PURCHASED OUTSIDE CLASS PERIOD |
| 85103 | PURCHASED OUTSIDE CLASS PERIOD | | 120603 | PURCHASED OUTSIDE CLASS PERIOD |
| 85105 | PURCHASED OUTSIDE CLASS PERIOD | | 120605 | PURCHASED OUTSIDE CLASS PERIOD |
| 85107 | PURCHASED OUTSIDE CLASS PERIOD | | 120607 | PURCHASED OUTSIDE CLASS PERIOD |
| 85108 | PURCHASED OUTSIDE CLASS PERIOD | | 120608 | PURCHASED OUTSIDE CLASS PERIOD |
| 85109 | NO RECOGNIZED LOSSES | | 120610 | PURCHASED OUTSIDE CLASS PERIOD |
| 85110 | PURCHASED OUTSIDE CLASS PERIOD | | 120612 | SHARES SOLD SHORT |
| 85111 | PURCHASED OUTSIDE CLASS PERIOD | | 120615 | PURCHASED OUTSIDE CLASS PERIOD |
| 85112 | PURCHASED OUTSIDE CLASS PERIOD | | 120616 | SHARES SOLD SHORT |
| 85114 | PURCHASED OUTSIDE CLASS PERIOD | | 120617 | PURCHASED OUTSIDE CLASS PERIOD |
| 85115 | PURCHASED OUTSIDE CLASS PERIOD | | 120620 | PURCHASED OUTSIDE CLASS PERIOD |
| 85117 | PURCHASED OUTSIDE CLASS PERIOD | | 120621 | PURCHASED OUTSIDE CLASS PERIOD |
| 85119 | PURCHASED OUTSIDE CLASS PERIOD | | 120623 | PURCHASED OUTSIDE CLASS PERIOD |
| 85122 | NO RECOGNIZED LOSSES | | 120624 | PURCHASED OUTSIDE CLASS PERIOD |
| 85123 | PURCHASED OUTSIDE CLASS PERIOD | | 120625 | PURCHASED OUTSIDE CLASS PERIOD |
| 85124 | PURCHASED OUTSIDE CLASS PERIOD | | 120626 | PURCHASED OUTSIDE CLASS PERIOD |
| 85125 | NO RECOGNIZED LOSSES | | 120627 | PURCHASED OUTSIDE CLASS PERIOD |
| 85126 | PURCHASED OUTSIDE CLASS PERIOD | | 120628 | PURCHASED OUTSIDE CLASS PERIOD |
| 85127 | PURCHASED OUTSIDE CLASS PERIOD | | 120629 | PURCHASED OUTSIDE CLASS PERIOD |
| 85128 | PURCHASED OUTSIDE CLASS PERIOD | | 120630 | PURCHASED OUTSIDE CLASS PERIOD |
| 85130 | PURCHASED OUTSIDE CLASS PERIOD | | 120631 | PURCHASED OUTSIDE CLASS PERIOD |
| 85131 | PURCHASED OUTSIDE CLASS PERIOD | | 120632 | PURCHASED OUTSIDE CLASS PERIOD |
| 85132 | PURCHASED OUTSIDE CLASS PERIOD | | 120635 | PURCHASED OUTSIDE CLASS PERIOD |
| 85133 | PURCHASED OUTSIDE CLASS PERIOD | | 120638 | SHARES SOLD SHORT |
| 85134 | PURCHASED OUTSIDE CLASS PERIOD | | 120639 | PURCHASED OUTSIDE CLASS PERIOD |
| 85135 | PURCHASED OUTSIDE CLASS PERIOD | | 120641 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 85137 | PURCHASED OUTSIDE CLASS PERIOD |
| 85139 | PURCHASED OUTSIDE CLASS PERIOD |
| 85140 | NO RECOGNIZED LOSSES |
| 85142 | NO RECOGNIZED LOSSES |
| 85145 | PURCHASED OUTSIDE CLASS PERIOD |
| 85146 | PURCHASED OUTSIDE CLASS PERIOD |
| 85148 | PURCHASED OUTSIDE CLASS PERIOD |
| 85149 | PURCHASED OUTSIDE CLASS PERIOD |
| 85150 | PURCHASED OUTSIDE CLASS PERIOD |
| 85151 | PURCHASED OUTSIDE CLASS PERIOD |
| 85152 | PURCHASED OUTSIDE CLASS PERIOD |
| 85153 | PURCHASED OUTSIDE CLASS PERIOD |
| 85154 | PURCHASED OUTSIDE CLASS PERIOD |
| 85156 | PURCHASED OUTSIDE CLASS PERIOD |
| 85157 | PURCHASED OUTSIDE CLASS PERIOD |
| 85158 | NO RECOGNIZED LOSSES |
| 85159 | PURCHASED OUTSIDE CLASS PERIOD |
| 85161 | PURCHASED OUTSIDE CLASS PERIOD |
| 85162 | PURCHASED OUTSIDE CLASS PERIOD |
| 85164 | PURCHASED OUTSIDE CLASS PERIOD |
| 85165 | PURCHASED OUTSIDE CLASS PERIOD |
| 85166 | PURCHASED OUTSIDE CLASS PERIOD |
| 85167 | PURCHASED OUTSIDE CLASS PERIOD |
| 85168 | PURCHASED OUTSIDE CLASS PERIOD |
| 85169 | PURCHASED OUTSIDE CLASS PERIOD |
| 85171 | PURCHASED OUTSIDE CLASS PERIOD |
| 85172 | PURCHASED OUTSIDE CLASS PERIOD |
| 85173 | PURCHASED OUTSIDE CLASS PERIOD |
| 85174 | PURCHASED OUTSIDE CLASS PERIOD |
| 85175 | PURCHASED OUTSIDE CLASS PERIOD |
| 85176 | PURCHASED OUTSIDE CLASS PERIOD |
| 85177 | PURCHASED OUTSIDE CLASS PERIOD |
| 85178 | PURCHASED OUTSIDE CLASS PERIOD |
| 85179 | PURCHASED OUTSIDE CLASS PERIOD |
| 85180 | PURCHASED OUTSIDE CLASS PERIOD |
| 85181 | PURCHASED OUTSIDE CLASS PERIOD |
| 85182 | PURCHASED OUTSIDE CLASS PERIOD |
| 85183 | PURCHASED OUTSIDE CLASS PERIOD |
| 85184 | PURCHASED OUTSIDE CLASS PERIOD |
| 85185 | PURCHASED OUTSIDE CLASS PERIOD |
| 85186 | PURCHASED OUTSIDE CLASS PERIOD |
| 85187 | PURCHASED OUTSIDE CLASS PERIOD |
| 85188 | PURCHASED OUTSIDE CLASS PERIOD |
| 85189 | PURCHASED OUTSIDE CLASS PERIOD |
| 85190 | PURCHASED OUTSIDE CLASS PERIOD |
| 85191 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120642 | PURCHASED OUTSIDE CLASS PERIOD |
| 120643 | PURCHASED OUTSIDE CLASS PERIOD |
| 120645 | PURCHASED OUTSIDE CLASS PERIOD |
| 120649 | PURCHASED OUTSIDE CLASS PERIOD |
| 120650 | PURCHASED OUTSIDE CLASS PERIOD |
| 120651 | PURCHASED OUTSIDE CLASS PERIOD |
| 120652 | PURCHASED OUTSIDE CLASS PERIOD |
| 120653 | PURCHASED OUTSIDE CLASS PERIOD |
| 120654 | PURCHASED OUTSIDE CLASS PERIOD |
| 120655 | PURCHASED OUTSIDE CLASS PERIOD |
| 120656 | SHARES SOLD SHORT |
| 120657 | PURCHASED OUTSIDE CLASS PERIOD |
| 120658 | PURCHASED OUTSIDE CLASS PERIOD |
| 120659 | PURCHASED OUTSIDE CLASS PERIOD |
| 120660 | SHARES SOLD SHORT |
| 120661 | PURCHASED OUTSIDE CLASS PERIOD |
| 120663 | PURCHASED OUTSIDE CLASS PERIOD |
| 120664 | PURCHASED OUTSIDE CLASS PERIOD |
| 120665 | SHARES SOLD SHORT |
| 120668 | PURCHASED OUTSIDE CLASS PERIOD |
| 120670 | NO RECOGNIZED LOSSES |
| 120671 | SHARES SOLD SHORT |
| 120673 | SHARES SOLD SHORT |
| 120674 | SHARES SOLD SHORT |
| 120675 | SHARES SOLD SHORT |
| 120676 | NO RECOGNIZED LOSSES |
| 120681 | NO RECOGNIZED LOSSES |
| 120682 | PURCHASED OUTSIDE CLASS PERIOD |
| 120683 | PURCHASED OUTSIDE CLASS PERIOD |
| 120684 | PURCHASED OUTSIDE CLASS PERIOD |
| 120685 | PURCHASED OUTSIDE CLASS PERIOD |
| 120686 | PURCHASED OUTSIDE CLASS PERIOD |
| 120687 | SHARES SOLD SHORT |
| 120690 | NO RECOGNIZED LOSSES |
| 120691 | PURCHASED OUTSIDE CLASS PERIOD |
| 120693 | PURCHASED OUTSIDE CLASS PERIOD |
| 120696 | SHARES SOLD SHORT |
| 120697 | PURCHASED OUTSIDE CLASS PERIOD |
| 120699 | PURCHASED OUTSIDE CLASS PERIOD |
| 120700 | SHARES SOLD SHORT |
| 120702 | PURCHASED OUTSIDE CLASS PERIOD |
| 120703 | SHARES SOLD SHORT |
| 120704 | PURCHASED OUTSIDE CLASS PERIOD |
| 120705 | PURCHASED OUTSIDE CLASS PERIOD |
| 120706 | PURCHASED OUTSIDE CLASS PERIOD |
| 120707 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 85192 | PURCHASED OUTSIDE CLASS PERIOD |
| 85193 | PURCHASED OUTSIDE CLASS PERIOD |
| 85194 | PURCHASED OUTSIDE CLASS PERIOD |
| 85195 | PURCHASED OUTSIDE CLASS PERIOD |
| 85196 | PURCHASED OUTSIDE CLASS PERIOD |
| 85197 | PURCHASED OUTSIDE CLASS PERIOD |
| 85198 | PURCHASED OUTSIDE CLASS PERIOD |
| 85199 | PURCHASED OUTSIDE CLASS PERIOD |
| 85200 | PURCHASED OUTSIDE CLASS PERIOD |
| 85201 | PURCHASED OUTSIDE CLASS PERIOD |
| 85202 | PURCHASED OUTSIDE CLASS PERIOD |
| 85203 | PURCHASED OUTSIDE CLASS PERIOD |
| 85204 | PURCHASED OUTSIDE CLASS PERIOD |
| 85205 | PURCHASED OUTSIDE CLASS PERIOD |
| 85206 | PURCHASED OUTSIDE CLASS PERIOD |
| 85207 | PURCHASED OUTSIDE CLASS PERIOD |
| 85208 | PURCHASED OUTSIDE CLASS PERIOD |
| 85209 | PURCHASED OUTSIDE CLASS PERIOD |
| 85210 | PURCHASED OUTSIDE CLASS PERIOD |
| 85211 | PURCHASED OUTSIDE CLASS PERIOD |
| 85212 | PURCHASED OUTSIDE CLASS PERIOD |
| 85214 | PURCHASED OUTSIDE CLASS PERIOD |
| 85215 | PURCHASED OUTSIDE CLASS PERIOD |
| 85216 | PURCHASED OUTSIDE CLASS PERIOD |
| 85217 | PURCHASED OUTSIDE CLASS PERIOD |
| 85218 | PURCHASED OUTSIDE CLASS PERIOD |
| 85219 | PURCHASED OUTSIDE CLASS PERIOD |
| 85221 | PURCHASED OUTSIDE CLASS PERIOD |
| 85222 | NO RECOGNIZED LOSSES |
| 85223 | PURCHASED OUTSIDE CLASS PERIOD |
| 85225 | PURCHASED OUTSIDE CLASS PERIOD |
| 85226 | PURCHASED OUTSIDE CLASS PERIOD |
| 85227 | PURCHASED OUTSIDE CLASS PERIOD |
| 85228 | PURCHASED OUTSIDE CLASS PERIOD |
| 85229 | PURCHASED OUTSIDE CLASS PERIOD |
| 85231 | PURCHASED OUTSIDE CLASS PERIOD |
| 85233 | NO RECOGNIZED LOSSES |
| 85235 | PURCHASED OUTSIDE CLASS PERIOD |
| 85237 | PURCHASED OUTSIDE CLASS PERIOD |
| 85238 | PURCHASED OUTSIDE CLASS PERIOD |
| 85239 | PURCHASED OUTSIDE CLASS PERIOD |
| 85240 | NO RECOGNIZED LOSSES |
| 85241 | PURCHASED OUTSIDE CLASS PERIOD |
| 85243 | PURCHASED OUTSIDE CLASS PERIOD |
| 85244 | PURCHASED OUTSIDE CLASS PERIOD |
| 85245 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120708 | PURCHASED OUTSIDE CLASS PERIOD |
| 120709 | PURCHASED OUTSIDE CLASS PERIOD |
| 120710 | NO RECOGNIZED LOSSES |
| 120711 | PURCHASED OUTSIDE CLASS PERIOD |
| 120712 | SHARES SOLD SHORT |
| 120714 | SHARES SOLD SHORT |
| 120715 | NO RECOGNIZED LOSSES |
| 120716 | NO RECOGNIZED LOSSES |
| 120717 | PURCHASED OUTSIDE CLASS PERIOD |
| 120718 | PURCHASED OUTSIDE CLASS PERIOD |
| 120719 | PURCHASED OUTSIDE CLASS PERIOD |
| 120720 | SHARES SOLD SHORT |
| 120721 | PURCHASED OUTSIDE CLASS PERIOD |
| 120722 | PURCHASED OUTSIDE CLASS PERIOD |
| 120723 | SHARES SOLD SHORT |
| 120724 | PURCHASED OUTSIDE CLASS PERIOD |
| 120725 | NO RECOGNIZED LOSSES |
| 120727 | PURCHASED OUTSIDE CLASS PERIOD |
| 120728 | SHARES SOLD SHORT |
| 120732 | PURCHASED OUTSIDE CLASS PERIOD |
| 120736 | SHARES SOLD SHORT |
| 120737 | PURCHASED OUTSIDE CLASS PERIOD |
| 120738 | PURCHASED OUTSIDE CLASS PERIOD |
| 120739 | PURCHASED OUTSIDE CLASS PERIOD |
| 120740 | SHARES SOLD SHORT |
| 120742 | PURCHASED OUTSIDE CLASS PERIOD |
| 120743 | SHARES SOLD SHORT |
| 120744 | PURCHASED OUTSIDE CLASS PERIOD |
| 120745 | PURCHASED OUTSIDE CLASS PERIOD |
| 120746 | PURCHASED OUTSIDE CLASS PERIOD |
| 120748 | SHARES SOLD SHORT |
| 120749 | PURCHASED OUTSIDE CLASS PERIOD |
| 120751 | PURCHASED OUTSIDE CLASS PERIOD |
| 120752 | SHARES SOLD SHORT |
| 120753 | PURCHASED OUTSIDE CLASS PERIOD |
| 120754 | PURCHASED OUTSIDE CLASS PERIOD |
| 120755 | SHARES SOLD SHORT |
| 120756 | NO RECOGNIZED LOSSES |
| 120757 | SHARES SOLD SHORT |
| 120758 | PURCHASED OUTSIDE CLASS PERIOD |
| 120759 | PURCHASED OUTSIDE CLASS PERIOD |
| 120760 | PURCHASED OUTSIDE CLASS PERIOD |
| 120763 | PURCHASED OUTSIDE CLASS PERIOD |
| 120764 | PURCHASED OUTSIDE CLASS PERIOD |
| 120765 | PURCHASED OUTSIDE CLASS PERIOD |
| 120766 | PURCHASED OUTSIDE CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 85246 | PURCHASED OUTSIDE CLASS PERIOD |
| 85247 | PURCHASED OUTSIDE CLASS PERIOD |
| 85248 | PURCHASED OUTSIDE CLASS PERIOD |
| 85249 | PURCHASED OUTSIDE CLASS PERIOD |
| 85252 | PURCHASED OUTSIDE CLASS PERIOD |
| 85253 | PURCHASED OUTSIDE CLASS PERIOD |
| 85254 | PURCHASED OUTSIDE CLASS PERIOD |
| 85255 | PURCHASED OUTSIDE CLASS PERIOD |
| 85257 | PURCHASED OUTSIDE CLASS PERIOD |
| 85258 | PURCHASED OUTSIDE CLASS PERIOD |
| 85260 | PURCHASED OUTSIDE CLASS PERIOD |
| 85264 | PURCHASED OUTSIDE CLASS PERIOD |
| 85265 | PURCHASED OUTSIDE CLASS PERIOD |
| 85266 | PURCHASED OUTSIDE CLASS PERIOD |
| 85269 | PURCHASED OUTSIDE CLASS PERIOD |
| 85270 | PURCHASED OUTSIDE CLASS PERIOD |
| 85271 | PURCHASED OUTSIDE CLASS PERIOD |
| 85272 | PURCHASED OUTSIDE CLASS PERIOD |
| 85273 | NO RECOGNIZED LOSSES |
| 85274 | PURCHASED OUTSIDE CLASS PERIOD |
| 85275 | NO RECOGNIZED LOSSES |
| 85276 | PURCHASED OUTSIDE CLASS PERIOD |
| 85277 | PURCHASED OUTSIDE CLASS PERIOD |
| 85280 | SHARES SOLD SHORT |
| 85281 | SHARES SOLD SHORT |
| 85283 | SHARES SOLD SHORT |
| 85284 | PURCHASED OUTSIDE CLASS PERIOD |
| 85300 | NO RECOGNIZED LOSSES |
| 85301 | NO RECOGNIZED LOSSES |
| 85309 | NO RECOGNIZED LOSSES |
| 85312 | NO RECOGNIZED LOSSES |
| 85313 | NO RECOGNIZED LOSSES |
| 85314 | PURCHASED OUTSIDE CLASS PERIOD |
| 85315 | PURCHASED OUTSIDE CLASS PERIOD |
| 85317 | PURCHASED OUTSIDE CLASS PERIOD |
| 85319 | DUPLICATE CLAIMS |
| 85320 | PURCHASED OUTSIDE CLASS PERIOD |
| 85322 | NO RECOGNIZED LOSSES |
| 85323 | NO RECOGNIZED LOSSES |
| 85324 | NO RECOGNIZED LOSSES |
| 85325 | PURCHASED OUTSIDE CLASS PERIOD |
| 85326 | PURCHASED OUTSIDE CLASS PERIOD |
| 85327 | NO RECOGNIZED LOSSES |
| 85328 | PURCHASED OUTSIDE CLASS PERIOD |
| 85329 | PURCHASED OUTSIDE CLASS PERIOD |
| 85330 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 120767 | PURCHASED OUTSIDE CLASS PERIOD |
| 120768 | PURCHASED OUTSIDE CLASS PERIOD |
| 120769 | PURCHASED OUTSIDE CLASS PERIOD |
| 120770 | PURCHASED OUTSIDE CLASS PERIOD |
| 120771 | SHARES SOLD SHORT |
| 120773 | PURCHASED OUTSIDE CLASS PERIOD |
| 120774 | PURCHASED OUTSIDE CLASS PERIOD |
| 120775 | PURCHASED OUTSIDE CLASS PERIOD |
| 120776 | PURCHASED OUTSIDE CLASS PERIOD |
| 120777 | SHARES SOLD SHORT |
| 120778 | SHARES SOLD SHORT |
| 120780 | PURCHASED OUTSIDE CLASS PERIOD |
| 120782 | PURCHASED OUTSIDE CLASS PERIOD |
| 120783 | PURCHASED OUTSIDE CLASS PERIOD |
| 120784 | PURCHASED OUTSIDE CLASS PERIOD |
| 120786 | SHARES SOLD SHORT |
| 120788 | NO RECOGNIZED LOSSES |
| 120790 | PURCHASED OUTSIDE CLASS PERIOD |
| 120792 | SHARES SOLD SHORT |
| 120793 | PURCHASED OUTSIDE CLASS PERIOD |
| 120794 | PURCHASED OUTSIDE CLASS PERIOD |
| 120795 | PURCHASED OUTSIDE CLASS PERIOD |
| 120796 | PURCHASED OUTSIDE CLASS PERIOD |
| 120797 | PURCHASED OUTSIDE CLASS PERIOD |
| 120798 | SHARES SOLD SHORT |
| 120800 | SHARES SOLD SHORT |
| 120803 | SHARES SOLD SHORT |
| 120804 | SHARES SOLD SHORT |
| 120806 | SHARES SOLD SHORT |
| 120807 | SHARES SOLD SHORT |
| 120808 | SHARES SOLD SHORT |
| 120810 | SHARES SOLD SHORT |
| 120811 | PURCHASED OUTSIDE CLASS PERIOD |
| 120812 | PURCHASED OUTSIDE CLASS PERIOD |
| 120813 | PURCHASED OUTSIDE CLASS PERIOD |
| 120814 | PURCHASED OUTSIDE CLASS PERIOD |
| 120815 | NO RECOGNIZED LOSSES |
| 120816 | SHARES SOLD SHORT |
| 120818 | PURCHASED OUTSIDE CLASS PERIOD |
| 120820 | PURCHASED OUTSIDE CLASS PERIOD |
| 120821 | PURCHASED OUTSIDE CLASS PERIOD |
| 120822 | PURCHASED OUTSIDE CLASS PERIOD |
| 120823 | SHARES SOLD SHORT |
| 120824 | PURCHASED OUTSIDE CLASS PERIOD |
| 120825 | PURCHASED OUTSIDE CLASS PERIOD |
| 120826 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 85332 | NO RECOGNIZED LOSSES |
| 85338 | NO RECOGNIZED LOSSES |
| 85343 | PURCHASED OUTSIDE CLASS PERIOD |
| 85344 | PURCHASED OUTSIDE CLASS PERIOD |
| 85345 | PURCHASED OUTSIDE CLASS PERIOD |
| 85346 | PURCHASED OUTSIDE CLASS PERIOD |
| 85347 | PURCHASED OUTSIDE CLASS PERIOD |
| 85348 | PURCHASED OUTSIDE CLASS PERIOD |
| 85349 | PURCHASED OUTSIDE CLASS PERIOD |
| 85350 | PURCHASED OUTSIDE CLASS PERIOD |
| 85351 | PURCHASED OUTSIDE CLASS PERIOD |
| 85352 | PURCHASED OUTSIDE CLASS PERIOD |
| 85353 | PURCHASED OUTSIDE CLASS PERIOD |
| 85355 | PURCHASED OUTSIDE CLASS PERIOD |
| 85362 | PURCHASED OUTSIDE CLASS PERIOD |
| 85363 | PURCHASED OUTSIDE CLASS PERIOD |
| 85364 | PURCHASED OUTSIDE CLASS PERIOD |
| 85365 | PURCHASED OUTSIDE CLASS PERIOD |
| 85366 | PURCHASED OUTSIDE CLASS PERIOD |
| 85367 | PURCHASED OUTSIDE CLASS PERIOD |
| 85368 | PURCHASED OUTSIDE CLASS PERIOD |
| 85369 | PURCHASED OUTSIDE CLASS PERIOD |
| 85370 | NO RECOGNIZED LOSSES |
| 85378 | NO RECOGNIZED LOSSES |
| 85379 | PURCHASED OUTSIDE CLASS PERIOD |
| 85382 | PURCHASED OUTSIDE CLASS PERIOD |
| 85384 | PURCHASED OUTSIDE CLASS PERIOD |
| 85388 | NO RECOGNIZED LOSSES |
| 85389 | NO RECOGNIZED LOSSES |
| 85393 | PURCHASED OUTSIDE CLASS PERIOD |
| 85395 | PURCHASED OUTSIDE CLASS PERIOD |
| 85398 | PURCHASED OUTSIDE CLASS PERIOD |
| 85400 | NO RECOGNIZED LOSSES |
| 85403 | PURCHASED OUTSIDE CLASS PERIOD |
| 85408 | PURCHASED OUTSIDE CLASS PERIOD |
| 85409 | PURCHASED OUTSIDE CLASS PERIOD |
| 85410 | PURCHASED OUTSIDE CLASS PERIOD |
| 85411 | NO RECOGNIZED LOSSES |
| 85412 | PURCHASED OUTSIDE CLASS PERIOD |
| 85413 | PURCHASED OUTSIDE CLASS PERIOD |
| 85417 | PURCHASED OUTSIDE CLASS PERIOD |
| 85419 | PURCHASED OUTSIDE CLASS PERIOD |
| 85420 | PURCHASED OUTSIDE CLASS PERIOD |
| 85423 | SHARES SOLD SHORT |
| 85427 | NO RECOGNIZED LOSSES |
| 85428 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 120828 | PURCHASED OUTSIDE CLASS PERIOD |
| 120829 | SHARES SOLD SHORT |
| 120831 | PURCHASED OUTSIDE CLASS PERIOD |
| 120832 | PURCHASED OUTSIDE CLASS PERIOD |
| 120833 | SHARES SOLD SHORT |
| 120836 | PURCHASED OUTSIDE CLASS PERIOD |
| 120837 | PURCHASED OUTSIDE CLASS PERIOD |
| 120838 | PURCHASED OUTSIDE CLASS PERIOD |
| 120839 | PURCHASED OUTSIDE CLASS PERIOD |
| 120840 | PURCHASED OUTSIDE CLASS PERIOD |
| 120842 | PURCHASED OUTSIDE CLASS PERIOD |
| 120843 | PURCHASED OUTSIDE CLASS PERIOD |
| 120845 | PURCHASED OUTSIDE CLASS PERIOD |
| 120846 | SHARES SOLD SHORT |
| 120847 | PURCHASED OUTSIDE CLASS PERIOD |
| 120848 | PURCHASED OUTSIDE CLASS PERIOD |
| 120849 | PURCHASED OUTSIDE CLASS PERIOD |
| 120851 | PURCHASED OUTSIDE CLASS PERIOD |
| 120852 | PURCHASED OUTSIDE CLASS PERIOD |
| 120853 | NO RECOGNIZED LOSSES |
| 120854 | PURCHASED OUTSIDE CLASS PERIOD |
| 120855 | SHARES SOLD SHORT |
| 120857 | PURCHASED OUTSIDE CLASS PERIOD |
| 120858 | PURCHASED OUTSIDE CLASS PERIOD |
| 120859 | NO RECOGNIZED LOSSES |
| 120860 | SHARES SOLD SHORT |
| 120861 | SHARES SOLD SHORT |
| 120862 | PURCHASED OUTSIDE CLASS PERIOD |
| 120863 | NO RECOGNIZED LOSSES |
| 120864 | PURCHASED OUTSIDE CLASS PERIOD |
| 120865 | PURCHASED OUTSIDE CLASS PERIOD |
| 120867 | PURCHASED OUTSIDE CLASS PERIOD |
| 120868 | SHARES SOLD SHORT |
| 120869 | PURCHASED OUTSIDE CLASS PERIOD |
| 120871 | NO RECOGNIZED LOSSES |
| 120873 | PURCHASED OUTSIDE CLASS PERIOD |
| 120874 | PURCHASED OUTSIDE CLASS PERIOD |
| 120875 | PURCHASED OUTSIDE CLASS PERIOD |
| 120876 | PURCHASED OUTSIDE CLASS PERIOD |
| 120877 | PURCHASED OUTSIDE CLASS PERIOD |
| 120879 | SHARES SOLD SHORT |
| 120880 | NO RECOGNIZED LOSSES |
| 120881 | PURCHASED OUTSIDE CLASS PERIOD |
| 120882 | NO RECOGNIZED LOSSES |
| 120883 | PURCHASED OUTSIDE CLASS PERIOD |
| 120884 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 85429 | NO RECOGNIZED LOSSES | 120885 | SHARES SOLD SHORT |
| 85434 | PURCHASED OUTSIDE CLASS PERIOD | 120886 | SHARES SOLD SHORT |
| 85441 | PURCHASED OUTSIDE CLASS PERIOD | 120887 | PURCHASED OUTSIDE CLASS PERIOD |
| 85444 | PURCHASED OUTSIDE CLASS PERIOD | 120889 | SHARES SOLD SHORT |
| 85448 | PURCHASED OUTSIDE CLASS PERIOD | 120890 | PURCHASED OUTSIDE CLASS PERIOD |
| 85449 | NO RECOGNIZED LOSSES | 120892 | PURCHASED OUTSIDE CLASS PERIOD |
| 85450 | NO RECOGNIZED LOSSES | 120893 | PURCHASED OUTSIDE CLASS PERIOD |
| 85452 | PURCHASED OUTSIDE CLASS PERIOD | 120894 | SHARES SOLD SHORT |
| 85454 | NO RECOGNIZED LOSSES | 120895 | SHARES SOLD SHORT |
| 85456 | NO RECOGNIZED LOSSES | 120896 | PURCHASED OUTSIDE CLASS PERIOD |
| 85458 | NO RECOGNIZED LOSSES | 120897 | PURCHASED OUTSIDE CLASS PERIOD |
| 85459 | PURCHASED OUTSIDE CLASS PERIOD | 120898 | PURCHASED OUTSIDE CLASS PERIOD |
| 85460 | SHARES SOLD SHORT | 120899 | PURCHASED OUTSIDE CLASS PERIOD |
| 85462 | SHARES SOLD SHORT | 120900 | SHARES SOLD SHORT |
| 85463 | NO RECOGNIZED LOSSES | 120902 | SHARES SOLD SHORT |
| 85464 | NO RECOGNIZED LOSSES | 120903 | SHARES SOLD SHORT |
| 85465 | PURCHASED OUTSIDE CLASS PERIOD | 120904 | SHARES SOLD SHORT |
| 85466 | PURCHASED OUTSIDE CLASS PERIOD | 120905 | PURCHASED OUTSIDE CLASS PERIOD |
| 85467 | PURCHASED OUTSIDE CLASS PERIOD | 120906 | SHARES SOLD SHORT |
| 85468 | SHARES SOLD SHORT | 120907 | PURCHASED OUTSIDE CLASS PERIOD |
| 85469 | SHARES SOLD SHORT | 120908 | SHARES SOLD SHORT |
| 85470 | SHARES SOLD SHORT | 120909 | PURCHASED OUTSIDE CLASS PERIOD |
| 85471 | SHARES SOLD SHORT | 120911 | SHARES SOLD SHORT |
| 85472 | NO RECOGNIZED LOSSES | 120912 | PURCHASED OUTSIDE CLASS PERIOD |
| 85474 | NO RECOGNIZED LOSSES | 120913 | PURCHASED OUTSIDE CLASS PERIOD |
| 85476 | NO RECOGNIZED LOSSES | 120914 | PURCHASED OUTSIDE CLASS PERIOD |
| 85477 | PURCHASED OUTSIDE CLASS PERIOD | 120915 | PURCHASED OUTSIDE CLASS PERIOD |
| 85478 | PURCHASED OUTSIDE CLASS PERIOD | 120916 | NO RECOGNIZED LOSSES |
| 85480 | NO RECOGNIZED LOSSES | 120917 | SHARES SOLD SHORT |
| 85493 | NO RECOGNIZED LOSSES | 120918 | NO RECOGNIZED LOSSES |
| 85494 | NO RECOGNIZED LOSSES | 120919 | SHARES SOLD SHORT |
| 85498 | NO RECOGNIZED LOSSES | 120921 | PURCHASED OUTSIDE CLASS PERIOD |
| 85499 | PURCHASED OUTSIDE CLASS PERIOD | 120922 | PURCHASED OUTSIDE CLASS PERIOD |
| 85500 | NO RECOGNIZED LOSSES | 120923 | SHARES SOLD SHORT |
| 85509 | NO RECOGNIZED LOSSES | 120924 | PURCHASED OUTSIDE CLASS PERIOD |
| 85513 | NO RECOGNIZED LOSSES | 120925 | SHARES SOLD SHORT |
| 85525 | PURCHASED OUTSIDE CLASS PERIOD | 120926 | SHARES SOLD SHORT |
| 85532 | PURCHASED OUTSIDE CLASS PERIOD | 120927 | NO RECOGNIZED LOSSES |
| 85540 | NO RECOGNIZED LOSSES | 120928 | SHARES SOLD SHORT |
| 85541 | PURCHASED OUTSIDE CLASS PERIOD | 120931 | SHARES SOLD SHORT |
| 85544 | NO RECOGNIZED LOSSES | 120932 | PURCHASED OUTSIDE CLASS PERIOD |
| 85547 | PURCHASED OUTSIDE CLASS PERIOD | 120933 | PURCHASED OUTSIDE CLASS PERIOD |
| 85548 | PURCHASED OUTSIDE CLASS PERIOD | 120934 | PURCHASED OUTSIDE CLASS PERIOD |
| 85549 | PURCHASED OUTSIDE CLASS PERIOD | 120935 | PURCHASED OUTSIDE CLASS PERIOD |
| 85550 | PURCHASED OUTSIDE CLASS PERIOD | 120937 | PURCHASED OUTSIDE CLASS PERIOD |
| 85551 | PURCHASED OUTSIDE CLASS PERIOD | 120938 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 85552 | PURCHASED OUTSIDE CLASS PERIOD | 120939 | PURCHASED OUTSIDE CLASS PERIOD |
| 85553 | PURCHASED OUTSIDE CLASS PERIOD | 120941 | PURCHASED OUTSIDE CLASS PERIOD |
| 85554 | PURCHASED OUTSIDE CLASS PERIOD | 120943 | SHARES SOLD SHORT |
| 85555 | PURCHASED OUTSIDE CLASS PERIOD | 120944 | PURCHASED OUTSIDE CLASS PERIOD |
| 85556 | PURCHASED OUTSIDE CLASS PERIOD | 120945 | SHARES SOLD SHORT |
| 85557 | PURCHASED OUTSIDE CLASS PERIOD | 120946 | PURCHASED OUTSIDE CLASS PERIOD |
| 85558 | PURCHASED OUTSIDE CLASS PERIOD | 120947 | SHARES SOLD SHORT |
| 85559 | PURCHASED OUTSIDE CLASS PERIOD | 120948 | SHARES SOLD SHORT |
| 85560 | PURCHASED OUTSIDE CLASS PERIOD | 120949 | SHARES SOLD SHORT |
| 85561 | PURCHASED OUTSIDE CLASS PERIOD | 120950 | PURCHASED OUTSIDE CLASS PERIOD |
| 85562 | PURCHASED OUTSIDE CLASS PERIOD | 120951 | NO RECOGNIZED LOSSES |
| 85563 | PURCHASED OUTSIDE CLASS PERIOD | 120952 | PURCHASED OUTSIDE CLASS PERIOD |
| 85564 | PURCHASED OUTSIDE CLASS PERIOD | 120953 | PURCHASED OUTSIDE CLASS PERIOD |
| 85565 | PURCHASED OUTSIDE CLASS PERIOD | 120955 | PURCHASED OUTSIDE CLASS PERIOD |
| 85566 | PURCHASED OUTSIDE CLASS PERIOD | 120958 | PURCHASED OUTSIDE CLASS PERIOD |
| 85567 | PURCHASED OUTSIDE CLASS PERIOD | 120960 | SHARES SOLD SHORT |
| 85568 | PURCHASED OUTSIDE CLASS PERIOD | 120961 | PURCHASED OUTSIDE CLASS PERIOD |
| 85569 | PURCHASED OUTSIDE CLASS PERIOD | 120962 | PURCHASED OUTSIDE CLASS PERIOD |
| 85570 | PURCHASED OUTSIDE CLASS PERIOD | 120963 | PURCHASED OUTSIDE CLASS PERIOD |
| 85571 | PURCHASED OUTSIDE CLASS PERIOD | 120964 | PURCHASED OUTSIDE CLASS PERIOD |
| 85572 | PURCHASED OUTSIDE CLASS PERIOD | 120965 | PURCHASED OUTSIDE CLASS PERIOD |
| 85573 | PURCHASED OUTSIDE CLASS PERIOD | 120966 | PURCHASED OUTSIDE CLASS PERIOD |
| 85574 | PURCHASED OUTSIDE CLASS PERIOD | 120969 | NO RECOGNIZED LOSSES |
| 85575 | PURCHASED OUTSIDE CLASS PERIOD | 120970 | SHARES SOLD SHORT |
| 85576 | PURCHASED OUTSIDE CLASS PERIOD | 120971 | SHARES SOLD SHORT |
| 85577 | PURCHASED OUTSIDE CLASS PERIOD | 120975 | PURCHASED OUTSIDE CLASS PERIOD |
| 85578 | PURCHASED OUTSIDE CLASS PERIOD | 120977 | SHARES SOLD SHORT |
| 85579 | PURCHASED OUTSIDE CLASS PERIOD | 120978 | SHARES SOLD SHORT |
| 85580 | PURCHASED OUTSIDE CLASS PERIOD | 120983 | PURCHASED OUTSIDE CLASS PERIOD |
| 85581 | PURCHASED OUTSIDE CLASS PERIOD | 120985 | SHARES SOLD SHORT |
| 85582 | PURCHASED OUTSIDE CLASS PERIOD | 120986 | PURCHASED OUTSIDE CLASS PERIOD |
| 85583 | PURCHASED OUTSIDE CLASS PERIOD | 120987 | PURCHASED OUTSIDE CLASS PERIOD |
| 85584 | PURCHASED OUTSIDE CLASS PERIOD | 120989 | PURCHASED OUTSIDE CLASS PERIOD |
| 85585 | PURCHASED OUTSIDE CLASS PERIOD | 120991 | PURCHASED OUTSIDE CLASS PERIOD |
| 85586 | PURCHASED OUTSIDE CLASS PERIOD | 120993 | PURCHASED OUTSIDE CLASS PERIOD |
| 85587 | PURCHASED OUTSIDE CLASS PERIOD | 120996 | PURCHASED OUTSIDE CLASS PERIOD |
| 85588 | PURCHASED OUTSIDE CLASS PERIOD | 120997 | PURCHASED OUTSIDE CLASS PERIOD |
| 85589 | PURCHASED OUTSIDE CLASS PERIOD | 120998 | PURCHASED OUTSIDE CLASS PERIOD |
| 85590 | PURCHASED OUTSIDE CLASS PERIOD | 120999 | SHARES SOLD SHORT |
| 85591 | PURCHASED OUTSIDE CLASS PERIOD | 121000 | PURCHASED OUTSIDE CLASS PERIOD |
| 85592 | PURCHASED OUTSIDE CLASS PERIOD | 121003 | NO RECOGNIZED LOSSES |
| 85593 | PURCHASED OUTSIDE CLASS PERIOD | 121004 | PURCHASED OUTSIDE CLASS PERIOD |
| 85594 | PURCHASED OUTSIDE CLASS PERIOD | 121006 | PURCHASED OUTSIDE CLASS PERIOD |
| 85595 | PURCHASED OUTSIDE CLASS PERIOD | 121007 | SHARES SOLD SHORT |
| 85596 | PURCHASED OUTSIDE CLASS PERIOD | 121010 | PURCHASED OUTSIDE CLASS PERIOD |
| 85597 | PURCHASED OUTSIDE CLASS PERIOD | 121012 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 85598 | PURCHASED OUTSIDE CLASS PERIOD | 121015 | PURCHASED OUTSIDE CLASS PERIOD |
| 85599 | PURCHASED OUTSIDE CLASS PERIOD | 121017 | PURCHASED OUTSIDE CLASS PERIOD |
| 85600 | PURCHASED OUTSIDE CLASS PERIOD | 121018 | PURCHASED OUTSIDE CLASS PERIOD |
| 85601 | PURCHASED OUTSIDE CLASS PERIOD | 121020 | PURCHASED OUTSIDE CLASS PERIOD |
| 85602 | PURCHASED OUTSIDE CLASS PERIOD | 121021 | SHARES SOLD SHORT |
| 85603 | PURCHASED OUTSIDE CLASS PERIOD | 121022 | PURCHASED OUTSIDE CLASS PERIOD |
| 85604 | PURCHASED OUTSIDE CLASS PERIOD | 121023 | PURCHASED OUTSIDE CLASS PERIOD |
| 85605 | PURCHASED OUTSIDE CLASS PERIOD | 121024 | PURCHASED OUTSIDE CLASS PERIOD |
| 85606 | PURCHASED OUTSIDE CLASS PERIOD | 121025 | PURCHASED OUTSIDE CLASS PERIOD |
| 85607 | PURCHASED OUTSIDE CLASS PERIOD | 121028 | NO RECOGNIZED LOSSES |
| 85608 | PURCHASED OUTSIDE CLASS PERIOD | 121032 | PURCHASED OUTSIDE CLASS PERIOD |
| 85609 | PURCHASED OUTSIDE CLASS PERIOD | 121036 | PURCHASED OUTSIDE CLASS PERIOD |
| 85610 | PURCHASED OUTSIDE CLASS PERIOD | 121037 | PURCHASED OUTSIDE CLASS PERIOD |
| 85611 | PURCHASED OUTSIDE CLASS PERIOD | 121040 | SHARES SOLD SHORT |
| 85612 | PURCHASED OUTSIDE CLASS PERIOD | 121043 | PURCHASED OUTSIDE CLASS PERIOD |
| 85613 | PURCHASED OUTSIDE CLASS PERIOD | 121045 | NO RECOGNIZED LOSSES |
| 85614 | PURCHASED OUTSIDE CLASS PERIOD | 121046 | NO RECOGNIZED LOSSES |
| 85615 | PURCHASED OUTSIDE CLASS PERIOD | 121047 | PURCHASED OUTSIDE CLASS PERIOD |
| 85616 | PURCHASED OUTSIDE CLASS PERIOD | 121049 | SHARES SOLD SHORT |
| 85617 | PURCHASED OUTSIDE CLASS PERIOD | 121050 | PURCHASED OUTSIDE CLASS PERIOD |
| 85618 | PURCHASED OUTSIDE CLASS PERIOD | 121051 | NO RECOGNIZED LOSSES |
| 85619 | PURCHASED OUTSIDE CLASS PERIOD | 121052 | PURCHASED OUTSIDE CLASS PERIOD |
| 85620 | PURCHASED OUTSIDE CLASS PERIOD | 121058 | PURCHASED OUTSIDE CLASS PERIOD |
| 85621 | SHARES SOLD SHORT | 121059 | NO RECOGNIZED LOSSES |
| 85622 | PURCHASED OUTSIDE CLASS PERIOD | 121060 | SHARES SOLD SHORT |
| 85623 | PURCHASED OUTSIDE CLASS PERIOD | 121061 | NO RECOGNIZED LOSSES |
| 85624 | PURCHASED OUTSIDE CLASS PERIOD | 121062 | NO RECOGNIZED LOSSES |
| 85625 | PURCHASED OUTSIDE CLASS PERIOD | 121064 | PURCHASED OUTSIDE CLASS PERIOD |
| 85626 | PURCHASED OUTSIDE CLASS PERIOD | 121065 | PURCHASED OUTSIDE CLASS PERIOD |
| 85627 | PURCHASED OUTSIDE CLASS PERIOD | 121066 | PURCHASED OUTSIDE CLASS PERIOD |
| 85628 | PURCHASED OUTSIDE CLASS PERIOD | 121067 | SHARES SOLD SHORT |
| 85629 | PURCHASED OUTSIDE CLASS PERIOD | 121069 | PURCHASED OUTSIDE CLASS PERIOD |
| 85630 | PURCHASED OUTSIDE CLASS PERIOD | 121070 | PURCHASED OUTSIDE CLASS PERIOD |
| 85631 | PURCHASED OUTSIDE CLASS PERIOD | 121072 | PURCHASED OUTSIDE CLASS PERIOD |
| 85632 | PURCHASED OUTSIDE CLASS PERIOD | 121073 | SHARES SOLD SHORT |
| 85633 | PURCHASED OUTSIDE CLASS PERIOD | 121075 | PURCHASED OUTSIDE CLASS PERIOD |
| 85634 | PURCHASED OUTSIDE CLASS PERIOD | 121078 | PURCHASED OUTSIDE CLASS PERIOD |
| 85635 | PURCHASED OUTSIDE CLASS PERIOD | 121081 | SHARES SOLD SHORT |
| 85636 | PURCHASED OUTSIDE CLASS PERIOD | 121082 | PURCHASED OUTSIDE CLASS PERIOD |
| 85637 | PURCHASED OUTSIDE CLASS PERIOD | 121084 | PURCHASED OUTSIDE CLASS PERIOD |
| 85638 | PURCHASED OUTSIDE CLASS PERIOD | 121085 | PURCHASED OUTSIDE CLASS PERIOD |
| 85639 | NO RECOGNIZED LOSSES | 121088 | SHARES SOLD SHORT |
| 85640 | PURCHASED OUTSIDE CLASS PERIOD | 121089 | PURCHASED OUTSIDE CLASS PERIOD |
| 85641 | PURCHASED OUTSIDE CLASS PERIOD | 121090 | NO RECOGNIZED LOSSES |
| 85642 | PURCHASED OUTSIDE CLASS PERIOD | 121094 | PURCHASED OUTSIDE CLASS PERIOD |
| 85643 | SHARES SOLD SHORT | 121095 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 85644 | PURCHASED OUTSIDE CLASS PERIOD |
| 85645 | PURCHASED OUTSIDE CLASS PERIOD |
| 85646 | PURCHASED OUTSIDE CLASS PERIOD |
| 85647 | NO RECOGNIZED LOSSES |
| 85648 | PURCHASED OUTSIDE CLASS PERIOD |
| 85649 | PURCHASED OUTSIDE CLASS PERIOD |
| 85650 | PURCHASED OUTSIDE CLASS PERIOD |
| 85651 | PURCHASED OUTSIDE CLASS PERIOD |
| 85652 | SHARES SOLD SHORT |
| 85653 | SHARES SOLD SHORT |
| 85654 | PURCHASED OUTSIDE CLASS PERIOD |
| 85655 | PURCHASED OUTSIDE CLASS PERIOD |
| 85656 | PURCHASED OUTSIDE CLASS PERIOD |
| 85657 | PURCHASED OUTSIDE CLASS PERIOD |
| 85658 | PURCHASED OUTSIDE CLASS PERIOD |
| 85659 | PURCHASED OUTSIDE CLASS PERIOD |
| 85660 | PURCHASED OUTSIDE CLASS PERIOD |
| 85661 | PURCHASED OUTSIDE CLASS PERIOD |
| 85662 | PURCHASED OUTSIDE CLASS PERIOD |
| 85663 | PURCHASED OUTSIDE CLASS PERIOD |
| 85664 | PURCHASED OUTSIDE CLASS PERIOD |
| 85665 | PURCHASED OUTSIDE CLASS PERIOD |
| 85666 | PURCHASED OUTSIDE CLASS PERIOD |
| 85667 | PURCHASED OUTSIDE CLASS PERIOD |
| 85668 | PURCHASED OUTSIDE CLASS PERIOD |
| 85669 | PURCHASED OUTSIDE CLASS PERIOD |
| 85670 | PURCHASED OUTSIDE CLASS PERIOD |
| 85671 | PURCHASED OUTSIDE CLASS PERIOD |
| 85672 | PURCHASED OUTSIDE CLASS PERIOD |
| 85673 | PURCHASED OUTSIDE CLASS PERIOD |
| 85674 | PURCHASED OUTSIDE CLASS PERIOD |
| 85675 | PURCHASED OUTSIDE CLASS PERIOD |
| 85676 | SHARES SOLD SHORT |
| 85677 | SHARES SOLD SHORT |
| 85678 | PURCHASED OUTSIDE CLASS PERIOD |
| 85679 | PURCHASED OUTSIDE CLASS PERIOD |
| 85680 | PURCHASED OUTSIDE CLASS PERIOD |
| 85681 | PURCHASED OUTSIDE CLASS PERIOD |
| 85682 | PURCHASED OUTSIDE CLASS PERIOD |
| 85683 | SHARES SOLD SHORT |
| 85684 | PURCHASED OUTSIDE CLASS PERIOD |
| 85685 | PURCHASED OUTSIDE CLASS PERIOD |
| 85687 | PURCHASED OUTSIDE CLASS PERIOD |
| 85688 | PURCHASED OUTSIDE CLASS PERIOD |
| 85689 | PURCHASED OUTSIDE CLASS PERIOD |
| 85690 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 121096 | PURCHASED OUTSIDE CLASS PERIOD |
| 121097 | PURCHASED OUTSIDE CLASS PERIOD |
| 121099 | PURCHASED OUTSIDE CLASS PERIOD |
| 121101 | NO RECOGNIZED LOSSES |
| 121102 | PURCHASED OUTSIDE CLASS PERIOD |
| 121103 | NO RECOGNIZED LOSSES |
| 121104 | PURCHASED OUTSIDE CLASS PERIOD |
| 121105 | SHARES SOLD SHORT |
| 121106 | SHARES SOLD SHORT |
| 121108 | NO RECOGNIZED LOSSES |
| 121109 | PURCHASED OUTSIDE CLASS PERIOD |
| 121110 | SHARES SOLD SHORT |
| 121111 | PURCHASED OUTSIDE CLASS PERIOD |
| 121112 | NO RECOGNIZED LOSSES |
| 121113 | NO RECOGNIZED LOSSES |
| 121114 | NO RECOGNIZED LOSSES |
| 121115 | NO RECOGNIZED LOSSES |
| 121116 | PURCHASED OUTSIDE CLASS PERIOD |
| 121117 | PURCHASED OUTSIDE CLASS PERIOD |
| 121118 | NO RECOGNIZED LOSSES |
| 121119 | PURCHASED OUTSIDE CLASS PERIOD |
| 121120 | PURCHASED OUTSIDE CLASS PERIOD |
| 121121 | PURCHASED OUTSIDE CLASS PERIOD |
| 121122 | NO RECOGNIZED LOSSES |
| 121123 | SHARES SOLD SHORT |
| 121124 | NO RECOGNIZED LOSSES |
| 121125 | PURCHASED OUTSIDE CLASS PERIOD |
| 121128 | SHARES SOLD SHORT |
| 121129 | SHARES SOLD SHORT |
| 121134 | NO RECOGNIZED LOSSES |
| 121136 | PURCHASED OUTSIDE CLASS PERIOD |
| 121137 | SHARES SOLD SHORT |
| 121138 | PURCHASED OUTSIDE CLASS PERIOD |
| 121139 | PURCHASED OUTSIDE CLASS PERIOD |
| 121141 | PURCHASED OUTSIDE CLASS PERIOD |
| 121142 | PURCHASED OUTSIDE CLASS PERIOD |
| 121146 | SHARES SOLD SHORT |
| 121147 | SHARES SOLD SHORT |
| 121148 | PURCHASED OUTSIDE CLASS PERIOD |
| 121149 | SHARES SOLD SHORT |
| 121150 | SHARES SOLD SHORT |
| 121151 | PURCHASED OUTSIDE CLASS PERIOD |
| 121152 | PURCHASED OUTSIDE CLASS PERIOD |
| 121153 | PURCHASED OUTSIDE CLASS PERIOD |
| 121155 | SHARES SOLD SHORT |
| 121156 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 85691 | PURCHASED OUTSIDE CLASS PERIOD | 121158 | SHARES SOLD SHORT |
| 85692 | PURCHASED OUTSIDE CLASS PERIOD | 121160 | PURCHASED OUTSIDE CLASS PERIOD |
| 85693 | PURCHASED OUTSIDE CLASS PERIOD | 121161 | SHARES SOLD SHORT |
| 85694 | PURCHASED OUTSIDE CLASS PERIOD | 121162 | PURCHASED OUTSIDE CLASS PERIOD |
| 85695 | PURCHASED OUTSIDE CLASS PERIOD | 121163 | PURCHASED OUTSIDE CLASS PERIOD |
| 85696 | PURCHASED OUTSIDE CLASS PERIOD | 121165 | PURCHASED OUTSIDE CLASS PERIOD |
| 85697 | PURCHASED OUTSIDE CLASS PERIOD | 121166 | SHARES SOLD SHORT |
| 85698 | PURCHASED OUTSIDE CLASS PERIOD | 121167 | PURCHASED OUTSIDE CLASS PERIOD |
| 85699 | NO RECOGNIZED LOSSES | 121169 | SHARES SOLD SHORT |
| 85702 | PURCHASED OUTSIDE CLASS PERIOD | 121170 | PURCHASED OUTSIDE CLASS PERIOD |
| 85703 | NO RECOGNIZED LOSSES | 121174 | SHARES SOLD SHORT |
| 85704 | NO RECOGNIZED LOSSES | 121176 | PURCHASED OUTSIDE CLASS PERIOD |
| 85705 | SHARES SOLD SHORT | 121177 | PURCHASED OUTSIDE CLASS PERIOD |
| 85706 | NO RECOGNIZED LOSSES | 121178 | SHARES SOLD SHORT |
| 85709 | NO RECOGNIZED LOSSES | 121179 | PURCHASED OUTSIDE CLASS PERIOD |
| 85711 | PURCHASED OUTSIDE CLASS PERIOD | 121180 | PURCHASED OUTSIDE CLASS PERIOD |
| 85713 | PURCHASED OUTSIDE CLASS PERIOD | 121181 | PURCHASED OUTSIDE CLASS PERIOD |
| 85714 | PURCHASED OUTSIDE CLASS PERIOD | 121182 | PURCHASED OUTSIDE CLASS PERIOD |
| 85715 | NO RECOGNIZED LOSSES | 121184 | SHARES SOLD SHORT |
| 85716 | PURCHASED OUTSIDE CLASS PERIOD | 121185 | SHARES SOLD SHORT |
| 85717 | SHARES NOT PURCHASED | 121188 | PURCHASED OUTSIDE CLASS PERIOD |
| 85718 | PURCHASED OUTSIDE CLASS PERIOD | 121191 | SHARES SOLD SHORT |
| 85719 | NO RECOGNIZED LOSSES | 121192 | PURCHASED OUTSIDE CLASS PERIOD |
| 85721 | SHARES SOLD SHORT | 121193 | SHARES SOLD SHORT |
| 85723 | PURCHASED OUTSIDE CLASS PERIOD | 121194 | SHARES SOLD SHORT |
| 85724 | PURCHASED OUTSIDE CLASS PERIOD | 121195 | SHARES SOLD SHORT |
| 85725 | PURCHASED OUTSIDE CLASS PERIOD | 121196 | NO RECOGNIZED LOSSES |
| 85726 | PURCHASED OUTSIDE CLASS PERIOD | 121197 | PURCHASED OUTSIDE CLASS PERIOD |
| 85727 | PURCHASED OUTSIDE CLASS PERIOD | 121200 | SHARES SOLD SHORT |
| 85735 | PURCHASED OUTSIDE CLASS PERIOD | 121201 | SHARES SOLD SHORT |
| 85737 | PURCHASED OUTSIDE CLASS PERIOD | 121202 | SHARES SOLD SHORT |
| 85740 | PURCHASED OUTSIDE CLASS PERIOD | 121203 | PURCHASED OUTSIDE CLASS PERIOD |
| 85744 | PURCHASED OUTSIDE CLASS PERIOD | 121205 | PURCHASED OUTSIDE CLASS PERIOD |
| 85745 | NO RECOGNIZED LOSSES | 121206 | SHARES SOLD SHORT |
| 85748 | PURCHASED OUTSIDE CLASS PERIOD | 121209 | SHARES SOLD SHORT |
| 85749 | PURCHASED OUTSIDE CLASS PERIOD | 121210 | NO RECOGNIZED LOSSES |
| 85750 | NO RECOGNIZED LOSSES | 121212 | PURCHASED OUTSIDE CLASS PERIOD |
| 85751 | NO RECOGNIZED LOSSES | 121213 | SHARES SOLD SHORT |
| 85752 | NO RECOGNIZED LOSSES | 121214 | PURCHASED OUTSIDE CLASS PERIOD |
| 85753 | DUPLICATE CLAIMS | 121215 | NO RECOGNIZED LOSSES |
| 85754 | PURCHASED OUTSIDE CLASS PERIOD | 121216 | NO RECOGNIZED LOSSES |
| 85755 | NO RECOGNIZED LOSSES | 121219 | PURCHASED OUTSIDE CLASS PERIOD |
| 85756 | NO RECOGNIZED LOSSES | 121220 | SHARES SOLD SHORT |
| 85759 | PURCHASED OUTSIDE CLASS PERIOD | 121222 | PURCHASED OUTSIDE CLASS PERIOD |
| 85761 | PURCHASED OUTSIDE CLASS PERIOD | 121224 | PURCHASED OUTSIDE CLASS PERIOD |
| 85768 | PURCHASED OUTSIDE CLASS PERIOD | 121227 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 85771 | NO RECOGNIZED LOSSES | 121229 | SHARES SOLD SHORT |
| 85772 | PURCHASED OUTSIDE CLASS PERIOD | 121230 | PURCHASED OUTSIDE CLASS PERIOD |
| 85773 | PURCHASED OUTSIDE CLASS PERIOD | 121231 | PURCHASED OUTSIDE CLASS PERIOD |
| 85774 | PURCHASED OUTSIDE CLASS PERIOD | 121233 | PURCHASED OUTSIDE CLASS PERIOD |
| 85775 | PURCHASED OUTSIDE CLASS PERIOD | 121235 | SHARES SOLD SHORT |
| 85776 | PURCHASED OUTSIDE CLASS PERIOD | 121236 | SHARES SOLD SHORT |
| 85778 | PURCHASED OUTSIDE CLASS PERIOD | 121237 | SHARES SOLD SHORT |
| 85779 | PURCHASED OUTSIDE CLASS PERIOD | 121238 | PURCHASED OUTSIDE CLASS PERIOD |
| 85784 | PURCHASED OUTSIDE CLASS PERIOD | 121239 | PURCHASED OUTSIDE CLASS PERIOD |
| 85785 | NO RECOGNIZED LOSSES | 121240 | PURCHASED OUTSIDE CLASS PERIOD |
| 85787 | PURCHASED OUTSIDE CLASS PERIOD | 121241 | NO RECOGNIZED LOSSES |
| 85788 | NO RECOGNIZED LOSSES | 121242 | PURCHASED OUTSIDE CLASS PERIOD |
| 85789 | PURCHASED OUTSIDE CLASS PERIOD | 121243 | PURCHASED OUTSIDE CLASS PERIOD |
| 85790 | PURCHASED OUTSIDE CLASS PERIOD | 121244 | NO RECOGNIZED LOSSES |
| 85794 | PURCHASED OUTSIDE CLASS PERIOD | 121245 | SHARES SOLD SHORT |
| 85796 | PURCHASED OUTSIDE CLASS PERIOD | 121247 | PURCHASED OUTSIDE CLASS PERIOD |
| 85797 | PURCHASED OUTSIDE CLASS PERIOD | 121248 | PURCHASED OUTSIDE CLASS PERIOD |
| 85798 | PURCHASED OUTSIDE CLASS PERIOD | 121249 | SHARES SOLD SHORT |
| 85799 | NO RECOGNIZED LOSSES | 121251 | PURCHASED OUTSIDE CLASS PERIOD |
| 85801 | PURCHASED OUTSIDE CLASS PERIOD | 121252 | PURCHASED OUTSIDE CLASS PERIOD |
| 85802 | PURCHASED OUTSIDE CLASS PERIOD | 121253 | SHARES SOLD SHORT |
| 85803 | PURCHASED OUTSIDE CLASS PERIOD | 121254 | PURCHASED OUTSIDE CLASS PERIOD |
| 85804 | PURCHASED OUTSIDE CLASS PERIOD | 121255 | SHARES SOLD SHORT |
| 85805 | PURCHASED OUTSIDE CLASS PERIOD | 121259 | SHARES SOLD SHORT |
| 85806 | NO RECOGNIZED LOSSES | 121260 | NO RECOGNIZED LOSSES |
| 85807 | NO RECOGNIZED LOSSES | 121261 | PURCHASED OUTSIDE CLASS PERIOD |
| 85808 | SHARES SOLD SHORT | 121262 | PURCHASED OUTSIDE CLASS PERIOD |
| 85809 | PURCHASED OUTSIDE CLASS PERIOD | 121263 | NO RECOGNIZED LOSSES |
| 85810 | PURCHASED OUTSIDE CLASS PERIOD | 121265 | SHARES SOLD SHORT |
| 85811 | PURCHASED OUTSIDE CLASS PERIOD | 121266 | SHARES SOLD SHORT |
| 85812 | SHARES SOLD SHORT | 121268 | PURCHASED OUTSIDE CLASS PERIOD |
| 85813 | NO RECOGNIZED LOSSES | 121270 | NO RECOGNIZED LOSSES |
| 85814 | PURCHASED OUTSIDE CLASS PERIOD | 121271 | SHARES SOLD SHORT |
| 85815 | DUPLICATE CLAIMS | 121272 | PURCHASED OUTSIDE CLASS PERIOD |
| 85816 | PURCHASED OUTSIDE CLASS PERIOD | 121273 | NO RECOGNIZED LOSSES |
| 85819 | NO RECOGNIZED LOSSES | 121274 | NO RECOGNIZED LOSSES |
| 85820 | SHARES SOLD SHORT | 121276 | SHARES SOLD SHORT |
| 85821 | PURCHASED OUTSIDE CLASS PERIOD | 121277 | NO RECOGNIZED LOSSES |
| 85822 | NO RECOGNIZED LOSSES | 121278 | PURCHASED OUTSIDE CLASS PERIOD |
| 85824 | PURCHASED OUTSIDE CLASS PERIOD | 121280 | PURCHASED OUTSIDE CLASS PERIOD |
| 85825 | PURCHASED OUTSIDE CLASS PERIOD | 121283 | SHARES SOLD SHORT |
| 85826 | PURCHASED OUTSIDE CLASS PERIOD | 121284 | SHARES SOLD SHORT |
| 85827 | NO RECOGNIZED LOSSES | 121285 | PURCHASED OUTSIDE CLASS PERIOD |
| 85831 | PURCHASED OUTSIDE CLASS PERIOD | 121286 | NO RECOGNIZED LOSSES |
| 85834 | NO RECOGNIZED LOSSES | 121287 | PURCHASED OUTSIDE CLASS PERIOD |
| 85835 | NO RECOGNIZED LOSSES | 121289 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 85836 | NO RECOGNIZED LOSSES | 121290 | SHARES SOLD SHORT |
| 85837 | PURCHASED OUTSIDE CLASS PERIOD | 121292 | PURCHASED OUTSIDE CLASS PERIOD |
| 85838 | PURCHASED OUTSIDE CLASS PERIOD | 121293 | PURCHASED OUTSIDE CLASS PERIOD |
| 85839 | NO RECOGNIZED LOSSES | 121295 | PURCHASED OUTSIDE CLASS PERIOD |
| 85840 | NO RECOGNIZED LOSSES | 121296 | SHARES SOLD SHORT |
| 85841 | NO RECOGNIZED LOSSES | 121297 | PURCHASED OUTSIDE CLASS PERIOD |
| 85843 | NO RECOGNIZED LOSSES | 121298 | PURCHASED OUTSIDE CLASS PERIOD |
| 85844 | SHARES SOLD SHORT | 121299 | PURCHASED OUTSIDE CLASS PERIOD |
| 85845 | NO RECOGNIZED LOSSES | 121300 | PURCHASED OUTSIDE CLASS PERIOD |
| 85846 | NO RECOGNIZED LOSSES | 121301 | PURCHASED OUTSIDE CLASS PERIOD |
| 85847 | NO RECOGNIZED LOSSES | 121303 | SHARES SOLD SHORT |
| 85848 | PURCHASED OUTSIDE CLASS PERIOD | 121307 | PURCHASED OUTSIDE CLASS PERIOD |
| 85850 | PURCHASED OUTSIDE CLASS PERIOD | 121308 | NO RECOGNIZED LOSSES |
| 85851 | NO RECOGNIZED LOSSES | 121309 | PURCHASED OUTSIDE CLASS PERIOD |
| 85852 | NO RECOGNIZED LOSSES | 121310 | PURCHASED OUTSIDE CLASS PERIOD |
| 85854 | PURCHASED OUTSIDE CLASS PERIOD | 121312 | SHARES SOLD SHORT |
| 85855 | PURCHASED OUTSIDE CLASS PERIOD | 121314 | SHARES SOLD SHORT |
| 85858 | NO RECOGNIZED LOSSES | 121316 | PURCHASED OUTSIDE CLASS PERIOD |
| 85859 | PURCHASED OUTSIDE CLASS PERIOD | 121318 | PURCHASED OUTSIDE CLASS PERIOD |
| 85861 | PURCHASED OUTSIDE CLASS PERIOD | 121319 | SHARES SOLD SHORT |
| 85862 | PURCHASED OUTSIDE CLASS PERIOD | 121320 | PURCHASED OUTSIDE CLASS PERIOD |
| 85863 | PURCHASED OUTSIDE CLASS PERIOD | 121321 | SHARES SOLD SHORT |
| 85865 | NO RECOGNIZED LOSSES | 121322 | SHARES SOLD SHORT |
| 85866 | NO RECOGNIZED LOSSES | 121324 | NO RECOGNIZED LOSSES |
| 85867 | PURCHASED OUTSIDE CLASS PERIOD | 121329 | PURCHASED OUTSIDE CLASS PERIOD |
| 85868 | PURCHASED OUTSIDE CLASS PERIOD | 121330 | PURCHASED OUTSIDE CLASS PERIOD |
| 85869 | NO RECOGNIZED LOSSES | 121334 | PURCHASED OUTSIDE CLASS PERIOD |
| 85870 | PURCHASED OUTSIDE CLASS PERIOD | 121335 | SHARES SOLD SHORT |
| 85871 | PURCHASED OUTSIDE CLASS PERIOD | 121336 | SHARES SOLD SHORT |
| 85872 | NO RECOGNIZED LOSSES | 121337 | SHARES SOLD SHORT |
| 85873 | PURCHASED OUTSIDE CLASS PERIOD | 121339 | NO RECOGNIZED LOSSES |
| 85874 | PURCHASED OUTSIDE CLASS PERIOD | 121341 | PURCHASED OUTSIDE CLASS PERIOD |
| 85876 | NO RECOGNIZED LOSSES | 121342 | SHARES SOLD SHORT |
| 85877 | PURCHASED OUTSIDE CLASS PERIOD | 121344 | PURCHASED OUTSIDE CLASS PERIOD |
| 85878 | PURCHASED OUTSIDE CLASS PERIOD | 121345 | PURCHASED OUTSIDE CLASS PERIOD |
| 85879 | NO RECOGNIZED LOSSES | 121346 | NO RECOGNIZED LOSSES |
| 85880 | NO RECOGNIZED LOSSES | 121347 | PURCHASED OUTSIDE CLASS PERIOD |
| 85881 | PURCHASED OUTSIDE CLASS PERIOD | 121349 | PURCHASED OUTSIDE CLASS PERIOD |
| 85882 | PURCHASED OUTSIDE CLASS PERIOD | 121350 | PURCHASED OUTSIDE CLASS PERIOD |
| 85883 | NO RECOGNIZED LOSSES | 121351 | PURCHASED OUTSIDE CLASS PERIOD |
| 85884 | NO RECOGNIZED LOSSES | 121352 | NO RECOGNIZED LOSSES |
| 85885 | NO RECOGNIZED LOSSES | 121353 | PURCHASED OUTSIDE CLASS PERIOD |
| 85887 | PURCHASED OUTSIDE CLASS PERIOD | 121354 | PURCHASED OUTSIDE CLASS PERIOD |
| 85888 | NO RECOGNIZED LOSSES | 121355 | PURCHASED OUTSIDE CLASS PERIOD |
| 85889 | PURCHASED OUTSIDE CLASS PERIOD | 121356 | PURCHASED OUTSIDE CLASS PERIOD |
| 85890 | NO RECOGNIZED LOSSES | 121358 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | | Claim # | Rejection Reason |
|---|---|---|---|---|
| 85891 | NO RECOGNIZED LOSSES | | 121359 | PURCHASED OUTSIDE CLASS PERIOD |
| 85892 | NO RECOGNIZED LOSSES | | 121360 | PURCHASED OUTSIDE CLASS PERIOD |
| 85893 | NO RECOGNIZED LOSSES | | 121361 | PURCHASED OUTSIDE CLASS PERIOD |
| 85894 | PURCHASED OUTSIDE CLASS PERIOD | | 121362 | PURCHASED OUTSIDE CLASS PERIOD |
| 85895 | NO RECOGNIZED LOSSES | | 121363 | SHARES SOLD SHORT |
| 85897 | PURCHASED OUTSIDE CLASS PERIOD | | 121364 | PURCHASED OUTSIDE CLASS PERIOD |
| 85899 | NO RECOGNIZED LOSSES | | 121365 | PURCHASED OUTSIDE CLASS PERIOD |
| 85901 | NO RECOGNIZED LOSSES | | 121366 | NO RECOGNIZED LOSSES |
| 85902 | PURCHASED OUTSIDE CLASS PERIOD | | 121367 | PURCHASED OUTSIDE CLASS PERIOD |
| 85903 | PURCHASED OUTSIDE CLASS PERIOD | | 121368 | PURCHASED OUTSIDE CLASS PERIOD |
| 85904 | NO RECOGNIZED LOSSES | | 121369 | PURCHASED OUTSIDE CLASS PERIOD |
| 85905 | NO RECOGNIZED LOSSES | | 121370 | NO RECOGNIZED LOSSES |
| 85907 | NO RECOGNIZED LOSSES | | 121371 | NO RECOGNIZED LOSSES |
| 85908 | NO RECOGNIZED LOSSES | | 121372 | NO RECOGNIZED LOSSES |
| 85910 | NO RECOGNIZED LOSSES | | 121373 | PURCHASED OUTSIDE CLASS PERIOD |
| 85913 | NO RECOGNIZED LOSSES | | 121374 | NO RECOGNIZED LOSSES |
| 85914 | PURCHASED OUTSIDE CLASS PERIOD | | 121375 | SHARES SOLD SHORT |
| 85915 | PURCHASED OUTSIDE CLASS PERIOD | | 121377 | SHARES SOLD SHORT |
| 85916 | NO RECOGNIZED LOSSES | | 121378 | SHARES SOLD SHORT |
| 85917 | PURCHASED OUTSIDE CLASS PERIOD | | 121379 | PURCHASED OUTSIDE CLASS PERIOD |
| 85918 | PURCHASED OUTSIDE CLASS PERIOD | | 121381 | PURCHASED OUTSIDE CLASS PERIOD |
| 85919 | PURCHASED OUTSIDE CLASS PERIOD | | 121382 | PURCHASED OUTSIDE CLASS PERIOD |
| 85920 | NO RECOGNIZED LOSSES | | 121384 | SHARES SOLD SHORT |
| 85921 | PURCHASED OUTSIDE CLASS PERIOD | | 121386 | PURCHASED OUTSIDE CLASS PERIOD |
| 85922 | NO RECOGNIZED LOSSES | | 121387 | PURCHASED OUTSIDE CLASS PERIOD |
| 85923 | SHARES SOLD SHORT | | 121388 | SHARES SOLD SHORT |
| 85924 | SHARES SOLD SHORT | | 121392 | SHARES SOLD SHORT |
| 85925 | NO RECOGNIZED LOSSES | | 121393 | PURCHASED OUTSIDE CLASS PERIOD |
| 85926 | NO RECOGNIZED LOSSES | | 121395 | SHARES SOLD SHORT |
| 85927 | PURCHASED OUTSIDE CLASS PERIOD | | 121396 | SHARES SOLD SHORT |
| 85928 | NO RECOGNIZED LOSSES | | 121397 | PURCHASED OUTSIDE CLASS PERIOD |
| 85929 | PURCHASED OUTSIDE CLASS PERIOD | | 121400 | PURCHASED OUTSIDE CLASS PERIOD |
| 85931 | SHARES SOLD SHORT | | 121401 | PURCHASED OUTSIDE CLASS PERIOD |
| 85932 | PURCHASED OUTSIDE CLASS PERIOD | | 121402 | PURCHASED OUTSIDE CLASS PERIOD |
| 85933 | PURCHASED OUTSIDE CLASS PERIOD | | 121403 | SHARES SOLD SHORT |
| 85934 | NO RECOGNIZED LOSSES | | 121404 | SHARES SOLD SHORT |
| 85935 | PURCHASED OUTSIDE CLASS PERIOD | | 121405 | SHARES SOLD SHORT |
| 85936 | PURCHASED OUTSIDE CLASS PERIOD | | 121407 | NO RECOGNIZED LOSSES |
| 85937 | PURCHASED OUTSIDE CLASS PERIOD | | 121408 | SHARES SOLD SHORT |
| 85938 | NO RECOGNIZED LOSSES | | 121409 | SHARES SOLD SHORT |
| 85940 | NO RECOGNIZED LOSSES | | 121410 | NO RECOGNIZED LOSSES |
| 85941 | NO RECOGNIZED LOSSES | | 121411 | NO RECOGNIZED LOSSES |
| 85943 | PURCHASED OUTSIDE CLASS PERIOD | | 121412 | PURCHASED OUTSIDE CLASS PERIOD |
| 85944 | PURCHASED OUTSIDE CLASS PERIOD | | 121413 | PURCHASED OUTSIDE CLASS PERIOD |
| 85946 | PURCHASED OUTSIDE CLASS PERIOD | | 121414 | NO RECOGNIZED LOSSES |
| 85947 | PURCHASED OUTSIDE CLASS PERIOD | | 121415 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 85948 | NO RECOGNIZED LOSSES |
| 85949 | NO RECOGNIZED LOSSES |
| 85951 | NO RECOGNIZED LOSSES |
| 85953 | PURCHASED OUTSIDE CLASS PERIOD |
| 85956 | NO RECOGNIZED LOSSES |
| 85958 | PURCHASED OUTSIDE CLASS PERIOD |
| 85959 | NO RECOGNIZED LOSSES |
| 85960 | NO RECOGNIZED LOSSES |
| 85961 | NO RECOGNIZED LOSSES |
| 85962 | NO RECOGNIZED LOSSES |
| 85963 | NO RECOGNIZED LOSSES |
| 85964 | NO RECOGNIZED LOSSES |
| 85965 | NO RECOGNIZED LOSSES |
| 85966 | PURCHASED OUTSIDE CLASS PERIOD |
| 85967 | NO RECOGNIZED LOSSES |
| 85968 | PURCHASED OUTSIDE CLASS PERIOD |
| 85969 | NO RECOGNIZED LOSSES |
| 85970 | PURCHASED OUTSIDE CLASS PERIOD |
| 85973 | NO RECOGNIZED LOSSES |
| 85974 | NO RECOGNIZED LOSSES |
| 85975 | PURCHASED OUTSIDE CLASS PERIOD |
| 85976 | PURCHASED OUTSIDE CLASS PERIOD |
| 85977 | NO RECOGNIZED LOSSES |
| 85978 | PURCHASED OUTSIDE CLASS PERIOD |
| 85979 | PURCHASED OUTSIDE CLASS PERIOD |
| 85980 | NO RECOGNIZED LOSSES |
| 85981 | PURCHASED OUTSIDE CLASS PERIOD |
| 85982 | NO RECOGNIZED LOSSES |
| 85983 | PURCHASED OUTSIDE CLASS PERIOD |
| 85984 | PURCHASED OUTSIDE CLASS PERIOD |
| 85985 | NO RECOGNIZED LOSSES |
| 85986 | PURCHASED OUTSIDE CLASS PERIOD |
| 85987 | PURCHASED OUTSIDE CLASS PERIOD |
| 85988 | NO RECOGNIZED LOSSES |
| 85989 | PURCHASED OUTSIDE CLASS PERIOD |
| 85990 | PURCHASED OUTSIDE CLASS PERIOD |
| 85991 | PURCHASED OUTSIDE CLASS PERIOD |
| 85992 | PURCHASED OUTSIDE CLASS PERIOD |
| 85994 | PURCHASED OUTSIDE CLASS PERIOD |
| 85996 | NO RECOGNIZED LOSSES |
| 85997 | PURCHASED OUTSIDE CLASS PERIOD |
| 85998 | PURCHASED OUTSIDE CLASS PERIOD |
| 85999 | PURCHASED OUTSIDE CLASS PERIOD |
| 86000 | NO RECOGNIZED LOSSES |
| 86001 | PURCHASED OUTSIDE CLASS PERIOD |
| 86002 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 121416 | SHARES SOLD SHORT |
| 121417 | SHARES SOLD SHORT |
| 121419 | PURCHASED OUTSIDE CLASS PERIOD |
| 121420 | PURCHASED OUTSIDE CLASS PERIOD |
| 121421 | NO RECOGNIZED LOSSES |
| 121422 | SHARES SOLD SHORT |
| 121423 | PURCHASED OUTSIDE CLASS PERIOD |
| 121425 | PURCHASED OUTSIDE CLASS PERIOD |
| 121426 | PURCHASED OUTSIDE CLASS PERIOD |
| 121428 | PURCHASED OUTSIDE CLASS PERIOD |
| 121429 | PURCHASED OUTSIDE CLASS PERIOD |
| 121430 | PURCHASED OUTSIDE CLASS PERIOD |
| 121431 | SHARES SOLD SHORT |
| 121433 | SHARES SOLD SHORT |
| 121435 | PURCHASED OUTSIDE CLASS PERIOD |
| 121436 | SHARES SOLD SHORT |
| 121437 | PURCHASED OUTSIDE CLASS PERIOD |
| 121438 | PURCHASED OUTSIDE CLASS PERIOD |
| 121439 | PURCHASED OUTSIDE CLASS PERIOD |
| 121440 | PURCHASED OUTSIDE CLASS PERIOD |
| 121441 | PURCHASED OUTSIDE CLASS PERIOD |
| 121442 | PURCHASED OUTSIDE CLASS PERIOD |
| 121443 | SHARES SOLD SHORT |
| 121444 | SHARES SOLD SHORT |
| 121445 | PURCHASED OUTSIDE CLASS PERIOD |
| 121447 | SHARES SOLD SHORT |
| 121448 | PURCHASED OUTSIDE CLASS PERIOD |
| 121449 | PURCHASED OUTSIDE CLASS PERIOD |
| 121450 | SHARES SOLD SHORT |
| 121451 | PURCHASED OUTSIDE CLASS PERIOD |
| 121452 | PURCHASED OUTSIDE CLASS PERIOD |
| 121454 | PURCHASED OUTSIDE CLASS PERIOD |
| 121456 | PURCHASED OUTSIDE CLASS PERIOD |
| 121457 | SHARES SOLD SHORT |
| 121458 | PURCHASED OUTSIDE CLASS PERIOD |
| 121462 | SHARES SOLD SHORT |
| 121463 | PURCHASED OUTSIDE CLASS PERIOD |
| 121465 | PURCHASED OUTSIDE CLASS PERIOD |
| 121468 | PURCHASED OUTSIDE CLASS PERIOD |
| 121469 | PURCHASED OUTSIDE CLASS PERIOD |
| 121471 | PURCHASED OUTSIDE CLASS PERIOD |
| 121472 | SHARES SOLD SHORT |
| 121473 | PURCHASED OUTSIDE CLASS PERIOD |
| 121474 | SHARES SOLD SHORT |
| 121475 | PURCHASED OUTSIDE CLASS PERIOD |
| 121476 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86003 | PURCHASED OUTSIDE CLASS PERIOD |
| 86004 | NO RECOGNIZED LOSSES |
| 86005 | NO RECOGNIZED LOSSES |
| 86006 | PURCHASED OUTSIDE CLASS PERIOD |
| 86007 | PURCHASED OUTSIDE CLASS PERIOD |
| 86008 | NO RECOGNIZED LOSSES |
| 86009 | NO RECOGNIZED LOSSES |
| 86010 | NO RECOGNIZED LOSSES |
| 86011 | PURCHASED OUTSIDE CLASS PERIOD |
| 86012 | NO RECOGNIZED LOSSES |
| 86013 | PURCHASED OUTSIDE CLASS PERIOD |
| 86014 | PURCHASED OUTSIDE CLASS PERIOD |
| 86015 | SHARES SOLD SHORT |
| 86016 | PURCHASED OUTSIDE CLASS PERIOD |
| 86018 | NO RECOGNIZED LOSSES |
| 86019 | NO RECOGNIZED LOSSES |
| 86020 | PURCHASED OUTSIDE CLASS PERIOD |
| 86021 | NO RECOGNIZED LOSSES |
| 86022 | NO RECOGNIZED LOSSES |
| 86023 | NO RECOGNIZED LOSSES |
| 86025 | NO RECOGNIZED LOSSES |
| 86026 | PURCHASED OUTSIDE CLASS PERIOD |
| 86027 | PURCHASED OUTSIDE CLASS PERIOD |
| 86029 | NO RECOGNIZED LOSSES |
| 86030 | PURCHASED OUTSIDE CLASS PERIOD |
| 86031 | NO RECOGNIZED LOSSES |
| 86033 | NO RECOGNIZED LOSSES |
| 86035 | NO RECOGNIZED LOSSES |
| 86036 | NO RECOGNIZED LOSSES |
| 86037 | NO RECOGNIZED LOSSES |
| 86038 | PURCHASED OUTSIDE CLASS PERIOD |
| 86041 | PURCHASED OUTSIDE CLASS PERIOD |
| 86042 | NO RECOGNIZED LOSSES |
| 86043 | NO RECOGNIZED LOSSES |
| 86046 | PURCHASED OUTSIDE CLASS PERIOD |
| 86047 | NO RECOGNIZED LOSSES |
| 86048 | NO RECOGNIZED LOSSES |
| 86049 | PURCHASED OUTSIDE CLASS PERIOD |
| 86051 | NO RECOGNIZED LOSSES |
| 86052 | NO RECOGNIZED LOSSES |
| 86053 | NO RECOGNIZED LOSSES |
| 86054 | PURCHASED OUTSIDE CLASS PERIOD |
| 86055 | PURCHASED OUTSIDE CLASS PERIOD |
| 86056 | NO RECOGNIZED LOSSES |
| 86060 | NO RECOGNIZED LOSSES |
| 86062 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 121477 | PURCHASED OUTSIDE CLASS PERIOD |
| 121480 | SHARES SOLD SHORT |
| 121481 | PURCHASED OUTSIDE CLASS PERIOD |
| 121482 | PURCHASED OUTSIDE CLASS PERIOD |
| 121483 | PURCHASED OUTSIDE CLASS PERIOD |
| 121484 | SHARES SOLD SHORT |
| 121486 | PURCHASED OUTSIDE CLASS PERIOD |
| 121487 | PURCHASED OUTSIDE CLASS PERIOD |
| 121488 | PURCHASED OUTSIDE CLASS PERIOD |
| 121490 | PURCHASED OUTSIDE CLASS PERIOD |
| 121492 | PURCHASED OUTSIDE CLASS PERIOD |
| 121493 | PURCHASED OUTSIDE CLASS PERIOD |
| 121494 | NO RECOGNIZED LOSSES |
| 121495 | NO RECOGNIZED LOSSES |
| 121496 | SHARES SOLD SHORT |
| 121499 | PURCHASED OUTSIDE CLASS PERIOD |
| 121500 | SHARES SOLD SHORT |
| 121501 | SHARES SOLD SHORT |
| 121504 | PURCHASED OUTSIDE CLASS PERIOD |
| 121505 | PURCHASED OUTSIDE CLASS PERIOD |
| 121507 | SHARES SOLD SHORT |
| 121508 | PURCHASED OUTSIDE CLASS PERIOD |
| 121510 | PURCHASED OUTSIDE CLASS PERIOD |
| 121511 | SHARES SOLD SHORT |
| 121513 | PURCHASED OUTSIDE CLASS PERIOD |
| 121514 | PURCHASED OUTSIDE CLASS PERIOD |
| 121516 | PURCHASED OUTSIDE CLASS PERIOD |
| 121518 | PURCHASED OUTSIDE CLASS PERIOD |
| 121520 | NO RECOGNIZED LOSSES |
| 121521 | PURCHASED OUTSIDE CLASS PERIOD |
| 121522 | SHARES SOLD SHORT |
| 121525 | SHARES SOLD SHORT |
| 121526 | NO RECOGNIZED LOSSES |
| 121528 | SHARES SOLD SHORT |
| 121529 | PURCHASED OUTSIDE CLASS PERIOD |
| 121530 | SHARES SOLD SHORT |
| 121531 | NO RECOGNIZED LOSSES |
| 121534 | PURCHASED OUTSIDE CLASS PERIOD |
| 121538 | NO RECOGNIZED LOSSES |
| 121539 | PURCHASED OUTSIDE CLASS PERIOD |
| 121540 | SHARES SOLD SHORT |
| 121543 | SHARES SOLD SHORT |
| 121544 | PURCHASED OUTSIDE CLASS PERIOD |
| 121545 | PURCHASED OUTSIDE CLASS PERIOD |
| 121546 | SHARES SOLD SHORT |
| 121547 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86063 | NO RECOGNIZED LOSSES |
| 86064 | NO RECOGNIZED LOSSES |
| 86066 | NO RECOGNIZED LOSSES |
| 86067 | PURCHASED OUTSIDE CLASS PERIOD |
| 86069 | NO RECOGNIZED LOSSES |
| 86070 | NO RECOGNIZED LOSSES |
| 86071 | SHARES SOLD SHORT |
| 86072 | SHARES SOLD SHORT |
| 86073 | NO RECOGNIZED LOSSES |
| 86074 | PURCHASED OUTSIDE CLASS PERIOD |
| 86075 | NO RECOGNIZED LOSSES |
| 86076 | PURCHASED OUTSIDE CLASS PERIOD |
| 86077 | PURCHASED OUTSIDE CLASS PERIOD |
| 86078 | NO RECOGNIZED LOSSES |
| 86079 | PURCHASED OUTSIDE CLASS PERIOD |
| 86080 | PURCHASED OUTSIDE CLASS PERIOD |
| 86081 | NO RECOGNIZED LOSSES |
| 86082 | PURCHASED OUTSIDE CLASS PERIOD |
| 86083 | PURCHASED OUTSIDE CLASS PERIOD |
| 86084 | NO RECOGNIZED LOSSES |
| 86085 | NO RECOGNIZED LOSSES |
| 86086 | SHARES SOLD SHORT |
| 86087 | NO RECOGNIZED LOSSES |
| 86088 | NO RECOGNIZED LOSSES |
| 86089 | PURCHASED OUTSIDE CLASS PERIOD |
| 86090 | PURCHASED OUTSIDE CLASS PERIOD |
| 86093 | PURCHASED OUTSIDE CLASS PERIOD |
| 86094 | NO RECOGNIZED LOSSES |
| 86095 | NO RECOGNIZED LOSSES |
| 86096 | SHARES SOLD SHORT |
| 86097 | PURCHASED OUTSIDE CLASS PERIOD |
| 86098 | PURCHASED OUTSIDE CLASS PERIOD |
| 86099 | PURCHASED OUTSIDE CLASS PERIOD |
| 86100 | NO RECOGNIZED LOSSES |
| 86101 | PURCHASED OUTSIDE CLASS PERIOD |
| 86102 | PURCHASED OUTSIDE CLASS PERIOD |
| 86103 | PURCHASED OUTSIDE CLASS PERIOD |
| 86104 | NO RECOGNIZED LOSSES |
| 86105 | NO RECOGNIZED LOSSES |
| 86108 | NO RECOGNIZED LOSSES |
| 86109 | NO RECOGNIZED LOSSES |
| 86111 | PURCHASED OUTSIDE CLASS PERIOD |
| 86112 | SHARES SOLD SHORT |
| 86114 | NO RECOGNIZED LOSSES |
| 86115 | NO RECOGNIZED LOSSES |
| 86119 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 121549 | PURCHASED OUTSIDE CLASS PERIOD |
| 121550 | PURCHASED OUTSIDE CLASS PERIOD |
| 121551 | PURCHASED OUTSIDE CLASS PERIOD |
| 121552 | PURCHASED OUTSIDE CLASS PERIOD |
| 121554 | NO RECOGNIZED LOSSES |
| 121555 | PURCHASED OUTSIDE CLASS PERIOD |
| 121558 | SHARES SOLD SHORT |
| 121559 | PURCHASED OUTSIDE CLASS PERIOD |
| 121560 | PURCHASED OUTSIDE CLASS PERIOD |
| 121561 | PURCHASED OUTSIDE CLASS PERIOD |
| 121562 | PURCHASED OUTSIDE CLASS PERIOD |
| 121563 | SHARES SOLD SHORT |
| 121564 | SHARES SOLD SHORT |
| 121565 | SHARES SOLD SHORT |
| 121568 | SHARES SOLD SHORT |
| 121570 | SHARES SOLD SHORT |
| 121571 | PURCHASED OUTSIDE CLASS PERIOD |
| 121573 | SHARES SOLD SHORT |
| 121574 | PURCHASED OUTSIDE CLASS PERIOD |
| 121575 | PURCHASED OUTSIDE CLASS PERIOD |
| 121576 | SHARES SOLD SHORT |
| 121578 | PURCHASED OUTSIDE CLASS PERIOD |
| 121579 | PURCHASED OUTSIDE CLASS PERIOD |
| 121580 | PURCHASED OUTSIDE CLASS PERIOD |
| 121581 | PURCHASED OUTSIDE CLASS PERIOD |
| 121582 | SHARES SOLD SHORT |
| 121584 | PURCHASED OUTSIDE CLASS PERIOD |
| 121585 | PURCHASED OUTSIDE CLASS PERIOD |
| 121586 | SHARES SOLD SHORT |
| 121587 | SHARES SOLD SHORT |
| 121589 | SHARES SOLD SHORT |
| 121590 | PURCHASED OUTSIDE CLASS PERIOD |
| 121593 | PURCHASED OUTSIDE CLASS PERIOD |
| 121594 | NO RECOGNIZED LOSSES |
| 121595 | SHARES SOLD SHORT |
| 121597 | PURCHASED OUTSIDE CLASS PERIOD |
| 121599 | PURCHASED OUTSIDE CLASS PERIOD |
| 121600 | PURCHASED OUTSIDE CLASS PERIOD |
| 121601 | SHARES SOLD SHORT |
| 121602 | PURCHASED OUTSIDE CLASS PERIOD |
| 121604 | SHARES SOLD SHORT |
| 121605 | PURCHASED OUTSIDE CLASS PERIOD |
| 121607 | PURCHASED OUTSIDE CLASS PERIOD |
| 121610 | PURCHASED OUTSIDE CLASS PERIOD |
| 121611 | PURCHASED OUTSIDE CLASS PERIOD |
| 121612 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86120 | NO RECOGNIZED LOSSES |
| 86121 | PURCHASED OUTSIDE CLASS PERIOD |
| 86122 | NO RECOGNIZED LOSSES |
| 86123 | PURCHASED OUTSIDE CLASS PERIOD |
| 86125 | PURCHASED OUTSIDE CLASS PERIOD |
| 86126 | NO RECOGNIZED LOSSES |
| 86128 | PURCHASED OUTSIDE CLASS PERIOD |
| 86130 | PURCHASED OUTSIDE CLASS PERIOD |
| 86131 | PURCHASED OUTSIDE CLASS PERIOD |
| 86133 | NO RECOGNIZED LOSSES |
| 86135 | NO RECOGNIZED LOSSES |
| 86136 | PURCHASED OUTSIDE CLASS PERIOD |
| 86137 | NO RECOGNIZED LOSSES |
| 86139 | PURCHASED OUTSIDE CLASS PERIOD |
| 86140 | NO RECOGNIZED LOSSES |
| 86141 | PURCHASED OUTSIDE CLASS PERIOD |
| 86142 | PURCHASED OUTSIDE CLASS PERIOD |
| 86143 | NO RECOGNIZED LOSSES |
| 86144 | NO RECOGNIZED LOSSES |
| 86145 | PURCHASED OUTSIDE CLASS PERIOD |
| 86146 | PURCHASED OUTSIDE CLASS PERIOD |
| 86147 | NO RECOGNIZED LOSSES |
| 86148 | NO RECOGNIZED LOSSES |
| 86150 | NO RECOGNIZED LOSSES |
| 86151 | NO RECOGNIZED LOSSES |
| 86152 | NO RECOGNIZED LOSSES |
| 86153 | NO RECOGNIZED LOSSES |
| 86154 | NO RECOGNIZED LOSSES |
| 86155 | PURCHASED OUTSIDE CLASS PERIOD |
| 86156 | PURCHASED OUTSIDE CLASS PERIOD |
| 86157 | PURCHASED OUTSIDE CLASS PERIOD |
| 86158 | PURCHASED OUTSIDE CLASS PERIOD |
| 86159 | PURCHASED OUTSIDE CLASS PERIOD |
| 86160 | NO RECOGNIZED LOSSES |
| 86161 | PURCHASED OUTSIDE CLASS PERIOD |
| 86162 | NO RECOGNIZED LOSSES |
| 86164 | PURCHASED OUTSIDE CLASS PERIOD |
| 86165 | PURCHASED OUTSIDE CLASS PERIOD |
| 86166 | NO RECOGNIZED LOSSES |
| 86167 | NO RECOGNIZED LOSSES |
| 86168 | SHARES SOLD SHORT |
| 86169 | NO RECOGNIZED LOSSES |
| 86171 | PURCHASED OUTSIDE CLASS PERIOD |
| 86172 | PURCHASED OUTSIDE CLASS PERIOD |
| 86173 | NO RECOGNIZED LOSSES |
| 86174 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 121614 | PURCHASED OUTSIDE CLASS PERIOD |
| 121616 | PURCHASED OUTSIDE CLASS PERIOD |
| 121617 | SHARES SOLD SHORT |
| 121620 | SHARES SOLD SHORT |
| 121621 | PURCHASED OUTSIDE CLASS PERIOD |
| 121622 | PURCHASED OUTSIDE CLASS PERIOD |
| 121623 | PURCHASED OUTSIDE CLASS PERIOD |
| 121624 | PURCHASED OUTSIDE CLASS PERIOD |
| 121625 | PURCHASED OUTSIDE CLASS PERIOD |
| 121627 | SHARES SOLD SHORT |
| 121628 | SHARES SOLD SHORT |
| 121631 | SHARES SOLD SHORT |
| 121632 | PURCHASED OUTSIDE CLASS PERIOD |
| 121634 | PURCHASED OUTSIDE CLASS PERIOD |
| 121635 | PURCHASED OUTSIDE CLASS PERIOD |
| 121636 | SHARES SOLD SHORT |
| 121637 | SHARES SOLD SHORT |
| 121639 | PURCHASED OUTSIDE CLASS PERIOD |
| 121641 | PURCHASED OUTSIDE CLASS PERIOD |
| 121642 | NO RECOGNIZED LOSSES |
| 121643 | PURCHASED OUTSIDE CLASS PERIOD |
| 121644 | SHARES SOLD SHORT |
| 121645 | SHARES SOLD SHORT |
| 121647 | PURCHASED OUTSIDE CLASS PERIOD |
| 121649 | SHARES SOLD SHORT |
| 121650 | PURCHASED OUTSIDE CLASS PERIOD |
| 121651 | NO RECOGNIZED LOSSES |
| 121653 | NO RECOGNIZED LOSSES |
| 121654 | PURCHASED OUTSIDE CLASS PERIOD |
| 121655 | PURCHASED OUTSIDE CLASS PERIOD |
| 121656 | PURCHASED OUTSIDE CLASS PERIOD |
| 121657 | PURCHASED OUTSIDE CLASS PERIOD |
| 121659 | PURCHASED OUTSIDE CLASS PERIOD |
| 121660 | SHARES SOLD SHORT |
| 121661 | PURCHASED OUTSIDE CLASS PERIOD |
| 121662 | PURCHASED OUTSIDE CLASS PERIOD |
| 121663 | SHARES SOLD SHORT |
| 121664 | PURCHASED OUTSIDE CLASS PERIOD |
| 121665 | PURCHASED OUTSIDE CLASS PERIOD |
| 121666 | NO RECOGNIZED LOSSES |
| 121667 | SHARES SOLD SHORT |
| 121668 | NO RECOGNIZED LOSSES |
| 121672 | PURCHASED OUTSIDE CLASS PERIOD |
| 121675 | SHARES SOLD SHORT |
| 121676 | PURCHASED OUTSIDE CLASS PERIOD |
| 121677 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86175 | NO RECOGNIZED LOSSES |
| 86177 | PURCHASED OUTSIDE CLASS PERIOD |
| 86178 | PURCHASED OUTSIDE CLASS PERIOD |
| 86179 | NO RECOGNIZED LOSSES |
| 86180 | PURCHASED OUTSIDE CLASS PERIOD |
| 86181 | NO RECOGNIZED LOSSES |
| 86183 | PURCHASED OUTSIDE CLASS PERIOD |
| 86184 | PURCHASED OUTSIDE CLASS PERIOD |
| 86185 | PURCHASED OUTSIDE CLASS PERIOD |
| 86188 | SHARES SOLD SHORT |
| 86190 | PURCHASED OUTSIDE CLASS PERIOD |
| 86193 | PURCHASED OUTSIDE CLASS PERIOD |
| 86194 | NO RECOGNIZED LOSSES |
| 86195 | PURCHASED OUTSIDE CLASS PERIOD |
| 86197 | NO RECOGNIZED LOSSES |
| 86199 | PURCHASED OUTSIDE CLASS PERIOD |
| 86200 | PURCHASED OUTSIDE CLASS PERIOD |
| 86201 | NO RECOGNIZED LOSSES |
| 86202 | PURCHASED OUTSIDE CLASS PERIOD |
| 86204 | NO RECOGNIZED LOSSES |
| 86205 | PURCHASED OUTSIDE CLASS PERIOD |
| 86206 | NO RECOGNIZED LOSSES |
| 86208 | PURCHASED OUTSIDE CLASS PERIOD |
| 86209 | NO RECOGNIZED LOSSES |
| 86210 | NO RECOGNIZED LOSSES |
| 86211 | PURCHASED OUTSIDE CLASS PERIOD |
| 86212 | PURCHASED OUTSIDE CLASS PERIOD |
| 86213 | NO RECOGNIZED LOSSES |
| 86214 | PURCHASED OUTSIDE CLASS PERIOD |
| 86215 | NO RECOGNIZED LOSSES |
| 86216 | PURCHASED OUTSIDE CLASS PERIOD |
| 86217 | PURCHASED OUTSIDE CLASS PERIOD |
| 86219 | NO RECOGNIZED LOSSES |
| 86221 | PURCHASED OUTSIDE CLASS PERIOD |
| 86222 | PURCHASED OUTSIDE CLASS PERIOD |
| 86223 | NO RECOGNIZED LOSSES |
| 86224 | PURCHASED OUTSIDE CLASS PERIOD |
| 86225 | PURCHASED OUTSIDE CLASS PERIOD |
| 86226 | PURCHASED OUTSIDE CLASS PERIOD |
| 86227 | NO RECOGNIZED LOSSES |
| 86228 | PURCHASED OUTSIDE CLASS PERIOD |
| 86229 | NO RECOGNIZED LOSSES |
| 86230 | NO RECOGNIZED LOSSES |
| 86231 | NO RECOGNIZED LOSSES |
| 86232 | PURCHASED OUTSIDE CLASS PERIOD |
| 86233 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 121678 | PURCHASED OUTSIDE CLASS PERIOD |
| 121680 | SHARES SOLD SHORT |
| 121681 | NO RECOGNIZED LOSSES |
| 121682 | SHARES SOLD SHORT |
| 121683 | SHARES SOLD SHORT |
| 121684 | PURCHASED OUTSIDE CLASS PERIOD |
| 121685 | PURCHASED OUTSIDE CLASS PERIOD |
| 121689 | SHARES SOLD SHORT |
| 121690 | PURCHASED OUTSIDE CLASS PERIOD |
| 121692 | PURCHASED OUTSIDE CLASS PERIOD |
| 121693 | PURCHASED OUTSIDE CLASS PERIOD |
| 121694 | SHARES SOLD SHORT |
| 121695 | PURCHASED OUTSIDE CLASS PERIOD |
| 121696 | SHARES SOLD SHORT |
| 121699 | SHARES SOLD SHORT |
| 121700 | PURCHASED OUTSIDE CLASS PERIOD |
| 121702 | SHARES SOLD SHORT |
| 121703 | PURCHASED OUTSIDE CLASS PERIOD |
| 121707 | NO RECOGNIZED LOSSES |
| 121708 | PURCHASED OUTSIDE CLASS PERIOD |
| 121710 | PURCHASED OUTSIDE CLASS PERIOD |
| 121713 | PURCHASED OUTSIDE CLASS PERIOD |
| 121716 | PURCHASED OUTSIDE CLASS PERIOD |
| 121718 | PURCHASED OUTSIDE CLASS PERIOD |
| 121720 | PURCHASED OUTSIDE CLASS PERIOD |
| 121721 | SHARES SOLD SHORT |
| 121725 | PURCHASED OUTSIDE CLASS PERIOD |
| 121726 | PURCHASED OUTSIDE CLASS PERIOD |
| 121727 | PURCHASED OUTSIDE CLASS PERIOD |
| 121728 | PURCHASED OUTSIDE CLASS PERIOD |
| 121729 | SHARES SOLD SHORT |
| 121731 | SHARES SOLD SHORT |
| 121732 | SHARES SOLD SHORT |
| 121733 | NO RECOGNIZED LOSSES |
| 121734 | PURCHASED OUTSIDE CLASS PERIOD |
| 121736 | SHARES SOLD SHORT |
| 121738 | PURCHASED OUTSIDE CLASS PERIOD |
| 121739 | SHARES SOLD SHORT |
| 121740 | NO RECOGNIZED LOSSES |
| 121741 | PURCHASED OUTSIDE CLASS PERIOD |
| 121742 | PURCHASED OUTSIDE CLASS PERIOD |
| 121743 | SHARES SOLD SHORT |
| 121744 | PURCHASED OUTSIDE CLASS PERIOD |
| 121745 | PURCHASED OUTSIDE CLASS PERIOD |
| 121746 | PURCHASED OUTSIDE CLASS PERIOD |
| 121747 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86234 | PURCHASED OUTSIDE CLASS PERIOD |
| 86236 | PURCHASED OUTSIDE CLASS PERIOD |
| 86237 | NO RECOGNIZED LOSSES |
| 86238 | PURCHASED OUTSIDE CLASS PERIOD |
| 86239 | PURCHASED OUTSIDE CLASS PERIOD |
| 86240 | PURCHASED OUTSIDE CLASS PERIOD |
| 86241 | PURCHASED OUTSIDE CLASS PERIOD |
| 86242 | NO RECOGNIZED LOSSES |
| 86243 | PURCHASED OUTSIDE CLASS PERIOD |
| 86244 | NO RECOGNIZED LOSSES |
| 86245 | NO RECOGNIZED LOSSES |
| 86246 | NO RECOGNIZED LOSSES |
| 86247 | PURCHASED OUTSIDE CLASS PERIOD |
| 86248 | NO RECOGNIZED LOSSES |
| 86249 | NO RECOGNIZED LOSSES |
| 86251 | SHARES SOLD SHORT |
| 86252 | NO RECOGNIZED LOSSES |
| 86253 | PURCHASED OUTSIDE CLASS PERIOD |
| 86255 | NO RECOGNIZED LOSSES |
| 86256 | NO RECOGNIZED LOSSES |
| 86257 | NO RECOGNIZED LOSSES |
| 86258 | NO RECOGNIZED LOSSES |
| 86260 | NO RECOGNIZED LOSSES |
| 86261 | NO RECOGNIZED LOSSES |
| 86262 | PURCHASED OUTSIDE CLASS PERIOD |
| 86263 | PURCHASED OUTSIDE CLASS PERIOD |
| 86265 | NO RECOGNIZED LOSSES |
| 86266 | NO RECOGNIZED LOSSES |
| 86267 | PURCHASED OUTSIDE CLASS PERIOD |
| 86268 | NO RECOGNIZED LOSSES |
| 86270 | PURCHASED OUTSIDE CLASS PERIOD |
| 86271 | NO RECOGNIZED LOSSES |
| 86272 | PURCHASED OUTSIDE CLASS PERIOD |
| 86274 | NO RECOGNIZED LOSSES |
| 86277 | NO RECOGNIZED LOSSES |
| 86279 | PURCHASED OUTSIDE CLASS PERIOD |
| 86280 | NO RECOGNIZED LOSSES |
| 86281 | NO RECOGNIZED LOSSES |
| 86282 | PURCHASED OUTSIDE CLASS PERIOD |
| 86284 | NO RECOGNIZED LOSSES |
| 86285 | NO RECOGNIZED LOSSES |
| 86286 | PURCHASED OUTSIDE CLASS PERIOD |
| 86287 | PURCHASED OUTSIDE CLASS PERIOD |
| 86288 | PURCHASED OUTSIDE CLASS PERIOD |
| 86289 | SHARES SOLD SHORT |
| 86290 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 121748 | SHARES SOLD SHORT |
| 121749 | PURCHASED OUTSIDE CLASS PERIOD |
| 121750 | PURCHASED OUTSIDE CLASS PERIOD |
| 121751 | SHARES SOLD SHORT |
| 121753 | PURCHASED OUTSIDE CLASS PERIOD |
| 121755 | SHARES SOLD SHORT |
| 121756 | NO RECOGNIZED LOSSES |
| 121757 | SHARES SOLD SHORT |
| 121760 | PURCHASED OUTSIDE CLASS PERIOD |
| 121763 | PURCHASED OUTSIDE CLASS PERIOD |
| 121764 | PURCHASED OUTSIDE CLASS PERIOD |
| 121766 | NO RECOGNIZED LOSSES |
| 121767 | SHARES SOLD SHORT |
| 121768 | SHARES SOLD SHORT |
| 121771 | PURCHASED OUTSIDE CLASS PERIOD |
| 121772 | PURCHASED OUTSIDE CLASS PERIOD |
| 121773 | PURCHASED OUTSIDE CLASS PERIOD |
| 121774 | PURCHASED OUTSIDE CLASS PERIOD |
| 121775 | SHARES SOLD SHORT |
| 121776 | PURCHASED OUTSIDE CLASS PERIOD |
| 121780 | SHARES SOLD SHORT |
| 121782 | PURCHASED OUTSIDE CLASS PERIOD |
| 121784 | SHARES SOLD SHORT |
| 121785 | NO RECOGNIZED LOSSES |
| 121787 | NO RECOGNIZED LOSSES |
| 121788 | PURCHASED OUTSIDE CLASS PERIOD |
| 121789 | PURCHASED OUTSIDE CLASS PERIOD |
| 121790 | PURCHASED OUTSIDE CLASS PERIOD |
| 121791 | PURCHASED OUTSIDE CLASS PERIOD |
| 121792 | NO RECOGNIZED LOSSES |
| 121793 | NO RECOGNIZED LOSSES |
| 121794 | PURCHASED OUTSIDE CLASS PERIOD |
| 121795 | PURCHASED OUTSIDE CLASS PERIOD |
| 121797 | PURCHASED OUTSIDE CLASS PERIOD |
| 121798 | NO RECOGNIZED LOSSES |
| 121799 | PURCHASED OUTSIDE CLASS PERIOD |
| 121800 | PURCHASED OUTSIDE CLASS PERIOD |
| 121802 | PURCHASED OUTSIDE CLASS PERIOD |
| 121803 | PURCHASED OUTSIDE CLASS PERIOD |
| 121804 | SHARES SOLD SHORT |
| 121805 | SHARES SOLD SHORT |
| 121806 | PURCHASED OUTSIDE CLASS PERIOD |
| 121808 | PURCHASED OUTSIDE CLASS PERIOD |
| 121809 | PURCHASED OUTSIDE CLASS PERIOD |
| 121810 | PURCHASED OUTSIDE CLASS PERIOD |
| 121812 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86291 | NO RECOGNIZED LOSSES |
| 86292 | PURCHASED OUTSIDE CLASS PERIOD |
| 86293 | PURCHASED OUTSIDE CLASS PERIOD |
| 86294 | NO RECOGNIZED LOSSES |
| 86295 | PURCHASED OUTSIDE CLASS PERIOD |
| 86296 | NO RECOGNIZED LOSSES |
| 86298 | PURCHASED OUTSIDE CLASS PERIOD |
| 86299 | PURCHASED OUTSIDE CLASS PERIOD |
| 86300 | NO RECOGNIZED LOSSES |
| 86301 | PURCHASED OUTSIDE CLASS PERIOD |
| 86302 | NO RECOGNIZED LOSSES |
| 86303 | PURCHASED OUTSIDE CLASS PERIOD |
| 86304 | NO RECOGNIZED LOSSES |
| 86305 | PURCHASED OUTSIDE CLASS PERIOD |
| 86306 | PURCHASED OUTSIDE CLASS PERIOD |
| 86307 | NO RECOGNIZED LOSSES |
| 86308 | NO RECOGNIZED LOSSES |
| 86309 | NO RECOGNIZED LOSSES |
| 86310 | NO RECOGNIZED LOSSES |
| 86311 | NO RECOGNIZED LOSSES |
| 86312 | PURCHASED OUTSIDE CLASS PERIOD |
| 86314 | NO RECOGNIZED LOSSES |
| 86315 | NO RECOGNIZED LOSSES |
| 86316 | NO RECOGNIZED LOSSES |
| 86317 | PURCHASED OUTSIDE CLASS PERIOD |
| 86319 | NO RECOGNIZED LOSSES |
| 86320 | NO RECOGNIZED LOSSES |
| 86322 | PURCHASED OUTSIDE CLASS PERIOD |
| 86323 | PURCHASED OUTSIDE CLASS PERIOD |
| 86324 | NO RECOGNIZED LOSSES |
| 86325 | NO RECOGNIZED LOSSES |
| 86326 | PURCHASED OUTSIDE CLASS PERIOD |
| 86327 | NO RECOGNIZED LOSSES |
| 86328 | PURCHASED OUTSIDE CLASS PERIOD |
| 86329 | PURCHASED OUTSIDE CLASS PERIOD |
| 86330 | NO RECOGNIZED LOSSES |
| 86332 | NO RECOGNIZED LOSSES |
| 86333 | NO RECOGNIZED LOSSES |
| 86334 | PURCHASED OUTSIDE CLASS PERIOD |
| 86335 | PURCHASED OUTSIDE CLASS PERIOD |
| 86336 | PURCHASED OUTSIDE CLASS PERIOD |
| 86337 | NO RECOGNIZED LOSSES |
| 86338 | PURCHASED OUTSIDE CLASS PERIOD |
| 86339 | NO RECOGNIZED LOSSES |
| 86340 | NO RECOGNIZED LOSSES |
| 86341 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 121814 | SHARES SOLD SHORT |
| 121815 | PURCHASED OUTSIDE CLASS PERIOD |
| 121816 | PURCHASED OUTSIDE CLASS PERIOD |
| 121817 | PURCHASED OUTSIDE CLASS PERIOD |
| 121818 | SHARES SOLD SHORT |
| 121819 | PURCHASED OUTSIDE CLASS PERIOD |
| 121820 | SHARES SOLD SHORT |
| 121821 | PURCHASED OUTSIDE CLASS PERIOD |
| 121822 | PURCHASED OUTSIDE CLASS PERIOD |
| 121824 | PURCHASED OUTSIDE CLASS PERIOD |
| 121825 | PURCHASED OUTSIDE CLASS PERIOD |
| 121829 | SHARES SOLD SHORT |
| 121830 | NO RECOGNIZED LOSSES |
| 121832 | PURCHASED OUTSIDE CLASS PERIOD |
| 121833 | PURCHASED OUTSIDE CLASS PERIOD |
| 121835 | PURCHASED OUTSIDE CLASS PERIOD |
| 121836 | PURCHASED OUTSIDE CLASS PERIOD |
| 121838 | SHARES SOLD SHORT |
| 121839 | SHARES SOLD SHORT |
| 121841 | NO RECOGNIZED LOSSES |
| 121842 | SHARES SOLD SHORT |
| 121843 | PURCHASED OUTSIDE CLASS PERIOD |
| 121846 | SHARES SOLD SHORT |
| 121847 | SHARES SOLD SHORT |
| 121848 | SHARES SOLD SHORT |
| 121849 | NO RECOGNIZED LOSSES |
| 121850 | SHARES SOLD SHORT |
| 121852 | NO RECOGNIZED LOSSES |
| 121853 | PURCHASED OUTSIDE CLASS PERIOD |
| 121855 | PURCHASED OUTSIDE CLASS PERIOD |
| 121857 | PURCHASED OUTSIDE CLASS PERIOD |
| 121858 | SHARES SOLD SHORT |
| 121860 | PURCHASED OUTSIDE CLASS PERIOD |
| 121861 | SHARES SOLD SHORT |
| 121862 | PURCHASED OUTSIDE CLASS PERIOD |
| 121864 | PURCHASED OUTSIDE CLASS PERIOD |
| 121866 | SHARES SOLD SHORT |
| 121868 | SHARES SOLD SHORT |
| 121869 | NO RECOGNIZED LOSSES |
| 121870 | SHARES SOLD SHORT |
| 121872 | PURCHASED OUTSIDE CLASS PERIOD |
| 121875 | PURCHASED OUTSIDE CLASS PERIOD |
| 121876 | PURCHASED OUTSIDE CLASS PERIOD |
| 121877 | PURCHASED OUTSIDE CLASS PERIOD |
| 121879 | SHARES SOLD SHORT |
| 121883 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86342 | PURCHASED OUTSIDE CLASS PERIOD |
| 86344 | PURCHASED OUTSIDE CLASS PERIOD |
| 86345 | NO RECOGNIZED LOSSES |
| 86346 | PURCHASED OUTSIDE CLASS PERIOD |
| 86347 | PURCHASED OUTSIDE CLASS PERIOD |
| 86348 | NO RECOGNIZED LOSSES |
| 86349 | PURCHASED OUTSIDE CLASS PERIOD |
| 86350 | NO RECOGNIZED LOSSES |
| 86351 | PURCHASED OUTSIDE CLASS PERIOD |
| 86352 | PURCHASED OUTSIDE CLASS PERIOD |
| 86354 | SHARES SOLD SHORT |
| 86359 | NO RECOGNIZED LOSSES |
| 86361 | NO RECOGNIZED LOSSES |
| 86362 | NO RECOGNIZED LOSSES |
| 86363 | NO RECOGNIZED LOSSES |
| 86364 | NO RECOGNIZED LOSSES |
| 86365 | NO RECOGNIZED LOSSES |
| 86366 | PURCHASED OUTSIDE CLASS PERIOD |
| 86367 | PURCHASED OUTSIDE CLASS PERIOD |
| 86368 | PURCHASED OUTSIDE CLASS PERIOD |
| 86369 | PURCHASED OUTSIDE CLASS PERIOD |
| 86370 | NO RECOGNIZED LOSSES |
| 86371 | PURCHASED OUTSIDE CLASS PERIOD |
| 86372 | NO RECOGNIZED LOSSES |
| 86374 | NO RECOGNIZED LOSSES |
| 86375 | PURCHASED OUTSIDE CLASS PERIOD |
| 86376 | NO RECOGNIZED LOSSES |
| 86377 | NO RECOGNIZED LOSSES |
| 86378 | PURCHASED OUTSIDE CLASS PERIOD |
| 86379 | NO RECOGNIZED LOSSES |
| 86380 | PURCHASED OUTSIDE CLASS PERIOD |
| 86381 | NO RECOGNIZED LOSSES |
| 86382 | PURCHASED OUTSIDE CLASS PERIOD |
| 86383 | PURCHASED OUTSIDE CLASS PERIOD |
| 86384 | NO RECOGNIZED LOSSES |
| 86385 | PURCHASED OUTSIDE CLASS PERIOD |
| 86386 | PURCHASED OUTSIDE CLASS PERIOD |
| 86387 | PURCHASED OUTSIDE CLASS PERIOD |
| 86388 | PURCHASED OUTSIDE CLASS PERIOD |
| 86389 | NO RECOGNIZED LOSSES |
| 86390 | PURCHASED OUTSIDE CLASS PERIOD |
| 86391 | NO RECOGNIZED LOSSES |
| 86392 | PURCHASED OUTSIDE CLASS PERIOD |
| 86393 | NO RECOGNIZED LOSSES |
| 86394 | NO RECOGNIZED LOSSES |
| 86395 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 121884 | NO RECOGNIZED LOSSES |
| 121885 | SHARES SOLD SHORT |
| 121886 | NO RECOGNIZED LOSSES |
| 121887 | PURCHASED OUTSIDE CLASS PERIOD |
| 121889 | PURCHASED OUTSIDE CLASS PERIOD |
| 121891 | SHARES SOLD SHORT |
| 121892 | SHARES SOLD SHORT |
| 121893 | SHARES SOLD SHORT |
| 121896 | PURCHASED OUTSIDE CLASS PERIOD |
| 121897 | PURCHASED OUTSIDE CLASS PERIOD |
| 121898 | PURCHASED OUTSIDE CLASS PERIOD |
| 121899 | PURCHASED OUTSIDE CLASS PERIOD |
| 121900 | SHARES SOLD SHORT |
| 121901 | PURCHASED OUTSIDE CLASS PERIOD |
| 121903 | PURCHASED OUTSIDE CLASS PERIOD |
| 121905 | SHARES SOLD SHORT |
| 121908 | NO RECOGNIZED LOSSES |
| 121911 | PURCHASED OUTSIDE CLASS PERIOD |
| 121913 | PURCHASED OUTSIDE CLASS PERIOD |
| 121914 | PURCHASED OUTSIDE CLASS PERIOD |
| 121915 | PURCHASED OUTSIDE CLASS PERIOD |
| 121916 | NO RECOGNIZED LOSSES |
| 121919 | NO RECOGNIZED LOSSES |
| 121920 | PURCHASED OUTSIDE CLASS PERIOD |
| 121922 | SHARES SOLD SHORT |
| 121925 | NO RECOGNIZED LOSSES |
| 121926 | PURCHASED OUTSIDE CLASS PERIOD |
| 121928 | PURCHASED OUTSIDE CLASS PERIOD |
| 121929 | NO RECOGNIZED LOSSES |
| 121930 | PURCHASED OUTSIDE CLASS PERIOD |
| 121932 | PURCHASED OUTSIDE CLASS PERIOD |
| 121933 | PURCHASED OUTSIDE CLASS PERIOD |
| 121934 | SHARES SOLD SHORT |
| 121935 | PURCHASED OUTSIDE CLASS PERIOD |
| 121936 | PURCHASED OUTSIDE CLASS PERIOD |
| 121937 | SHARES SOLD SHORT |
| 121939 | PURCHASED OUTSIDE CLASS PERIOD |
| 121940 | PURCHASED OUTSIDE CLASS PERIOD |
| 121941 | SHARES SOLD SHORT |
| 121944 | PURCHASED OUTSIDE CLASS PERIOD |
| 121946 | SHARES SOLD SHORT |
| 121947 | PURCHASED OUTSIDE CLASS PERIOD |
| 121948 | PURCHASED OUTSIDE CLASS PERIOD |
| 121949 | NO RECOGNIZED LOSSES |
| 121950 | PURCHASED OUTSIDE CLASS PERIOD |
| 121952 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86396 | PURCHASED OUTSIDE CLASS PERIOD |
| 86397 | NO RECOGNIZED LOSSES |
| 86400 | PURCHASED OUTSIDE CLASS PERIOD |
| 86401 | NO RECOGNIZED LOSSES |
| 86403 | PURCHASED OUTSIDE CLASS PERIOD |
| 86404 | PURCHASED OUTSIDE CLASS PERIOD |
| 86405 | PURCHASED OUTSIDE CLASS PERIOD |
| 86409 | NO RECOGNIZED LOSSES |
| 86410 | NO RECOGNIZED LOSSES |
| 86411 | PURCHASED OUTSIDE CLASS PERIOD |
| 86412 | NO RECOGNIZED LOSSES |
| 86414 | PURCHASED OUTSIDE CLASS PERIOD |
| 86417 | PURCHASED OUTSIDE CLASS PERIOD |
| 86418 | NO RECOGNIZED LOSSES |
| 86420 | NO RECOGNIZED LOSSES |
| 86421 | PURCHASED OUTSIDE CLASS PERIOD |
| 86422 | PURCHASED OUTSIDE CLASS PERIOD |
| 86423 | PURCHASED OUTSIDE CLASS PERIOD |
| 86424 | NO RECOGNIZED LOSSES |
| 86425 | PURCHASED OUTSIDE CLASS PERIOD |
| 86426 | NO RECOGNIZED LOSSES |
| 86427 | PURCHASED OUTSIDE CLASS PERIOD |
| 86428 | PURCHASED OUTSIDE CLASS PERIOD |
| 86429 | NO RECOGNIZED LOSSES |
| 86430 | PURCHASED OUTSIDE CLASS PERIOD |
| 86432 | PURCHASED OUTSIDE CLASS PERIOD |
| 86433 | PURCHASED OUTSIDE CLASS PERIOD |
| 86435 | PURCHASED OUTSIDE CLASS PERIOD |
| 86437 | PURCHASED OUTSIDE CLASS PERIOD |
| 86439 | PURCHASED OUTSIDE CLASS PERIOD |
| 86440 | NO RECOGNIZED LOSSES |
| 86442 | PURCHASED OUTSIDE CLASS PERIOD |
| 86443 | NO RECOGNIZED LOSSES |
| 86444 | NO RECOGNIZED LOSSES |
| 86445 | PURCHASED OUTSIDE CLASS PERIOD |
| 86446 | PURCHASED OUTSIDE CLASS PERIOD |
| 86448 | PURCHASED OUTSIDE CLASS PERIOD |
| 86449 | NO RECOGNIZED LOSSES |
| 86450 | NO RECOGNIZED LOSSES |
| 86451 | PURCHASED OUTSIDE CLASS PERIOD |
| 86452 | PURCHASED OUTSIDE CLASS PERIOD |
| 86453 | NO RECOGNIZED LOSSES |
| 86455 | NO RECOGNIZED LOSSES |
| 86458 | NO RECOGNIZED LOSSES |
| 86459 | NO RECOGNIZED LOSSES |
| 86460 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 121953 | SHARES SOLD SHORT |
| 121954 | SHARES SOLD SHORT |
| 121956 | SHARES SOLD SHORT |
| 121958 | SHARES SOLD SHORT |
| 121959 | SHARES SOLD SHORT |
| 121961 | PURCHASED OUTSIDE CLASS PERIOD |
| 121963 | SHARES SOLD SHORT |
| 121965 | PURCHASED OUTSIDE CLASS PERIOD |
| 121967 | PURCHASED OUTSIDE CLASS PERIOD |
| 121969 | PURCHASED OUTSIDE CLASS PERIOD |
| 121972 | SHARES SOLD SHORT |
| 121973 | SHARES SOLD SHORT |
| 121974 | PURCHASED OUTSIDE CLASS PERIOD |
| 121975 | PURCHASED OUTSIDE CLASS PERIOD |
| 121976 | NO RECOGNIZED LOSSES |
| 121977 | SHARES SOLD SHORT |
| 121978 | SHARES SOLD SHORT |
| 121979 | SHARES SOLD SHORT |
| 121981 | SHARES SOLD SHORT |
| 121983 | SHARES SOLD SHORT |
| 121984 | NO RECOGNIZED LOSSES |
| 121986 | PURCHASED OUTSIDE CLASS PERIOD |
| 121987 | SHARES SOLD SHORT |
| 121988 | PURCHASED OUTSIDE CLASS PERIOD |
| 121989 | NO RECOGNIZED LOSSES |
| 121991 | SHARES SOLD SHORT |
| 121993 | SHARES SOLD SHORT |
| 121994 | SHARES SOLD SHORT |
| 121995 | SHARES SOLD SHORT |
| 121996 | SHARES SOLD SHORT |
| 121998 | NO RECOGNIZED LOSSES |
| 121999 | PURCHASED OUTSIDE CLASS PERIOD |
| 122000 | PURCHASED OUTSIDE CLASS PERIOD |
| 122001 | PURCHASED OUTSIDE CLASS PERIOD |
| 122002 | PURCHASED OUTSIDE CLASS PERIOD |
| 122004 | PURCHASED OUTSIDE CLASS PERIOD |
| 122006 | PURCHASED OUTSIDE CLASS PERIOD |
| 122007 | PURCHASED OUTSIDE CLASS PERIOD |
| 122008 | PURCHASED OUTSIDE CLASS PERIOD |
| 122009 | PURCHASED OUTSIDE CLASS PERIOD |
| 122012 | PURCHASED OUTSIDE CLASS PERIOD |
| 122013 | PURCHASED OUTSIDE CLASS PERIOD |
| 122014 | SHARES SOLD SHORT |
| 122015 | PURCHASED OUTSIDE CLASS PERIOD |
| 122016 | SHARES SOLD SHORT |
| 122017 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86461 | NO RECOGNIZED LOSSES |
| 86462 | PURCHASED OUTSIDE CLASS PERIOD |
| 86463 | PURCHASED OUTSIDE CLASS PERIOD |
| 86464 | NO RECOGNIZED LOSSES |
| 86465 | NO RECOGNIZED LOSSES |
| 86466 | NO RECOGNIZED LOSSES |
| 86467 | PURCHASED OUTSIDE CLASS PERIOD |
| 86468 | NO RECOGNIZED LOSSES |
| 86469 | NO RECOGNIZED LOSSES |
| 86470 | PURCHASED OUTSIDE CLASS PERIOD |
| 86471 | PURCHASED OUTSIDE CLASS PERIOD |
| 86472 | PURCHASED OUTSIDE CLASS PERIOD |
| 86473 | PURCHASED OUTSIDE CLASS PERIOD |
| 86474 | NO RECOGNIZED LOSSES |
| 86476 | NO RECOGNIZED LOSSES |
| 86477 | NO RECOGNIZED LOSSES |
| 86478 | PURCHASED OUTSIDE CLASS PERIOD |
| 86479 | NO RECOGNIZED LOSSES |
| 86480 | PURCHASED OUTSIDE CLASS PERIOD |
| 86481 | PURCHASED OUTSIDE CLASS PERIOD |
| 86482 | PURCHASED OUTSIDE CLASS PERIOD |
| 86483 | PURCHASED OUTSIDE CLASS PERIOD |
| 86484 | NO RECOGNIZED LOSSES |
| 86485 | NO RECOGNIZED LOSSES |
| 86486 | PURCHASED OUTSIDE CLASS PERIOD |
| 86488 | PURCHASED OUTSIDE CLASS PERIOD |
| 86490 | NO RECOGNIZED LOSSES |
| 86491 | NO RECOGNIZED LOSSES |
| 86494 | NO RECOGNIZED LOSSES |
| 86495 | PURCHASED OUTSIDE CLASS PERIOD |
| 86498 | NO RECOGNIZED LOSSES |
| 86499 | PURCHASED OUTSIDE CLASS PERIOD |
| 86500 | NO RECOGNIZED LOSSES |
| 86501 | PURCHASED OUTSIDE CLASS PERIOD |
| 86503 | PURCHASED OUTSIDE CLASS PERIOD |
| 86504 | NO RECOGNIZED LOSSES |
| 86505 | NO RECOGNIZED LOSSES |
| 86506 | NO RECOGNIZED LOSSES |
| 86507 | PURCHASED OUTSIDE CLASS PERIOD |
| 86509 | PURCHASED OUTSIDE CLASS PERIOD |
| 86511 | NO RECOGNIZED LOSSES |
| 86512 | NO RECOGNIZED LOSSES |
| 86513 | PURCHASED OUTSIDE CLASS PERIOD |
| 86514 | NO RECOGNIZED LOSSES |
| 86515 | NO RECOGNIZED LOSSES |
| 86516 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 122019 | PURCHASED OUTSIDE CLASS PERIOD |
| 122022 | PURCHASED OUTSIDE CLASS PERIOD |
| 122023 | SHARES SOLD SHORT |
| 122024 | NO RECOGNIZED LOSSES |
| 122026 | SHARES SOLD SHORT |
| 122027 | PURCHASED OUTSIDE CLASS PERIOD |
| 122028 | PURCHASED OUTSIDE CLASS PERIOD |
| 122031 | SHARES SOLD SHORT |
| 122032 | PURCHASED OUTSIDE CLASS PERIOD |
| 122034 | PURCHASED OUTSIDE CLASS PERIOD |
| 122035 | SHARES SOLD SHORT |
| 122036 | PURCHASED OUTSIDE CLASS PERIOD |
| 122037 | PURCHASED OUTSIDE CLASS PERIOD |
| 122038 | PURCHASED OUTSIDE CLASS PERIOD |
| 122039 | PURCHASED OUTSIDE CLASS PERIOD |
| 122040 | SHARES SOLD SHORT |
| 122041 | NO RECOGNIZED LOSSES |
| 122042 | PURCHASED OUTSIDE CLASS PERIOD |
| 122044 | NO RECOGNIZED LOSSES |
| 122045 | PURCHASED OUTSIDE CLASS PERIOD |
| 122047 | PURCHASED OUTSIDE CLASS PERIOD |
| 122048 | SHARES SOLD SHORT |
| 122051 | PURCHASED OUTSIDE CLASS PERIOD |
| 122052 | PURCHASED OUTSIDE CLASS PERIOD |
| 122056 | PURCHASED OUTSIDE CLASS PERIOD |
| 122057 | PURCHASED OUTSIDE CLASS PERIOD |
| 122058 | PURCHASED OUTSIDE CLASS PERIOD |
| 122061 | NO RECOGNIZED LOSSES |
| 122062 | SHARES SOLD SHORT |
| 122064 | SHARES SOLD SHORT |
| 122065 | SHARES SOLD SHORT |
| 122066 | PURCHASED OUTSIDE CLASS PERIOD |
| 122068 | NO RECOGNIZED LOSSES |
| 122071 | SHARES SOLD SHORT |
| 122072 | SHARES SOLD SHORT |
| 122073 | PURCHASED OUTSIDE CLASS PERIOD |
| 122074 | PURCHASED OUTSIDE CLASS PERIOD |
| 122077 | SHARES SOLD SHORT |
| 122079 | PURCHASED OUTSIDE CLASS PERIOD |
| 122080 | SHARES SOLD SHORT |
| 122081 | PURCHASED OUTSIDE CLASS PERIOD |
| 122082 | PURCHASED OUTSIDE CLASS PERIOD |
| 122083 | PURCHASED OUTSIDE CLASS PERIOD |
| 122084 | SHARES SOLD SHORT |
| 122085 | PURCHASED OUTSIDE CLASS PERIOD |
| 122086 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86518 | PURCHASED OUTSIDE CLASS PERIOD |
| 86519 | NO RECOGNIZED LOSSES |
| 86520 | PURCHASED OUTSIDE CLASS PERIOD |
| 86521 | NO RECOGNIZED LOSSES |
| 86522 | NO RECOGNIZED LOSSES |
| 86524 | PURCHASED OUTSIDE CLASS PERIOD |
| 86525 | PURCHASED OUTSIDE CLASS PERIOD |
| 86527 | NO RECOGNIZED LOSSES |
| 86528 | PURCHASED OUTSIDE CLASS PERIOD |
| 86531 | PURCHASED OUTSIDE CLASS PERIOD |
| 86533 | NO RECOGNIZED LOSSES |
| 86534 | PURCHASED OUTSIDE CLASS PERIOD |
| 86537 | NO RECOGNIZED LOSSES |
| 86538 | PURCHASED OUTSIDE CLASS PERIOD |
| 86540 | NO RECOGNIZED LOSSES |
| 86541 | NO RECOGNIZED LOSSES |
| 86542 | NO RECOGNIZED LOSSES |
| 86543 | PURCHASED OUTSIDE CLASS PERIOD |
| 86544 | PURCHASED OUTSIDE CLASS PERIOD |
| 86547 | NO RECOGNIZED LOSSES |
| 86549 | PURCHASED OUTSIDE CLASS PERIOD |
| 86550 | PURCHASED OUTSIDE CLASS PERIOD |
| 86551 | NO RECOGNIZED LOSSES |
| 86552 | PURCHASED OUTSIDE CLASS PERIOD |
| 86553 | PURCHASED OUTSIDE CLASS PERIOD |
| 86554 | PURCHASED OUTSIDE CLASS PERIOD |
| 86556 | PURCHASED OUTSIDE CLASS PERIOD |
| 86559 | PURCHASED OUTSIDE CLASS PERIOD |
| 86563 | PURCHASED OUTSIDE CLASS PERIOD |
| 86564 | NO RECOGNIZED LOSSES |
| 86565 | NO RECOGNIZED LOSSES |
| 86566 | NO RECOGNIZED LOSSES |
| 86568 | NO RECOGNIZED LOSSES |
| 86569 | NO RECOGNIZED LOSSES |
| 86574 | PURCHASED OUTSIDE CLASS PERIOD |
| 86578 | NO RECOGNIZED LOSSES |
| 86579 | NO RECOGNIZED LOSSES |
| 86581 | PURCHASED OUTSIDE CLASS PERIOD |
| 86582 | PURCHASED OUTSIDE CLASS PERIOD |
| 86583 | NO RECOGNIZED LOSSES |
| 86584 | PURCHASED OUTSIDE CLASS PERIOD |
| 86586 | PURCHASED OUTSIDE CLASS PERIOD |
| 86588 | NO RECOGNIZED LOSSES |
| 86589 | PURCHASED OUTSIDE CLASS PERIOD |
| 86590 | PURCHASED OUTSIDE CLASS PERIOD |
| 86592 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 122087 | PURCHASED OUTSIDE CLASS PERIOD |
| 122088 | NO RECOGNIZED LOSSES |
| 122089 | PURCHASED OUTSIDE CLASS PERIOD |
| 122090 | SHARES SOLD SHORT |
| 122092 | PURCHASED OUTSIDE CLASS PERIOD |
| 122093 | SHARES SOLD SHORT |
| 122096 | SHARES SOLD SHORT |
| 122097 | SHARES SOLD SHORT |
| 122098 | SHARES SOLD SHORT |
| 122099 | SHARES SOLD SHORT |
| 122100 | PURCHASED OUTSIDE CLASS PERIOD |
| 122101 | PURCHASED OUTSIDE CLASS PERIOD |
| 122102 | PURCHASED OUTSIDE CLASS PERIOD |
| 122103 | NO RECOGNIZED LOSSES |
| 122104 | PURCHASED OUTSIDE CLASS PERIOD |
| 122105 | PURCHASED OUTSIDE CLASS PERIOD |
| 122106 | PURCHASED OUTSIDE CLASS PERIOD |
| 122107 | PURCHASED OUTSIDE CLASS PERIOD |
| 122108 | PURCHASED OUTSIDE CLASS PERIOD |
| 122110 | PURCHASED OUTSIDE CLASS PERIOD |
| 122112 | SHARES SOLD SHORT |
| 122113 | SHARES SOLD SHORT |
| 122115 | SHARES SOLD SHORT |
| 122117 | PURCHASED OUTSIDE CLASS PERIOD |
| 122118 | PURCHASED OUTSIDE CLASS PERIOD |
| 122120 | SHARES SOLD SHORT |
| 122121 | SHARES SOLD SHORT |
| 122122 | PURCHASED OUTSIDE CLASS PERIOD |
| 122123 | PURCHASED OUTSIDE CLASS PERIOD |
| 122124 | PURCHASED OUTSIDE CLASS PERIOD |
| 122125 | PURCHASED OUTSIDE CLASS PERIOD |
| 122128 | PURCHASED OUTSIDE CLASS PERIOD |
| 122130 | PURCHASED OUTSIDE CLASS PERIOD |
| 122131 | PURCHASED OUTSIDE CLASS PERIOD |
| 122133 | SHARES SOLD SHORT |
| 122134 | PURCHASED OUTSIDE CLASS PERIOD |
| 122135 | PURCHASED OUTSIDE CLASS PERIOD |
| 122136 | SHARES SOLD SHORT |
| 122137 | PURCHASED OUTSIDE CLASS PERIOD |
| 122138 | SHARES SOLD SHORT |
| 122139 | PURCHASED OUTSIDE CLASS PERIOD |
| 122140 | PURCHASED OUTSIDE CLASS PERIOD |
| 122141 | PURCHASED OUTSIDE CLASS PERIOD |
| 122143 | PURCHASED OUTSIDE CLASS PERIOD |
| 122144 | SHARES SOLD SHORT |
| 122148 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86593 | NO RECOGNIZED LOSSES |
| 86594 | NO RECOGNIZED LOSSES |
| 86595 | PURCHASED OUTSIDE CLASS PERIOD |
| 86596 | PURCHASED OUTSIDE CLASS PERIOD |
| 86597 | NO RECOGNIZED LOSSES |
| 86598 | PURCHASED OUTSIDE CLASS PERIOD |
| 86600 | PURCHASED OUTSIDE CLASS PERIOD |
| 86602 | NO RECOGNIZED LOSSES |
| 86603 | PURCHASED OUTSIDE CLASS PERIOD |
| 86604 | NO RECOGNIZED LOSSES |
| 86605 | PURCHASED OUTSIDE CLASS PERIOD |
| 86606 | NO RECOGNIZED LOSSES |
| 86607 | PURCHASED OUTSIDE CLASS PERIOD |
| 86608 | NO RECOGNIZED LOSSES |
| 86609 | PURCHASED OUTSIDE CLASS PERIOD |
| 86610 | PURCHASED OUTSIDE CLASS PERIOD |
| 86611 | PURCHASED OUTSIDE CLASS PERIOD |
| 86612 | NO RECOGNIZED LOSSES |
| 86613 | PURCHASED OUTSIDE CLASS PERIOD |
| 86614 | PURCHASED OUTSIDE CLASS PERIOD |
| 86615 | PURCHASED OUTSIDE CLASS PERIOD |
| 86616 | NO RECOGNIZED LOSSES |
| 86617 | PURCHASED OUTSIDE CLASS PERIOD |
| 86618 | PURCHASED OUTSIDE CLASS PERIOD |
| 86619 | PURCHASED OUTSIDE CLASS PERIOD |
| 86620 | PURCHASED OUTSIDE CLASS PERIOD |
| 86621 | NO RECOGNIZED LOSSES |
| 86622 | PURCHASED OUTSIDE CLASS PERIOD |
| 86623 | NO RECOGNIZED LOSSES |
| 86625 | PURCHASED OUTSIDE CLASS PERIOD |
| 86626 | SHARES SOLD SHORT |
| 86627 | PURCHASED OUTSIDE CLASS PERIOD |
| 86628 | PURCHASED OUTSIDE CLASS PERIOD |
| 86629 | NO RECOGNIZED LOSSES |
| 86630 | NO RECOGNIZED LOSSES |
| 86631 | PURCHASED OUTSIDE CLASS PERIOD |
| 86632 | NO RECOGNIZED LOSSES |
| 86633 | PURCHASED OUTSIDE CLASS PERIOD |
| 86634 | PURCHASED OUTSIDE CLASS PERIOD |
| 86635 | NO RECOGNIZED LOSSES |
| 86636 | NO RECOGNIZED LOSSES |
| 86637 | NO RECOGNIZED LOSSES |
| 86639 | NO RECOGNIZED LOSSES |
| 86640 | NO RECOGNIZED LOSSES |
| 86641 | PURCHASED OUTSIDE CLASS PERIOD |
| 86642 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 122150 | SHARES SOLD SHORT |
| 122152 | PURCHASED OUTSIDE CLASS PERIOD |
| 122153 | PURCHASED OUTSIDE CLASS PERIOD |
| 122154 | PURCHASED OUTSIDE CLASS PERIOD |
| 122155 | PURCHASED OUTSIDE CLASS PERIOD |
| 122157 | PURCHASED OUTSIDE CLASS PERIOD |
| 122158 | PURCHASED OUTSIDE CLASS PERIOD |
| 122161 | PURCHASED OUTSIDE CLASS PERIOD |
| 122162 | NO RECOGNIZED LOSSES |
| 122163 | PURCHASED OUTSIDE CLASS PERIOD |
| 122164 | PURCHASED OUTSIDE CLASS PERIOD |
| 122168 | PURCHASED OUTSIDE CLASS PERIOD |
| 122169 | NO RECOGNIZED LOSSES |
| 122172 | SHARES SOLD SHORT |
| 122173 | PURCHASED OUTSIDE CLASS PERIOD |
| 122174 | SHARES SOLD SHORT |
| 122175 | PURCHASED OUTSIDE CLASS PERIOD |
| 122177 | PURCHASED OUTSIDE CLASS PERIOD |
| 122178 | PURCHASED OUTSIDE CLASS PERIOD |
| 122181 | SHARES SOLD SHORT |
| 122182 | PURCHASED OUTSIDE CLASS PERIOD |
| 122184 | SHARES SOLD SHORT |
| 122185 | SHARES SOLD SHORT |
| 122187 | NO RECOGNIZED LOSSES |
| 122188 | PURCHASED OUTSIDE CLASS PERIOD |
| 122189 | PURCHASED OUTSIDE CLASS PERIOD |
| 122191 | SHARES SOLD SHORT |
| 122193 | SHARES SOLD SHORT |
| 122195 | PURCHASED OUTSIDE CLASS PERIOD |
| 122196 | PURCHASED OUTSIDE CLASS PERIOD |
| 122200 | SHARES SOLD SHORT |
| 122202 | SHARES SOLD SHORT |
| 122203 | PURCHASED OUTSIDE CLASS PERIOD |
| 122206 | PURCHASED OUTSIDE CLASS PERIOD |
| 122208 | NO RECOGNIZED LOSSES |
| 122209 | PURCHASED OUTSIDE CLASS PERIOD |
| 122210 | PURCHASED OUTSIDE CLASS PERIOD |
| 122211 | PURCHASED OUTSIDE CLASS PERIOD |
| 122212 | PURCHASED OUTSIDE CLASS PERIOD |
| 122213 | PURCHASED OUTSIDE CLASS PERIOD |
| 122214 | SHARES SOLD SHORT |
| 122216 | SHARES SOLD SHORT |
| 122217 | PURCHASED OUTSIDE CLASS PERIOD |
| 122218 | PURCHASED OUTSIDE CLASS PERIOD |
| 122221 | SHARES SOLD SHORT |
| 122222 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86643 | NO RECOGNIZED LOSSES |
| 86644 | NO RECOGNIZED LOSSES |
| 86646 | PURCHASED OUTSIDE CLASS PERIOD |
| 86648 | NO RECOGNIZED LOSSES |
| 86649 | PURCHASED OUTSIDE CLASS PERIOD |
| 86650 | PURCHASED OUTSIDE CLASS PERIOD |
| 86651 | NO RECOGNIZED LOSSES |
| 86652 | PURCHASED OUTSIDE CLASS PERIOD |
| 86654 | NO RECOGNIZED LOSSES |
| 86655 | PURCHASED OUTSIDE CLASS PERIOD |
| 86656 | NO RECOGNIZED LOSSES |
| 86657 | NO RECOGNIZED LOSSES |
| 86658 | NO RECOGNIZED LOSSES |
| 86659 | PURCHASED OUTSIDE CLASS PERIOD |
| 86660 | NO RECOGNIZED LOSSES |
| 86661 | NO RECOGNIZED LOSSES |
| 86662 | NO RECOGNIZED LOSSES |
| 86665 | NO RECOGNIZED LOSSES |
| 86666 | NO RECOGNIZED LOSSES |
| 86667 | NO RECOGNIZED LOSSES |
| 86669 | PURCHASED OUTSIDE CLASS PERIOD |
| 86671 | NO RECOGNIZED LOSSES |
| 86672 | PURCHASED OUTSIDE CLASS PERIOD |
| 86673 | PURCHASED OUTSIDE CLASS PERIOD |
| 86674 | PURCHASED OUTSIDE CLASS PERIOD |
| 86675 | NO RECOGNIZED LOSSES |
| 86676 | PURCHASED OUTSIDE CLASS PERIOD |
| 86677 | NO RECOGNIZED LOSSES |
| 86678 | PURCHASED OUTSIDE CLASS PERIOD |
| 86679 | SHARES SOLD SHORT |
| 86680 | NO RECOGNIZED LOSSES |
| 86681 | PURCHASED OUTSIDE CLASS PERIOD |
| 86682 | PURCHASED OUTSIDE CLASS PERIOD |
| 86683 | PURCHASED OUTSIDE CLASS PERIOD |
| 86684 | PURCHASED OUTSIDE CLASS PERIOD |
| 86685 | NO RECOGNIZED LOSSES |
| 86687 | NO RECOGNIZED LOSSES |
| 86688 | NO RECOGNIZED LOSSES |
| 86689 | NO RECOGNIZED LOSSES |
| 86690 | NO RECOGNIZED LOSSES |
| 86691 | NO RECOGNIZED LOSSES |
| 86692 | NO RECOGNIZED LOSSES |
| 86694 | NO RECOGNIZED LOSSES |
| 86695 | PURCHASED OUTSIDE CLASS PERIOD |
| 86696 | NO RECOGNIZED LOSSES |
| 86697 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 122223 | SHARES SOLD SHORT |
| 122224 | PURCHASED OUTSIDE CLASS PERIOD |
| 122225 | PURCHASED OUTSIDE CLASS PERIOD |
| 122228 | PURCHASED OUTSIDE CLASS PERIOD |
| 122229 | PURCHASED OUTSIDE CLASS PERIOD |
| 122230 | PURCHASED OUTSIDE CLASS PERIOD |
| 122234 | PURCHASED OUTSIDE CLASS PERIOD |
| 122235 | PURCHASED OUTSIDE CLASS PERIOD |
| 122236 | PURCHASED OUTSIDE CLASS PERIOD |
| 122238 | PURCHASED OUTSIDE CLASS PERIOD |
| 122239 | PURCHASED OUTSIDE CLASS PERIOD |
| 122240 | SHARES SOLD SHORT |
| 122242 | PURCHASED OUTSIDE CLASS PERIOD |
| 122243 | PURCHASED OUTSIDE CLASS PERIOD |
| 122244 | PURCHASED OUTSIDE CLASS PERIOD |
| 122246 | NO RECOGNIZED LOSSES |
| 122247 | PURCHASED OUTSIDE CLASS PERIOD |
| 122248 | PURCHASED OUTSIDE CLASS PERIOD |
| 122249 | SHARES SOLD SHORT |
| 122251 | SHARES SOLD SHORT |
| 122252 | SHARES SOLD SHORT |
| 122254 | SHARES SOLD SHORT |
| 122255 | SHARES SOLD SHORT |
| 122256 | NO RECOGNIZED LOSSES |
| 122257 | SHARES SOLD SHORT |
| 122260 | PURCHASED OUTSIDE CLASS PERIOD |
| 122261 | NO RECOGNIZED LOSSES |
| 122262 | PURCHASED OUTSIDE CLASS PERIOD |
| 122264 | SHARES SOLD SHORT |
| 122265 | PURCHASED OUTSIDE CLASS PERIOD |
| 122266 | NO RECOGNIZED LOSSES |
| 122267 | NO RECOGNIZED LOSSES |
| 122268 | SHARES SOLD SHORT |
| 122269 | NO RECOGNIZED LOSSES |
| 122270 | SHARES SOLD SHORT |
| 122271 | PURCHASED OUTSIDE CLASS PERIOD |
| 122272 | PURCHASED OUTSIDE CLASS PERIOD |
| 122273 | PURCHASED OUTSIDE CLASS PERIOD |
| 122274 | PURCHASED OUTSIDE CLASS PERIOD |
| 122275 | NO RECOGNIZED LOSSES |
| 122276 | PURCHASED OUTSIDE CLASS PERIOD |
| 122277 | SHARES SOLD SHORT |
| 122278 | SHARES SOLD SHORT |
| 122279 | SHARES SOLD SHORT |
| 122280 | PURCHASED OUTSIDE CLASS PERIOD |
| 122282 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 86698 | NO RECOGNIZED LOSSES | 122283 | PURCHASED OUTSIDE CLASS PERIOD |
| 86699 | NO RECOGNIZED LOSSES | 122284 | PURCHASED OUTSIDE CLASS PERIOD |
| 86700 | PURCHASED OUTSIDE CLASS PERIOD | 122288 | SHARES SOLD SHORT |
| 86701 | NO RECOGNIZED LOSSES | 122292 | PURCHASED OUTSIDE CLASS PERIOD |
| 86702 | NO RECOGNIZED LOSSES | 122293 | PURCHASED OUTSIDE CLASS PERIOD |
| 86703 | NO RECOGNIZED LOSSES | 122294 | PURCHASED OUTSIDE CLASS PERIOD |
| 86708 | NO RECOGNIZED LOSSES | 122296 | PURCHASED OUTSIDE CLASS PERIOD |
| 86709 | PURCHASED OUTSIDE CLASS PERIOD | 122297 | SHARES SOLD SHORT |
| 86710 | PURCHASED OUTSIDE CLASS PERIOD | 122299 | PURCHASED OUTSIDE CLASS PERIOD |
| 86711 | PURCHASED OUTSIDE CLASS PERIOD | 122300 | PURCHASED OUTSIDE CLASS PERIOD |
| 86712 | NO RECOGNIZED LOSSES | 122302 | SHARES SOLD SHORT |
| 86713 | PURCHASED OUTSIDE CLASS PERIOD | 122303 | SHARES SOLD SHORT |
| 86715 | NO RECOGNIZED LOSSES | 122304 | PURCHASED OUTSIDE CLASS PERIOD |
| 86716 | NO RECOGNIZED LOSSES | 122305 | PURCHASED OUTSIDE CLASS PERIOD |
| 86717 | NO RECOGNIZED LOSSES | 122306 | SHARES SOLD SHORT |
| 86718 | NO RECOGNIZED LOSSES | 122307 | SHARES SOLD SHORT |
| 86719 | PURCHASED OUTSIDE CLASS PERIOD | 122308 | PURCHASED OUTSIDE CLASS PERIOD |
| 86720 | PURCHASED OUTSIDE CLASS PERIOD | 122309 | PURCHASED OUTSIDE CLASS PERIOD |
| 86721 | PURCHASED OUTSIDE CLASS PERIOD | 122311 | SHARES SOLD SHORT |
| 86722 | SHARES NOT PURCHASED | 122313 | PURCHASED OUTSIDE CLASS PERIOD |
| 86723 | NO RECOGNIZED LOSSES | 122315 | PURCHASED OUTSIDE CLASS PERIOD |
| 86724 | SHARES SOLD SHORT | 122316 | SHARES SOLD SHORT |
| 86725 | NO RECOGNIZED LOSSES | 122317 | PURCHASED OUTSIDE CLASS PERIOD |
| 86726 | NO RECOGNIZED LOSSES | 122318 | SHARES SOLD SHORT |
| 86727 | NO RECOGNIZED LOSSES | 122320 | PURCHASED OUTSIDE CLASS PERIOD |
| 86728 | PURCHASED OUTSIDE CLASS PERIOD | 122321 | PURCHASED OUTSIDE CLASS PERIOD |
| 86730 | NO RECOGNIZED LOSSES | 122322 | PURCHASED OUTSIDE CLASS PERIOD |
| 86731 | NO RECOGNIZED LOSSES | 122324 | PURCHASED OUTSIDE CLASS PERIOD |
| 86732 | SHARES SOLD SHORT | 122325 | PURCHASED OUTSIDE CLASS PERIOD |
| 86733 | SHARES SOLD SHORT | 122326 | PURCHASED OUTSIDE CLASS PERIOD |
| 86734 | NO RECOGNIZED LOSSES | 122327 | SHARES SOLD SHORT |
| 86735 | NO RECOGNIZED LOSSES | 122328 | PURCHASED OUTSIDE CLASS PERIOD |
| 86736 | PURCHASED OUTSIDE CLASS PERIOD | 122330 | PURCHASED OUTSIDE CLASS PERIOD |
| 86738 | PURCHASED OUTSIDE CLASS PERIOD | 122333 | SHARES SOLD SHORT |
| 86739 | PURCHASED OUTSIDE CLASS PERIOD | 122335 | SHARES SOLD SHORT |
| 86740 | PURCHASED OUTSIDE CLASS PERIOD | 122337 | SHARES SOLD SHORT |
| 86741 | PURCHASED OUTSIDE CLASS PERIOD | 122338 | SHARES SOLD SHORT |
| 86742 | NO RECOGNIZED LOSSES | 122339 | SHARES SOLD SHORT |
| 86743 | PURCHASED OUTSIDE CLASS PERIOD | 122340 | PURCHASED OUTSIDE CLASS PERIOD |
| 86744 | PURCHASED OUTSIDE CLASS PERIOD | 122342 | NO RECOGNIZED LOSSES |
| 86746 | PURCHASED OUTSIDE CLASS PERIOD | 122343 | PURCHASED OUTSIDE CLASS PERIOD |
| 86747 | NO RECOGNIZED LOSSES | 122344 | PURCHASED OUTSIDE CLASS PERIOD |
| 86748 | NO RECOGNIZED LOSSES | 122346 | PURCHASED OUTSIDE CLASS PERIOD |
| 86749 | NO RECOGNIZED LOSSES | 122348 | PURCHASED OUTSIDE CLASS PERIOD |
| 86750 | NO RECOGNIZED LOSSES | 122349 | SHARES SOLD SHORT |
| 86751 | NO RECOGNIZED LOSSES | 122350 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86752 | NO RECOGNIZED LOSSES |
| 86753 | PURCHASED OUTSIDE CLASS PERIOD |
| 86755 | NO RECOGNIZED LOSSES |
| 86757 | NO RECOGNIZED LOSSES |
| 86758 | PURCHASED OUTSIDE CLASS PERIOD |
| 86759 | PURCHASED OUTSIDE CLASS PERIOD |
| 86760 | NO RECOGNIZED LOSSES |
| 86761 | NO RECOGNIZED LOSSES |
| 86762 | NO RECOGNIZED LOSSES |
| 86763 | NO RECOGNIZED LOSSES |
| 86764 | NO RECOGNIZED LOSSES |
| 86766 | NO RECOGNIZED LOSSES |
| 86767 | NO RECOGNIZED LOSSES |
| 86768 | NO RECOGNIZED LOSSES |
| 86769 | NO RECOGNIZED LOSSES |
| 86770 | PURCHASED OUTSIDE CLASS PERIOD |
| 86771 | NO RECOGNIZED LOSSES |
| 86772 | NO RECOGNIZED LOSSES |
| 86773 | NO RECOGNIZED LOSSES |
| 86774 | PURCHASED OUTSIDE CLASS PERIOD |
| 86775 | NO RECOGNIZED LOSSES |
| 86776 | NO RECOGNIZED LOSSES |
| 86777 | NO RECOGNIZED LOSSES |
| 86780 | PURCHASED OUTSIDE CLASS PERIOD |
| 86782 | SHARES SOLD SHORT |
| 86783 | PURCHASED OUTSIDE CLASS PERIOD |
| 86784 | NO RECOGNIZED LOSSES |
| 86785 | PURCHASED OUTSIDE CLASS PERIOD |
| 86786 | NO RECOGNIZED LOSSES |
| 86787 | PURCHASED OUTSIDE CLASS PERIOD |
| 86789 | PURCHASED OUTSIDE CLASS PERIOD |
| 86790 | NO RECOGNIZED LOSSES |
| 86791 | NO RECOGNIZED LOSSES |
| 86793 | PURCHASED OUTSIDE CLASS PERIOD |
| 86794 | PURCHASED OUTSIDE CLASS PERIOD |
| 86795 | NO RECOGNIZED LOSSES |
| 86796 | NO RECOGNIZED LOSSES |
| 86797 | NO RECOGNIZED LOSSES |
| 86798 | PURCHASED OUTSIDE CLASS PERIOD |
| 86799 | NO RECOGNIZED LOSSES |
| 86800 | NO RECOGNIZED LOSSES |
| 86801 | NO RECOGNIZED LOSSES |
| 86802 | PURCHASED OUTSIDE CLASS PERIOD |
| 86803 | NO RECOGNIZED LOSSES |
| 86804 | NO RECOGNIZED LOSSES |
| 86805 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 122351 | PURCHASED OUTSIDE CLASS PERIOD |
| 122352 | PURCHASED OUTSIDE CLASS PERIOD |
| 122355 | NO RECOGNIZED LOSSES |
| 122358 | PURCHASED OUTSIDE CLASS PERIOD |
| 122359 | SHARES SOLD SHORT |
| 122360 | NO RECOGNIZED LOSSES |
| 122361 | SHARES SOLD SHORT |
| 122362 | SHARES SOLD SHORT |
| 122365 | SHARES SOLD SHORT |
| 122367 | PURCHASED OUTSIDE CLASS PERIOD |
| 122368 | SHARES SOLD SHORT |
| 122371 | PURCHASED OUTSIDE CLASS PERIOD |
| 122372 | PURCHASED OUTSIDE CLASS PERIOD |
| 122373 | SHARES SOLD SHORT |
| 122374 | PURCHASED OUTSIDE CLASS PERIOD |
| 122376 | PURCHASED OUTSIDE CLASS PERIOD |
| 122378 | PURCHASED OUTSIDE CLASS PERIOD |
| 122380 | NO RECOGNIZED LOSSES |
| 122381 | PURCHASED OUTSIDE CLASS PERIOD |
| 122382 | NO RECOGNIZED LOSSES |
| 122383 | NO RECOGNIZED LOSSES |
| 122385 | PURCHASED OUTSIDE CLASS PERIOD |
| 122386 | SHARES SOLD SHORT |
| 122388 | PURCHASED OUTSIDE CLASS PERIOD |
| 122389 | PURCHASED OUTSIDE CLASS PERIOD |
| 122390 | PURCHASED OUTSIDE CLASS PERIOD |
| 122394 | SHARES SOLD SHORT |
| 122395 | SHARES SOLD SHORT |
| 122397 | NO RECOGNIZED LOSSES |
| 122398 | PURCHASED OUTSIDE CLASS PERIOD |
| 122400 | PURCHASED OUTSIDE CLASS PERIOD |
| 122401 | SHARES SOLD SHORT |
| 122402 | SHARES SOLD SHORT |
| 122404 | SHARES SOLD SHORT |
| 122405 | NO RECOGNIZED LOSSES |
| 122406 | NO RECOGNIZED LOSSES |
| 122407 | SHARES SOLD SHORT |
| 122410 | PURCHASED OUTSIDE CLASS PERIOD |
| 122413 | SHARES SOLD SHORT |
| 122414 | SHARES SOLD SHORT |
| 122415 | PURCHASED OUTSIDE CLASS PERIOD |
| 122416 | PURCHASED OUTSIDE CLASS PERIOD |
| 122417 | NO RECOGNIZED LOSSES |
| 122419 | PURCHASED OUTSIDE CLASS PERIOD |
| 122420 | SHARES SOLD SHORT |
| 122421 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86808 | PURCHASED OUTSIDE CLASS PERIOD |
| 86811 | NO RECOGNIZED LOSSES |
| 86813 | NO RECOGNIZED LOSSES |
| 86814 | PURCHASED OUTSIDE CLASS PERIOD |
| 86815 | PURCHASED OUTSIDE CLASS PERIOD |
| 86816 | PURCHASED OUTSIDE CLASS PERIOD |
| 86818 | NO RECOGNIZED LOSSES |
| 86819 | NO RECOGNIZED LOSSES |
| 86820 | NO RECOGNIZED LOSSES |
| 86822 | PURCHASED OUTSIDE CLASS PERIOD |
| 86823 | PURCHASED OUTSIDE CLASS PERIOD |
| 86824 | NO RECOGNIZED LOSSES |
| 86825 | NO RECOGNIZED LOSSES |
| 86826 | PURCHASED OUTSIDE CLASS PERIOD |
| 86827 | PURCHASED OUTSIDE CLASS PERIOD |
| 86828 | PURCHASED OUTSIDE CLASS PERIOD |
| 86829 | PURCHASED OUTSIDE CLASS PERIOD |
| 86830 | PURCHASED OUTSIDE CLASS PERIOD |
| 86831 | PURCHASED OUTSIDE CLASS PERIOD |
| 86832 | PURCHASED OUTSIDE CLASS PERIOD |
| 86833 | PURCHASED OUTSIDE CLASS PERIOD |
| 86834 | PURCHASED OUTSIDE CLASS PERIOD |
| 86835 | PURCHASED OUTSIDE CLASS PERIOD |
| 86836 | PURCHASED OUTSIDE CLASS PERIOD |
| 86838 | PURCHASED OUTSIDE CLASS PERIOD |
| 86840 | PURCHASED OUTSIDE CLASS PERIOD |
| 86841 | PURCHASED OUTSIDE CLASS PERIOD |
| 86842 | NO RECOGNIZED LOSSES |
| 86843 | PURCHASED OUTSIDE CLASS PERIOD |
| 86844 | PURCHASED OUTSIDE CLASS PERIOD |
| 86845 | PURCHASED OUTSIDE CLASS PERIOD |
| 86846 | NO RECOGNIZED LOSSES |
| 86847 | PURCHASED OUTSIDE CLASS PERIOD |
| 86849 | NO RECOGNIZED LOSSES |
| 86850 | NO RECOGNIZED LOSSES |
| 86851 | NO RECOGNIZED LOSSES |
| 86852 | NO RECOGNIZED LOSSES |
| 86853 | PURCHASED OUTSIDE CLASS PERIOD |
| 86855 | PURCHASED OUTSIDE CLASS PERIOD |
| 86856 | NO RECOGNIZED LOSSES |
| 86857 | PURCHASED OUTSIDE CLASS PERIOD |
| 86858 | PURCHASED OUTSIDE CLASS PERIOD |
| 86860 | PURCHASED OUTSIDE CLASS PERIOD |
| 86861 | PURCHASED OUTSIDE CLASS PERIOD |
| 86862 | PURCHASED OUTSIDE CLASS PERIOD |
| 86863 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 122422 | SHARES SOLD SHORT |
| 122423 | PURCHASED OUTSIDE CLASS PERIOD |
| 122424 | PURCHASED OUTSIDE CLASS PERIOD |
| 122425 | SHARES SOLD SHORT |
| 122427 | SHARES SOLD SHORT |
| 122429 | SHARES SOLD SHORT |
| 122430 | PURCHASED OUTSIDE CLASS PERIOD |
| 122431 | SHARES SOLD SHORT |
| 122432 | SHARES SOLD SHORT |
| 122437 | SHARES SOLD SHORT |
| 122439 | SHARES SOLD SHORT |
| 122440 | NO RECOGNIZED LOSSES |
| 122441 | SHARES SOLD SHORT |
| 122445 | PURCHASED OUTSIDE CLASS PERIOD |
| 122447 | NO RECOGNIZED LOSSES |
| 122448 | NO RECOGNIZED LOSSES |
| 122449 | PURCHASED OUTSIDE CLASS PERIOD |
| 122450 | PURCHASED OUTSIDE CLASS PERIOD |
| 122451 | PURCHASED OUTSIDE CLASS PERIOD |
| 122453 | PURCHASED OUTSIDE CLASS PERIOD |
| 122454 | PURCHASED OUTSIDE CLASS PERIOD |
| 122455 | PURCHASED OUTSIDE CLASS PERIOD |
| 122456 | PURCHASED OUTSIDE CLASS PERIOD |
| 122457 | NO RECOGNIZED LOSSES |
| 122458 | PURCHASED OUTSIDE CLASS PERIOD |
| 122460 | SHARES SOLD SHORT |
| 122461 | PURCHASED OUTSIDE CLASS PERIOD |
| 122463 | SHARES SOLD SHORT |
| 122464 | SHARES SOLD SHORT |
| 122466 | PURCHASED OUTSIDE CLASS PERIOD |
| 122469 | SHARES SOLD SHORT |
| 122472 | PURCHASED OUTSIDE CLASS PERIOD |
| 122473 | PURCHASED OUTSIDE CLASS PERIOD |
| 122474 | PURCHASED OUTSIDE CLASS PERIOD |
| 122475 | NO RECOGNIZED LOSSES |
| 122476 | PURCHASED OUTSIDE CLASS PERIOD |
| 122478 | SHARES SOLD SHORT |
| 122479 | PURCHASED OUTSIDE CLASS PERIOD |
| 122480 | PURCHASED OUTSIDE CLASS PERIOD |
| 122481 | SHARES SOLD SHORT |
| 122483 | PURCHASED OUTSIDE CLASS PERIOD |
| 122484 | SHARES SOLD SHORT |
| 122487 | SHARES SOLD SHORT |
| 122488 | PURCHASED OUTSIDE CLASS PERIOD |
| 122490 | PURCHASED OUTSIDE CLASS PERIOD |
| 122491 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86866 | PURCHASED OUTSIDE CLASS PERIOD |
| 86867 | PURCHASED OUTSIDE CLASS PERIOD |
| 86868 | PURCHASED OUTSIDE CLASS PERIOD |
| 86869 | NO RECOGNIZED LOSSES |
| 86870 | NO RECOGNIZED LOSSES |
| 86872 | PURCHASED OUTSIDE CLASS PERIOD |
| 86873 | PURCHASED OUTSIDE CLASS PERIOD |
| 86874 | PURCHASED OUTSIDE CLASS PERIOD |
| 86876 | NO RECOGNIZED LOSSES |
| 86877 | PURCHASED OUTSIDE CLASS PERIOD |
| 86878 | PURCHASED OUTSIDE CLASS PERIOD |
| 86879 | PURCHASED OUTSIDE CLASS PERIOD |
| 86880 | NO RECOGNIZED LOSSES |
| 86881 | PURCHASED OUTSIDE CLASS PERIOD |
| 86883 | PURCHASED OUTSIDE CLASS PERIOD |
| 86884 | NO RECOGNIZED LOSSES |
| 86885 | PURCHASED OUTSIDE CLASS PERIOD |
| 86886 | NO RECOGNIZED LOSSES |
| 86887 | NO RECOGNIZED LOSSES |
| 86888 | PURCHASED OUTSIDE CLASS PERIOD |
| 86889 | NO RECOGNIZED LOSSES |
| 86890 | PURCHASED OUTSIDE CLASS PERIOD |
| 86891 | NO RECOGNIZED LOSSES |
| 86892 | NO RECOGNIZED LOSSES |
| 86893 | NO RECOGNIZED LOSSES |
| 86894 | NO RECOGNIZED LOSSES |
| 86896 | NO RECOGNIZED LOSSES |
| 86897 | PURCHASED OUTSIDE CLASS PERIOD |
| 86898 | NO RECOGNIZED LOSSES |
| 86899 | NO RECOGNIZED LOSSES |
| 86900 | PURCHASED OUTSIDE CLASS PERIOD |
| 86901 | PURCHASED OUTSIDE CLASS PERIOD |
| 86902 | NO RECOGNIZED LOSSES |
| 86903 | SHARES SOLD SHORT |
| 86905 | NO RECOGNIZED LOSSES |
| 86906 | PURCHASED OUTSIDE CLASS PERIOD |
| 86907 | PURCHASED OUTSIDE CLASS PERIOD |
| 86909 | PURCHASED OUTSIDE CLASS PERIOD |
| 86910 | PURCHASED OUTSIDE CLASS PERIOD |
| 86913 | PURCHASED OUTSIDE CLASS PERIOD |
| 86914 | NO RECOGNIZED LOSSES |
| 86915 | NO RECOGNIZED LOSSES |
| 86916 | NO RECOGNIZED LOSSES |
| 86918 | PURCHASED OUTSIDE CLASS PERIOD |
| 86919 | NO RECOGNIZED LOSSES |
| 86920 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 122492 | PURCHASED OUTSIDE CLASS PERIOD |
| 122493 | PURCHASED OUTSIDE CLASS PERIOD |
| 122495 | PURCHASED OUTSIDE CLASS PERIOD |
| 122496 | SHARES SOLD SHORT |
| 122497 | NO RECOGNIZED LOSSES |
| 122498 | SHARES SOLD SHORT |
| 122499 | PURCHASED OUTSIDE CLASS PERIOD |
| 122500 | PURCHASED OUTSIDE CLASS PERIOD |
| 122501 | NO RECOGNIZED LOSSES |
| 122503 | PURCHASED OUTSIDE CLASS PERIOD |
| 122505 | SHARES SOLD SHORT |
| 122506 | PURCHASED OUTSIDE CLASS PERIOD |
| 122508 | PURCHASED OUTSIDE CLASS PERIOD |
| 122509 | PURCHASED OUTSIDE CLASS PERIOD |
| 122510 | PURCHASED OUTSIDE CLASS PERIOD |
| 122512 | SHARES SOLD SHORT |
| 122514 | PURCHASED OUTSIDE CLASS PERIOD |
| 122515 | SHARES SOLD SHORT |
| 122516 | SHARES SOLD SHORT |
| 122517 | PURCHASED OUTSIDE CLASS PERIOD |
| 122518 | SHARES SOLD SHORT |
| 122521 | SHARES SOLD SHORT |
| 122523 | PURCHASED OUTSIDE CLASS PERIOD |
| 122524 | PURCHASED OUTSIDE CLASS PERIOD |
| 122525 | PURCHASED OUTSIDE CLASS PERIOD |
| 122526 | PURCHASED OUTSIDE CLASS PERIOD |
| 122527 | PURCHASED OUTSIDE CLASS PERIOD |
| 122529 | PURCHASED OUTSIDE CLASS PERIOD |
| 122531 | NO RECOGNIZED LOSSES |
| 122532 | PURCHASED OUTSIDE CLASS PERIOD |
| 122533 | PURCHASED OUTSIDE CLASS PERIOD |
| 122534 | PURCHASED OUTSIDE CLASS PERIOD |
| 122535 | NO RECOGNIZED LOSSES |
| 122537 | PURCHASED OUTSIDE CLASS PERIOD |
| 122539 | PURCHASED OUTSIDE CLASS PERIOD |
| 122540 | PURCHASED OUTSIDE CLASS PERIOD |
| 122542 | SHARES SOLD SHORT |
| 122543 | SHARES SOLD SHORT |
| 122544 | PURCHASED OUTSIDE CLASS PERIOD |
| 122545 | SHARES SOLD SHORT |
| 122546 | PURCHASED OUTSIDE CLASS PERIOD |
| 122548 | PURCHASED OUTSIDE CLASS PERIOD |
| 122549 | SHARES SOLD SHORT |
| 122550 | PURCHASED OUTSIDE CLASS PERIOD |
| 122551 | PURCHASED OUTSIDE CLASS PERIOD |
| 122555 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 86921 | PURCHASED OUTSIDE CLASS PERIOD |
| 86922 | NO RECOGNIZED LOSSES |
| 86923 | NO RECOGNIZED LOSSES |
| 86924 | NO RECOGNIZED LOSSES |
| 86925 | PURCHASED OUTSIDE CLASS PERIOD |
| 86927 | NO RECOGNIZED LOSSES |
| 86928 | NO RECOGNIZED LOSSES |
| 86929 | NO RECOGNIZED LOSSES |
| 86930 | PURCHASED OUTSIDE CLASS PERIOD |
| 86931 | NO RECOGNIZED LOSSES |
| 86932 | PURCHASED OUTSIDE CLASS PERIOD |
| 86933 | NO RECOGNIZED LOSSES |
| 86935 | NO RECOGNIZED LOSSES |
| 86936 | NO RECOGNIZED LOSSES |
| 86937 | PURCHASED OUTSIDE CLASS PERIOD |
| 86939 | NO RECOGNIZED LOSSES |
| 86940 | NO RECOGNIZED LOSSES |
| 86942 | NO RECOGNIZED LOSSES |
| 86943 | PURCHASED OUTSIDE CLASS PERIOD |
| 86947 | NO RECOGNIZED LOSSES |
| 86948 | NO RECOGNIZED LOSSES |
| 86949 | NO RECOGNIZED LOSSES |
| 86950 | PURCHASED OUTSIDE CLASS PERIOD |
| 86952 | NO RECOGNIZED LOSSES |
| 86953 | PURCHASED OUTSIDE CLASS PERIOD |
| 86954 | PURCHASED OUTSIDE CLASS PERIOD |
| 86955 | NO RECOGNIZED LOSSES |
| 86956 | NO RECOGNIZED LOSSES |
| 86957 | NO RECOGNIZED LOSSES |
| 86958 | NO RECOGNIZED LOSSES |
| 86961 | PURCHASED OUTSIDE CLASS PERIOD |
| 86962 | PURCHASED OUTSIDE CLASS PERIOD |
| 86963 | PURCHASED OUTSIDE CLASS PERIOD |
| 86964 | PURCHASED OUTSIDE CLASS PERIOD |
| 86965 | NO RECOGNIZED LOSSES |
| 86966 | PURCHASED OUTSIDE CLASS PERIOD |
| 86967 | PURCHASED OUTSIDE CLASS PERIOD |
| 86968 | PURCHASED OUTSIDE CLASS PERIOD |
| 86969 | NO RECOGNIZED LOSSES |
| 86970 | PURCHASED OUTSIDE CLASS PERIOD |
| 86971 | NO RECOGNIZED LOSSES |
| 86972 | PURCHASED OUTSIDE CLASS PERIOD |
| 86974 | PURCHASED OUTSIDE CLASS PERIOD |
| 86975 | NO RECOGNIZED LOSSES |
| 86976 | NO RECOGNIZED LOSSES |
| 86977 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 122556 | PURCHASED OUTSIDE CLASS PERIOD |
| 122558 | PURCHASED OUTSIDE CLASS PERIOD |
| 122560 | NO RECOGNIZED LOSSES |
| 122562 | PURCHASED OUTSIDE CLASS PERIOD |
| 122563 | PURCHASED OUTSIDE CLASS PERIOD |
| 122564 | PURCHASED OUTSIDE CLASS PERIOD |
| 122567 | SHARES SOLD SHORT |
| 122568 | PURCHASED OUTSIDE CLASS PERIOD |
| 122569 | PURCHASED OUTSIDE CLASS PERIOD |
| 122570 | PURCHASED OUTSIDE CLASS PERIOD |
| 122571 | PURCHASED OUTSIDE CLASS PERIOD |
| 122572 | PURCHASED OUTSIDE CLASS PERIOD |
| 122573 | PURCHASED OUTSIDE CLASS PERIOD |
| 122574 | PURCHASED OUTSIDE CLASS PERIOD |
| 122575 | SHARES SOLD SHORT |
| 122576 | SHARES SOLD SHORT |
| 122577 | PURCHASED OUTSIDE CLASS PERIOD |
| 122578 | PURCHASED OUTSIDE CLASS PERIOD |
| 122579 | PURCHASED OUTSIDE CLASS PERIOD |
| 122580 | PURCHASED OUTSIDE CLASS PERIOD |
| 122581 | PURCHASED OUTSIDE CLASS PERIOD |
| 122584 | SHARES SOLD SHORT |
| 122586 | NO RECOGNIZED LOSSES |
| 122587 | PURCHASED OUTSIDE CLASS PERIOD |
| 122588 | NO RECOGNIZED LOSSES |
| 122589 | PURCHASED OUTSIDE CLASS PERIOD |
| 122591 | PURCHASED OUTSIDE CLASS PERIOD |
| 122594 | PURCHASED OUTSIDE CLASS PERIOD |
| 122595 | PURCHASED OUTSIDE CLASS PERIOD |
| 122596 | SHARES SOLD SHORT |
| 122597 | PURCHASED OUTSIDE CLASS PERIOD |
| 122598 | PURCHASED OUTSIDE CLASS PERIOD |
| 122599 | PURCHASED OUTSIDE CLASS PERIOD |
| 122600 | PURCHASED OUTSIDE CLASS PERIOD |
| 122601 | PURCHASED OUTSIDE CLASS PERIOD |
| 122602 | SHARES SOLD SHORT |
| 122603 | SHARES SOLD SHORT |
| 122604 | PURCHASED OUTSIDE CLASS PERIOD |
| 122605 | PURCHASED OUTSIDE CLASS PERIOD |
| 122606 | PURCHASED OUTSIDE CLASS PERIOD |
| 122607 | SHARES SOLD SHORT |
| 122609 | PURCHASED OUTSIDE CLASS PERIOD |
| 122610 | SHARES SOLD SHORT |
| 122611 | SHARES SOLD SHORT |
| 122614 | PURCHASED OUTSIDE CLASS PERIOD |
| 122615 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 86978 | PURCHASED OUTSIDE CLASS PERIOD | 122616 | SHARES SOLD SHORT |
| 86979 | NO RECOGNIZED LOSSES | 122617 | PURCHASED OUTSIDE CLASS PERIOD |
| 86980 | PURCHASED OUTSIDE CLASS PERIOD | 122618 | NO RECOGNIZED LOSSES |
| 86981 | PURCHASED OUTSIDE CLASS PERIOD | 122619 | NO RECOGNIZED LOSSES |
| 86982 | PURCHASED OUTSIDE CLASS PERIOD | 122621 | SHARES SOLD SHORT |
| 86983 | PURCHASED OUTSIDE CLASS PERIOD | 122623 | PURCHASED OUTSIDE CLASS PERIOD |
| 86985 | PURCHASED OUTSIDE CLASS PERIOD | 122624 | PURCHASED OUTSIDE CLASS PERIOD |
| 86986 | NO RECOGNIZED LOSSES | 122626 | NO RECOGNIZED LOSSES |
| 86987 | PURCHASED OUTSIDE CLASS PERIOD | 122627 | NO RECOGNIZED LOSSES |
| 86988 | NO RECOGNIZED LOSSES | 122628 | PURCHASED OUTSIDE CLASS PERIOD |
| 86989 | PURCHASED OUTSIDE CLASS PERIOD | 122629 | NO RECOGNIZED LOSSES |
| 86990 | NO RECOGNIZED LOSSES | 122631 | PURCHASED OUTSIDE CLASS PERIOD |
| 86993 | NO RECOGNIZED LOSSES | 122632 | SHARES SOLD SHORT |
| 86994 | NO RECOGNIZED LOSSES | 122633 | NO RECOGNIZED LOSSES |
| 86995 | PURCHASED OUTSIDE CLASS PERIOD | 122634 | NO RECOGNIZED LOSSES |
| 86996 | NO RECOGNIZED LOSSES | 122635 | PURCHASED OUTSIDE CLASS PERIOD |
| 86998 | NO RECOGNIZED LOSSES | 122636 | PURCHASED OUTSIDE CLASS PERIOD |
| 86999 | NO RECOGNIZED LOSSES | 122639 | PURCHASED OUTSIDE CLASS PERIOD |
| 87001 | NO RECOGNIZED LOSSES | 122642 | SHARES SOLD SHORT |
| 87002 | NO RECOGNIZED LOSSES | 122643 | SHARES SOLD SHORT |
| 87003 | PURCHASED OUTSIDE CLASS PERIOD | 122644 | PURCHASED OUTSIDE CLASS PERIOD |
| 87004 | NO RECOGNIZED LOSSES | 122645 | SHARES SOLD SHORT |
| 87005 | NO RECOGNIZED LOSSES | 122646 | NO RECOGNIZED LOSSES |
| 87006 | PURCHASED OUTSIDE CLASS PERIOD | 122647 | SHARES SOLD SHORT |
| 87007 | PURCHASED OUTSIDE CLASS PERIOD | 122649 | PURCHASED OUTSIDE CLASS PERIOD |
| 87008 | PURCHASED OUTSIDE CLASS PERIOD | 122650 | PURCHASED OUTSIDE CLASS PERIOD |
| 87009 | NO RECOGNIZED LOSSES | 122652 | PURCHASED OUTSIDE CLASS PERIOD |
| 87010 | PURCHASED OUTSIDE CLASS PERIOD | 122655 | SHARES SOLD SHORT |
| 87014 | NO RECOGNIZED LOSSES | 122657 | PURCHASED OUTSIDE CLASS PERIOD |
| 87016 | NO RECOGNIZED LOSSES | 122660 | SHARES SOLD SHORT |
| 87017 | NO RECOGNIZED LOSSES | 122661 | SHARES SOLD SHORT |
| 87018 | PURCHASED OUTSIDE CLASS PERIOD | 122662 | SHARES SOLD SHORT |
| 87019 | NO RECOGNIZED LOSSES | 122663 | SHARES SOLD SHORT |
| 87020 | NO RECOGNIZED LOSSES | 122664 | PURCHASED OUTSIDE CLASS PERIOD |
| 87021 | PURCHASED OUTSIDE CLASS PERIOD | 122665 | PURCHASED OUTSIDE CLASS PERIOD |
| 87022 | PURCHASED OUTSIDE CLASS PERIOD | 122666 | SHARES SOLD SHORT |
| 87023 | PURCHASED OUTSIDE CLASS PERIOD | 122670 | PURCHASED OUTSIDE CLASS PERIOD |
| 87024 | PURCHASED OUTSIDE CLASS PERIOD | 122671 | PURCHASED OUTSIDE CLASS PERIOD |
| 87025 | NO RECOGNIZED LOSSES | 122674 | NO RECOGNIZED LOSSES |
| 87028 | NO RECOGNIZED LOSSES | 122675 | PURCHASED OUTSIDE CLASS PERIOD |
| 87029 | NO RECOGNIZED LOSSES | 122676 | PURCHASED OUTSIDE CLASS PERIOD |
| 87030 | NO RECOGNIZED LOSSES | 122681 | PURCHASED OUTSIDE CLASS PERIOD |
| 87031 | PURCHASED OUTSIDE CLASS PERIOD | 122682 | PURCHASED OUTSIDE CLASS PERIOD |
| 87032 | PURCHASED OUTSIDE CLASS PERIOD | 122683 | SHARES SOLD SHORT |
| 87033 | PURCHASED OUTSIDE CLASS PERIOD | 122686 | PURCHASED OUTSIDE CLASS PERIOD |
| 87034 | NO RECOGNIZED LOSSES | 122687 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 87035 | PURCHASED OUTSIDE CLASS PERIOD | 122689 | NO RECOGNIZED LOSSES |
| 87037 | PURCHASED OUTSIDE CLASS PERIOD | 122690 | PURCHASED OUTSIDE CLASS PERIOD |
| 87039 | PURCHASED OUTSIDE CLASS PERIOD | 122691 | PURCHASED OUTSIDE CLASS PERIOD |
| 87040 | PURCHASED OUTSIDE CLASS PERIOD | 122693 | PURCHASED OUTSIDE CLASS PERIOD |
| 87041 | PURCHASED OUTSIDE CLASS PERIOD | 122694 | PURCHASED OUTSIDE CLASS PERIOD |
| 87042 | PURCHASED OUTSIDE CLASS PERIOD | 122695 | PURCHASED OUTSIDE CLASS PERIOD |
| 87043 | PURCHASED OUTSIDE CLASS PERIOD | 122696 | PURCHASED OUTSIDE CLASS PERIOD |
| 87044 | PURCHASED OUTSIDE CLASS PERIOD | 122697 | PURCHASED OUTSIDE CLASS PERIOD |
| 87047 | NO RECOGNIZED LOSSES | 122698 | PURCHASED OUTSIDE CLASS PERIOD |
| 87048 | PURCHASED OUTSIDE CLASS PERIOD | 122699 | NO RECOGNIZED LOSSES |
| 87049 | NO RECOGNIZED LOSSES | 122700 | PURCHASED OUTSIDE CLASS PERIOD |
| 87050 | NO RECOGNIZED LOSSES | 122701 | NO RECOGNIZED LOSSES |
| 87051 | PURCHASED OUTSIDE CLASS PERIOD | 122703 | PURCHASED OUTSIDE CLASS PERIOD |
| 87053 | NO RECOGNIZED LOSSES | 122704 | PURCHASED OUTSIDE CLASS PERIOD |
| 87054 | NO RECOGNIZED LOSSES | 122705 | PURCHASED OUTSIDE CLASS PERIOD |
| 87055 | PURCHASED OUTSIDE CLASS PERIOD | 122706 | SHARES SOLD SHORT |
| 87056 | NO RECOGNIZED LOSSES | 122708 | PURCHASED OUTSIDE CLASS PERIOD |
| 87057 | PURCHASED OUTSIDE CLASS PERIOD | 122710 | PURCHASED OUTSIDE CLASS PERIOD |
| 87061 | NO RECOGNIZED LOSSES | 122711 | PURCHASED OUTSIDE CLASS PERIOD |
| 87062 | NO RECOGNIZED LOSSES | 122712 | SHARES SOLD SHORT |
| 87065 | NO RECOGNIZED LOSSES | 122714 | PURCHASED OUTSIDE CLASS PERIOD |
| 87066 | NO RECOGNIZED LOSSES | 122719 | SHARES SOLD SHORT |
| 87068 | NO RECOGNIZED LOSSES | 122720 | PURCHASED OUTSIDE CLASS PERIOD |
| 87069 | PURCHASED OUTSIDE CLASS PERIOD | 122722 | PURCHASED OUTSIDE CLASS PERIOD |
| 87070 | PURCHASED OUTSIDE CLASS PERIOD | 122724 | SHARES SOLD SHORT |
| 87072 | NO RECOGNIZED LOSSES | 122725 | NO RECOGNIZED LOSSES |
| 87073 | NO RECOGNIZED LOSSES | 122726 | SHARES SOLD SHORT |
| 87074 | NO RECOGNIZED LOSSES | 122727 | PURCHASED OUTSIDE CLASS PERIOD |
| 87078 | NO RECOGNIZED LOSSES | 122728 | SHARES SOLD SHORT |
| 87079 | NO RECOGNIZED LOSSES | 122729 | PURCHASED OUTSIDE CLASS PERIOD |
| 87080 | NO RECOGNIZED LOSSES | 122739 | PURCHASED OUTSIDE CLASS PERIOD |
| 87081 | NO RECOGNIZED LOSSES | 122741 | PURCHASED OUTSIDE CLASS PERIOD |
| 87083 | NO RECOGNIZED LOSSES | 122743 | PURCHASED OUTSIDE CLASS PERIOD |
| 87084 | NO RECOGNIZED LOSSES | 122745 | PURCHASED OUTSIDE CLASS PERIOD |
| 87086 | SHARES NOT PURCHASED | 122746 | PURCHASED OUTSIDE CLASS PERIOD |
| 87087 | PURCHASED OUTSIDE CLASS PERIOD | 122747 | NO RECOGNIZED LOSSES |
| 87092 | PURCHASED OUTSIDE CLASS PERIOD | 122748 | PURCHASED OUTSIDE CLASS PERIOD |
| 87094 | PURCHASED OUTSIDE CLASS PERIOD | 122752 | PURCHASED OUTSIDE CLASS PERIOD |
| 87095 | PURCHASED OUTSIDE CLASS PERIOD | 122753 | PURCHASED OUTSIDE CLASS PERIOD |
| 87096 | NO RECOGNIZED LOSSES | 122754 | PURCHASED OUTSIDE CLASS PERIOD |
| 87097 | NO RECOGNIZED LOSSES | 122759 | PURCHASED OUTSIDE CLASS PERIOD |
| 87098 | NO RECOGNIZED LOSSES | 122760 | PURCHASED OUTSIDE CLASS PERIOD |
| 87100 | PURCHASED OUTSIDE CLASS PERIOD | 122761 | PURCHASED OUTSIDE CLASS PERIOD |
| 87102 | NO RECOGNIZED LOSSES | 122762 | PURCHASED OUTSIDE CLASS PERIOD |
| 87104 | PURCHASED OUTSIDE CLASS PERIOD | 122763 | NO RECOGNIZED LOSSES |
| 87105 | PURCHASED OUTSIDE CLASS PERIOD | 122764 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 87106 | PURCHASED OUTSIDE CLASS PERIOD | 122765 | PURCHASED OUTSIDE CLASS PERIOD |
| 87107 | NO RECOGNIZED LOSSES | 122766 | PURCHASED OUTSIDE CLASS PERIOD |
| 87108 | PURCHASED OUTSIDE CLASS PERIOD | 122767 | PURCHASED OUTSIDE CLASS PERIOD |
| 87109 | NO RECOGNIZED LOSSES | 122768 | SHARES SOLD SHORT |
| 87111 | PURCHASED OUTSIDE CLASS PERIOD | 122769 | SHARES SOLD SHORT |
| 87112 | NO RECOGNIZED LOSSES | 122770 | SHARES SOLD SHORT |
| 87113 | PURCHASED OUTSIDE CLASS PERIOD | 122771 | SHARES SOLD SHORT |
| 87115 | PURCHASED OUTSIDE CLASS PERIOD | 122772 | PURCHASED OUTSIDE CLASS PERIOD |
| 87116 | PURCHASED OUTSIDE CLASS PERIOD | 122773 | NO RECOGNIZED LOSSES |
| 87118 | NO RECOGNIZED LOSSES | 122775 | PURCHASED OUTSIDE CLASS PERIOD |
| 87119 | PURCHASED OUTSIDE CLASS PERIOD | 122778 | PURCHASED OUTSIDE CLASS PERIOD |
| 87120 | PURCHASED OUTSIDE CLASS PERIOD | 122779 | PURCHASED OUTSIDE CLASS PERIOD |
| 87121 | PURCHASED OUTSIDE CLASS PERIOD | 122781 | PURCHASED OUTSIDE CLASS PERIOD |
| 87123 | PURCHASED OUTSIDE CLASS PERIOD | 122782 | PURCHASED OUTSIDE CLASS PERIOD |
| 87124 | PURCHASED OUTSIDE CLASS PERIOD | 122784 | PURCHASED OUTSIDE CLASS PERIOD |
| 87125 | PURCHASED OUTSIDE CLASS PERIOD | 122785 | NO RECOGNIZED LOSSES |
| 87127 | NO RECOGNIZED LOSSES | 122786 | SHARES SOLD SHORT |
| 87129 | PURCHASED OUTSIDE CLASS PERIOD | 122787 | SHARES SOLD SHORT |
| 87131 | NO RECOGNIZED LOSSES | 122789 | SHARES SOLD SHORT |
| 87132 | NO RECOGNIZED LOSSES | 122790 | SHARES SOLD SHORT |
| 87133 | PURCHASED OUTSIDE CLASS PERIOD | 122791 | NO RECOGNIZED LOSSES |
| 87135 | PURCHASED OUTSIDE CLASS PERIOD | 122795 | NO RECOGNIZED LOSSES |
| 87136 | PURCHASED OUTSIDE CLASS PERIOD | 122796 | PURCHASED OUTSIDE CLASS PERIOD |
| 87137 | NO RECOGNIZED LOSSES | 122797 | SHARES SOLD SHORT |
| 87139 | NO RECOGNIZED LOSSES | 122798 | PURCHASED OUTSIDE CLASS PERIOD |
| 87141 | PURCHASED OUTSIDE CLASS PERIOD | 122799 | PURCHASED OUTSIDE CLASS PERIOD |
| 87142 | NO RECOGNIZED LOSSES | 122800 | PURCHASED OUTSIDE CLASS PERIOD |
| 87143 | PURCHASED OUTSIDE CLASS PERIOD | 122801 | PURCHASED OUTSIDE CLASS PERIOD |
| 87147 | PURCHASED OUTSIDE CLASS PERIOD | 122802 | PURCHASED OUTSIDE CLASS PERIOD |
| 87148 | NO RECOGNIZED LOSSES | 122803 | PURCHASED OUTSIDE CLASS PERIOD |
| 87149 | PURCHASED OUTSIDE CLASS PERIOD | 122804 | PURCHASED OUTSIDE CLASS PERIOD |
| 87150 | NO RECOGNIZED LOSSES | 122806 | PURCHASED OUTSIDE CLASS PERIOD |
| 87151 | PURCHASED OUTSIDE CLASS PERIOD | 122810 | PURCHASED OUTSIDE CLASS PERIOD |
| 87152 | PURCHASED OUTSIDE CLASS PERIOD | 122813 | PURCHASED OUTSIDE CLASS PERIOD |
| 87153 | PURCHASED OUTSIDE CLASS PERIOD | 122814 | PURCHASED OUTSIDE CLASS PERIOD |
| 87154 | PURCHASED OUTSIDE CLASS PERIOD | 122815 | PURCHASED OUTSIDE CLASS PERIOD |
| 87156 | NO RECOGNIZED LOSSES | 122816 | SHARES SOLD SHORT |
| 87157 | PURCHASED OUTSIDE CLASS PERIOD | 122817 | NO RECOGNIZED LOSSES |
| 87158 | NO RECOGNIZED LOSSES | 122818 | SHARES SOLD SHORT |
| 87159 | PURCHASED OUTSIDE CLASS PERIOD | 122819 | PURCHASED OUTSIDE CLASS PERIOD |
| 87160 | PURCHASED OUTSIDE CLASS PERIOD | 122821 | SHARES SOLD SHORT |
| 87161 | PURCHASED OUTSIDE CLASS PERIOD | 122822 | SHARES SOLD SHORT |
| 87164 | PURCHASED OUTSIDE CLASS PERIOD | 122823 | SHARES SOLD SHORT |
| 87165 | NO RECOGNIZED LOSSES | 122824 | SHARES SOLD SHORT |
| 87168 | NO RECOGNIZED LOSSES | 122825 | PURCHASED OUTSIDE CLASS PERIOD |
| 87171 | PURCHASED OUTSIDE CLASS PERIOD | 122826 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 87172 | PURCHASED OUTSIDE CLASS PERIOD | 122827 | PURCHASED OUTSIDE CLASS PERIOD |
| 87173 | PURCHASED OUTSIDE CLASS PERIOD | 122829 | NO RECOGNIZED LOSSES |
| 87176 | PURCHASED OUTSIDE CLASS PERIOD | 122831 | SHARES SOLD SHORT |
| 87178 | PURCHASED OUTSIDE CLASS PERIOD | 122832 | NO RECOGNIZED LOSSES |
| 87179 | PURCHASED OUTSIDE CLASS PERIOD | 122833 | SHARES SOLD SHORT |
| 87180 | NO RECOGNIZED LOSSES | 122834 | PURCHASED OUTSIDE CLASS PERIOD |
| 87182 | PURCHASED OUTSIDE CLASS PERIOD | 122835 | NO RECOGNIZED LOSSES |
| 87184 | NO RECOGNIZED LOSSES | 122836 | SHARES SOLD SHORT |
| 87187 | NO RECOGNIZED LOSSES | 122838 | SHARES SOLD SHORT |
| 87189 | PURCHASED OUTSIDE CLASS PERIOD | 122842 | PURCHASED OUTSIDE CLASS PERIOD |
| 87191 | PURCHASED OUTSIDE CLASS PERIOD | 122846 | SHARES SOLD SHORT |
| 87193 | PURCHASED OUTSIDE CLASS PERIOD | 122847 | SHARES SOLD SHORT |
| 87197 | SHARES NOT PURCHASED | 122848 | SHARES SOLD SHORT |
| 87198 | PURCHASED OUTSIDE CLASS PERIOD | 122849 | SHARES SOLD SHORT |
| 87199 | NO RECOGNIZED LOSSES | 122850 | PURCHASED OUTSIDE CLASS PERIOD |
| 87200 | NO RECOGNIZED LOSSES | 122851 | PURCHASED OUTSIDE CLASS PERIOD |
| 87201 | NO RECOGNIZED LOSSES | 122852 | SHARES SOLD SHORT |
| 87202 | PURCHASED OUTSIDE CLASS PERIOD | 122853 | PURCHASED OUTSIDE CLASS PERIOD |
| 87203 | NO RECOGNIZED LOSSES | 122854 | PURCHASED OUTSIDE CLASS PERIOD |
| 87204 | PURCHASED OUTSIDE CLASS PERIOD | 122855 | PURCHASED OUTSIDE CLASS PERIOD |
| 87205 | PURCHASED OUTSIDE CLASS PERIOD | 122857 | PURCHASED OUTSIDE CLASS PERIOD |
| 87206 | PURCHASED OUTSIDE CLASS PERIOD | 122861 | PURCHASED OUTSIDE CLASS PERIOD |
| 87207 | PURCHASED OUTSIDE CLASS PERIOD | 122862 | PURCHASED OUTSIDE CLASS PERIOD |
| 87208 | PURCHASED OUTSIDE CLASS PERIOD | 122863 | NO RECOGNIZED LOSSES |
| 87209 | PURCHASED OUTSIDE CLASS PERIOD | 122865 | NO RECOGNIZED LOSSES |
| 87211 | PURCHASED OUTSIDE CLASS PERIOD | 122867 | PURCHASED OUTSIDE CLASS PERIOD |
| 87215 | NO RECOGNIZED LOSSES | 122868 | PURCHASED OUTSIDE CLASS PERIOD |
| 87216 | NO RECOGNIZED LOSSES | 122869 | PURCHASED OUTSIDE CLASS PERIOD |
| 87217 | NO RECOGNIZED LOSSES | 122870 | NO RECOGNIZED LOSSES |
| 87218 | NO RECOGNIZED LOSSES | 122872 | NO RECOGNIZED LOSSES |
| 87220 | NO RECOGNIZED LOSSES | 122873 | SHARES SOLD SHORT |
| 87222 | PURCHASED OUTSIDE CLASS PERIOD | 122874 | PURCHASED OUTSIDE CLASS PERIOD |
| 87224 | PURCHASED OUTSIDE CLASS PERIOD | 122875 | PURCHASED OUTSIDE CLASS PERIOD |
| 87226 | NO RECOGNIZED LOSSES | 122876 | NO RECOGNIZED LOSSES |
| 87227 | NO RECOGNIZED LOSSES | 122878 | SHARES SOLD SHORT |
| 87230 | PURCHASED OUTSIDE CLASS PERIOD | 122880 | SHARES SOLD SHORT |
| 87231 | PURCHASED OUTSIDE CLASS PERIOD | 122881 | PURCHASED OUTSIDE CLASS PERIOD |
| 87232 | NO RECOGNIZED LOSSES | 122882 | NO RECOGNIZED LOSSES |
| 87233 | PURCHASED OUTSIDE CLASS PERIOD | 122883 | PURCHASED OUTSIDE CLASS PERIOD |
| 87234 | NO RECOGNIZED LOSSES | 122884 | SHARES SOLD SHORT |
| 87237 | NO RECOGNIZED LOSSES | 122885 | PURCHASED OUTSIDE CLASS PERIOD |
| 87238 | PURCHASED OUTSIDE CLASS PERIOD | 122886 | PURCHASED OUTSIDE CLASS PERIOD |
| 87239 | PURCHASED OUTSIDE CLASS PERIOD | 122888 | NO RECOGNIZED LOSSES |
| 87240 | NO RECOGNIZED LOSSES | 122889 | PURCHASED OUTSIDE CLASS PERIOD |
| 87242 | PURCHASED OUTSIDE CLASS PERIOD | 122890 | SHARES SOLD SHORT |
| 87243 | PURCHASED OUTSIDE CLASS PERIOD | 122891 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 87244 | PURCHASED OUTSIDE CLASS PERIOD | 122892 | PURCHASED OUTSIDE CLASS PERIOD |
| 87245 | NO RECOGNIZED LOSSES | 122893 | NO RECOGNIZED LOSSES |
| 87246 | NO RECOGNIZED LOSSES | 122894 | PURCHASED OUTSIDE CLASS PERIOD |
| 87247 | PURCHASED OUTSIDE CLASS PERIOD | 122899 | PURCHASED OUTSIDE CLASS PERIOD |
| 87248 | NO RECOGNIZED LOSSES | 122900 | PURCHASED OUTSIDE CLASS PERIOD |
| 87249 | NO RECOGNIZED LOSSES | 122901 | PURCHASED OUTSIDE CLASS PERIOD |
| 87250 | SHARES SOLD SHORT | 122902 | PURCHASED OUTSIDE CLASS PERIOD |
| 87251 | NO RECOGNIZED LOSSES | 122903 | PURCHASED OUTSIDE CLASS PERIOD |
| 87252 | PURCHASED OUTSIDE CLASS PERIOD | 122904 | PURCHASED OUTSIDE CLASS PERIOD |
| 87256 | PURCHASED OUTSIDE CLASS PERIOD | 122905 | PURCHASED OUTSIDE CLASS PERIOD |
| 87257 | PURCHASED OUTSIDE CLASS PERIOD | 122906 | PURCHASED OUTSIDE CLASS PERIOD |
| 87258 | PURCHASED OUTSIDE CLASS PERIOD | 122907 | PURCHASED OUTSIDE CLASS PERIOD |
| 87260 | PURCHASED OUTSIDE CLASS PERIOD | 122908 | NO RECOGNIZED LOSSES |
| 87261 | PURCHASED OUTSIDE CLASS PERIOD | 122909 | PURCHASED OUTSIDE CLASS PERIOD |
| 87262 | PURCHASED OUTSIDE CLASS PERIOD | 122910 | SHARES SOLD SHORT |
| 87264 | NO RECOGNIZED LOSSES | 122911 | PURCHASED OUTSIDE CLASS PERIOD |
| 87265 | PURCHASED OUTSIDE CLASS PERIOD | 122912 | PURCHASED OUTSIDE CLASS PERIOD |
| 87266 | PURCHASED OUTSIDE CLASS PERIOD | 122913 | PURCHASED OUTSIDE CLASS PERIOD |
| 87267 | NO RECOGNIZED LOSSES | 122914 | PURCHASED OUTSIDE CLASS PERIOD |
| 87270 | NO RECOGNIZED LOSSES | 122915 | PURCHASED OUTSIDE CLASS PERIOD |
| 87271 | NO RECOGNIZED LOSSES | 122917 | PURCHASED OUTSIDE CLASS PERIOD |
| 87273 | NO RECOGNIZED LOSSES | 122918 | PURCHASED OUTSIDE CLASS PERIOD |
| 87275 | NO RECOGNIZED LOSSES | 122919 | SHARES SOLD SHORT |
| 87276 | PURCHASED OUTSIDE CLASS PERIOD | 122920 | PURCHASED OUTSIDE CLASS PERIOD |
| 87277 | NO RECOGNIZED LOSSES | 122921 | PURCHASED OUTSIDE CLASS PERIOD |
| 87280 | PURCHASED OUTSIDE CLASS PERIOD | 122922 | PURCHASED OUTSIDE CLASS PERIOD |
| 87281 | PURCHASED OUTSIDE CLASS PERIOD | 122923 | SHARES SOLD SHORT |
| 87283 | PURCHASED OUTSIDE CLASS PERIOD | 122924 | SHARES SOLD SHORT |
| 87284 | NO RECOGNIZED LOSSES | 122925 | PURCHASED OUTSIDE CLASS PERIOD |
| 87285 | PURCHASED OUTSIDE CLASS PERIOD | 122926 | SHARES SOLD SHORT |
| 87286 | PURCHASED OUTSIDE CLASS PERIOD | 122931 | SHARES SOLD SHORT |
| 87287 | PURCHASED OUTSIDE CLASS PERIOD | 122932 | PURCHASED OUTSIDE CLASS PERIOD |
| 87288 | NO RECOGNIZED LOSSES | 122935 | PURCHASED OUTSIDE CLASS PERIOD |
| 87289 | NO RECOGNIZED LOSSES | 122936 | PURCHASED OUTSIDE CLASS PERIOD |
| 87290 | NO RECOGNIZED LOSSES | 122937 | SHARES SOLD SHORT |
| 87291 | NO RECOGNIZED LOSSES | 122939 | PURCHASED OUTSIDE CLASS PERIOD |
| 87293 | NO RECOGNIZED LOSSES | 122942 | PURCHASED OUTSIDE CLASS PERIOD |
| 87294 | PURCHASED OUTSIDE CLASS PERIOD | 122943 | PURCHASED OUTSIDE CLASS PERIOD |
| 87295 | NO RECOGNIZED LOSSES | 122944 | PURCHASED OUTSIDE CLASS PERIOD |
| 87296 | NO RECOGNIZED LOSSES | 122945 | PURCHASED OUTSIDE CLASS PERIOD |
| 87297 | NO RECOGNIZED LOSSES | 122946 | PURCHASED OUTSIDE CLASS PERIOD |
| 87298 | NO RECOGNIZED LOSSES | 122947 | PURCHASED OUTSIDE CLASS PERIOD |
| 87299 | PURCHASED OUTSIDE CLASS PERIOD | 122948 | SHARES SOLD SHORT |
| 87300 | NO RECOGNIZED LOSSES | 122949 | PURCHASED OUTSIDE CLASS PERIOD |
| 87303 | NO RECOGNIZED LOSSES | 122950 | PURCHASED OUTSIDE CLASS PERIOD |
| 87304 | PURCHASED OUTSIDE CLASS PERIOD | 122951 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 87305 | PURCHASED OUTSIDE CLASS PERIOD |
| 87307 | NO RECOGNIZED LOSSES |
| 87308 | PURCHASED OUTSIDE CLASS PERIOD |
| 87309 | PURCHASED OUTSIDE CLASS PERIOD |
| 87310 | PURCHASED OUTSIDE CLASS PERIOD |
| 87311 | NO RECOGNIZED LOSSES |
| 87312 | PURCHASED OUTSIDE CLASS PERIOD |
| 87313 | PURCHASED OUTSIDE CLASS PERIOD |
| 87315 | PURCHASED OUTSIDE CLASS PERIOD |
| 87316 | PURCHASED OUTSIDE CLASS PERIOD |
| 87317 | PURCHASED OUTSIDE CLASS PERIOD |
| 87318 | PURCHASED OUTSIDE CLASS PERIOD |
| 87320 | NO RECOGNIZED LOSSES |
| 87322 | PURCHASED OUTSIDE CLASS PERIOD |
| 87323 | PURCHASED OUTSIDE CLASS PERIOD |
| 87324 | PURCHASED OUTSIDE CLASS PERIOD |
| 87326 | PURCHASED OUTSIDE CLASS PERIOD |
| 87327 | NO RECOGNIZED LOSSES |
| 87329 | PURCHASED OUTSIDE CLASS PERIOD |
| 87330 | PURCHASED OUTSIDE CLASS PERIOD |
| 87331 | PURCHASED OUTSIDE CLASS PERIOD |
| 87333 | NO RECOGNIZED LOSSES |
| 87334 | NO RECOGNIZED LOSSES |
| 87335 | NO RECOGNIZED LOSSES |
| 87336 | PURCHASED OUTSIDE CLASS PERIOD |
| 87337 | PURCHASED OUTSIDE CLASS PERIOD |
| 87338 | NO RECOGNIZED LOSSES |
| 87339 | PURCHASED OUTSIDE CLASS PERIOD |
| 87340 | PURCHASED OUTSIDE CLASS PERIOD |
| 87341 | PURCHASED OUTSIDE CLASS PERIOD |
| 87342 | PURCHASED OUTSIDE CLASS PERIOD |
| 87343 | PURCHASED OUTSIDE CLASS PERIOD |
| 87344 | PURCHASED OUTSIDE CLASS PERIOD |
| 87345 | PURCHASED OUTSIDE CLASS PERIOD |
| 87346 | PURCHASED OUTSIDE CLASS PERIOD |
| 87347 | NO RECOGNIZED LOSSES |
| 87348 | PURCHASED OUTSIDE CLASS PERIOD |
| 87349 | NO RECOGNIZED LOSSES |
| 87351 | PURCHASED OUTSIDE CLASS PERIOD |
| 87352 | PURCHASED OUTSIDE CLASS PERIOD |
| 87354 | NO RECOGNIZED LOSSES |
| 87356 | PURCHASED OUTSIDE CLASS PERIOD |
| 87357 | NO RECOGNIZED LOSSES |
| 87360 | PURCHASED OUTSIDE CLASS PERIOD |
| 87361 | PURCHASED OUTSIDE CLASS PERIOD |
| 87362 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 122952 | PURCHASED OUTSIDE CLASS PERIOD |
| 122955 | SHARES SOLD SHORT |
| 122957 | PURCHASED OUTSIDE CLASS PERIOD |
| 122958 | PURCHASED OUTSIDE CLASS PERIOD |
| 122960 | SHARES SOLD SHORT |
| 122961 | PURCHASED OUTSIDE CLASS PERIOD |
| 122963 | SHARES SOLD SHORT |
| 122965 | SHARES SOLD SHORT |
| 122966 | SHARES SOLD SHORT |
| 122967 | SHARES SOLD SHORT |
| 122968 | NO RECOGNIZED LOSSES |
| 122969 | NO RECOGNIZED LOSSES |
| 122970 | SHARES SOLD SHORT |
| 122972 | PURCHASED OUTSIDE CLASS PERIOD |
| 122974 | NO RECOGNIZED LOSSES |
| 122975 | PURCHASED OUTSIDE CLASS PERIOD |
| 122976 | PURCHASED OUTSIDE CLASS PERIOD |
| 122977 | PURCHASED OUTSIDE CLASS PERIOD |
| 122978 | SHARES SOLD SHORT |
| 122979 | PURCHASED OUTSIDE CLASS PERIOD |
| 122980 | SHARES SOLD SHORT |
| 122981 | NO RECOGNIZED LOSSES |
| 122984 | PURCHASED OUTSIDE CLASS PERIOD |
| 122988 | PURCHASED OUTSIDE CLASS PERIOD |
| 122990 | PURCHASED OUTSIDE CLASS PERIOD |
| 122992 | SHARES SOLD SHORT |
| 122993 | SHARES SOLD SHORT |
| 122994 | PURCHASED OUTSIDE CLASS PERIOD |
| 122996 | PURCHASED OUTSIDE CLASS PERIOD |
| 122997 | PURCHASED OUTSIDE CLASS PERIOD |
| 122999 | SHARES SOLD SHORT |
| 123000 | PURCHASED OUTSIDE CLASS PERIOD |
| 123001 | NO RECOGNIZED LOSSES |
| 123002 | PURCHASED OUTSIDE CLASS PERIOD |
| 123004 | PURCHASED OUTSIDE CLASS PERIOD |
| 123007 | SHARES SOLD SHORT |
| 123008 | PURCHASED OUTSIDE CLASS PERIOD |
| 123009 | PURCHASED OUTSIDE CLASS PERIOD |
| 123010 | NO RECOGNIZED LOSSES |
| 123011 | NO RECOGNIZED LOSSES |
| 123012 | PURCHASED OUTSIDE CLASS PERIOD |
| 123013 | SHARES SOLD SHORT |
| 123014 | PURCHASED OUTSIDE CLASS PERIOD |
| 123015 | PURCHASED OUTSIDE CLASS PERIOD |
| 123016 | SHARES SOLD SHORT |
| 123017 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 87363 | NO RECOGNIZED LOSSES |
| 87364 | PURCHASED OUTSIDE CLASS PERIOD |
| 87366 | PURCHASED OUTSIDE CLASS PERIOD |
| 87367 | PURCHASED OUTSIDE CLASS PERIOD |
| 87368 | NO RECOGNIZED LOSSES |
| 87370 | PURCHASED OUTSIDE CLASS PERIOD |
| 87371 | PURCHASED OUTSIDE CLASS PERIOD |
| 87373 | PURCHASED OUTSIDE CLASS PERIOD |
| 87375 | PURCHASED OUTSIDE CLASS PERIOD |
| 87376 | PURCHASED OUTSIDE CLASS PERIOD |
| 87377 | PURCHASED OUTSIDE CLASS PERIOD |
| 87378 | PURCHASED OUTSIDE CLASS PERIOD |
| 87379 | PURCHASED OUTSIDE CLASS PERIOD |
| 87380 | PURCHASED OUTSIDE CLASS PERIOD |
| 87381 | PURCHASED OUTSIDE CLASS PERIOD |
| 87382 | PURCHASED OUTSIDE CLASS PERIOD |
| 87383 | PURCHASED OUTSIDE CLASS PERIOD |
| 87384 | NO RECOGNIZED LOSSES |
| 87385 | NO RECOGNIZED LOSSES |
| 87386 | PURCHASED OUTSIDE CLASS PERIOD |
| 87388 | NO RECOGNIZED LOSSES |
| 87389 | NO RECOGNIZED LOSSES |
| 87392 | PURCHASED OUTSIDE CLASS PERIOD |
| 87393 | PURCHASED OUTSIDE CLASS PERIOD |
| 87394 | NO RECOGNIZED LOSSES |
| 87396 | PURCHASED OUTSIDE CLASS PERIOD |
| 87397 | NO RECOGNIZED LOSSES |
| 87398 | NO RECOGNIZED LOSSES |
| 87402 | PURCHASED OUTSIDE CLASS PERIOD |
| 87403 | PURCHASED OUTSIDE CLASS PERIOD |
| 87404 | NO RECOGNIZED LOSSES |
| 87405 | PURCHASED OUTSIDE CLASS PERIOD |
| 87408 | PURCHASED OUTSIDE CLASS PERIOD |
| 87412 | PURCHASED OUTSIDE CLASS PERIOD |
| 87413 | PURCHASED OUTSIDE CLASS PERIOD |
| 87414 | PURCHASED OUTSIDE CLASS PERIOD |
| 87416 | PURCHASED OUTSIDE CLASS PERIOD |
| 87419 | PURCHASED OUTSIDE CLASS PERIOD |
| 87424 | PURCHASED OUTSIDE CLASS PERIOD |
| 87426 | PURCHASED OUTSIDE CLASS PERIOD |
| 87428 | NO RECOGNIZED LOSSES |
| 87430 | PURCHASED OUTSIDE CLASS PERIOD |
| 87431 | PURCHASED OUTSIDE CLASS PERIOD |
| 87432 | PURCHASED OUTSIDE CLASS PERIOD |
| 87434 | PURCHASED OUTSIDE CLASS PERIOD |
| 87435 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 123020 | PURCHASED OUTSIDE CLASS PERIOD |
| 123021 | SHARES SOLD SHORT |
| 123023 | PURCHASED OUTSIDE CLASS PERIOD |
| 123024 | PURCHASED OUTSIDE CLASS PERIOD |
| 123025 | SHARES SOLD SHORT |
| 123026 | PURCHASED OUTSIDE CLASS PERIOD |
| 123029 | NO RECOGNIZED LOSSES |
| 123030 | PURCHASED OUTSIDE CLASS PERIOD |
| 123031 | PURCHASED OUTSIDE CLASS PERIOD |
| 123032 | PURCHASED OUTSIDE CLASS PERIOD |
| 123034 | PURCHASED OUTSIDE CLASS PERIOD |
| 123035 | SHARES SOLD SHORT |
| 123036 | PURCHASED OUTSIDE CLASS PERIOD |
| 123038 | NO RECOGNIZED LOSSES |
| 123039 | NO RECOGNIZED LOSSES |
| 123040 | PURCHASED OUTSIDE CLASS PERIOD |
| 123044 | PURCHASED OUTSIDE CLASS PERIOD |
| 123046 | PURCHASED OUTSIDE CLASS PERIOD |
| 123048 | NO RECOGNIZED LOSSES |
| 123050 | NO RECOGNIZED LOSSES |
| 123051 | SHARES SOLD SHORT |
| 123053 | SHARES SOLD SHORT |
| 123054 | PURCHASED OUTSIDE CLASS PERIOD |
| 123055 | SHARES SOLD SHORT |
| 123056 | PURCHASED OUTSIDE CLASS PERIOD |
| 123057 | SHARES SOLD SHORT |
| 123060 | PURCHASED OUTSIDE CLASS PERIOD |
| 123061 | PURCHASED OUTSIDE CLASS PERIOD |
| 123063 | PURCHASED OUTSIDE CLASS PERIOD |
| 123065 | PURCHASED OUTSIDE CLASS PERIOD |
| 123067 | SHARES SOLD SHORT |
| 123068 | PURCHASED OUTSIDE CLASS PERIOD |
| 123069 | SHARES SOLD SHORT |
| 123070 | PURCHASED OUTSIDE CLASS PERIOD |
| 123071 | PURCHASED OUTSIDE CLASS PERIOD |
| 123072 | SHARES SOLD SHORT |
| 123073 | PURCHASED OUTSIDE CLASS PERIOD |
| 123074 | PURCHASED OUTSIDE CLASS PERIOD |
| 123075 | PURCHASED OUTSIDE CLASS PERIOD |
| 123077 | NO RECOGNIZED LOSSES |
| 123078 | SHARES SOLD SHORT |
| 123079 | NO RECOGNIZED LOSSES |
| 123083 | PURCHASED OUTSIDE CLASS PERIOD |
| 123084 | PURCHASED OUTSIDE CLASS PERIOD |
| 123085 | PURCHASED OUTSIDE CLASS PERIOD |
| 123086 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 87436 | PURCHASED OUTSIDE CLASS PERIOD | 123087 | PURCHASED OUTSIDE CLASS PERIOD |
| 87437 | PURCHASED OUTSIDE CLASS PERIOD | 123096 | SHARES SOLD SHORT |
| 87438 | PURCHASED OUTSIDE CLASS PERIOD | 123097 | PURCHASED OUTSIDE CLASS PERIOD |
| 87439 | NO RECOGNIZED LOSSES | 123098 | PURCHASED OUTSIDE CLASS PERIOD |
| 87440 | PURCHASED OUTSIDE CLASS PERIOD | 123099 | PURCHASED OUTSIDE CLASS PERIOD |
| 87441 | NO RECOGNIZED LOSSES | 123100 | PURCHASED OUTSIDE CLASS PERIOD |
| 87443 | PURCHASED OUTSIDE CLASS PERIOD | 123103 | PURCHASED OUTSIDE CLASS PERIOD |
| 87444 | PURCHASED OUTSIDE CLASS PERIOD | 123105 | SHARES SOLD SHORT |
| 87446 | PURCHASED OUTSIDE CLASS PERIOD | 123106 | PURCHASED OUTSIDE CLASS PERIOD |
| 87452 | PURCHASED OUTSIDE CLASS PERIOD | 123108 | SHARES SOLD SHORT |
| 87456 | PURCHASED OUTSIDE CLASS PERIOD | 123110 | SHARES SOLD SHORT |
| 87462 | NO RECOGNIZED LOSSES | 123111 | PURCHASED OUTSIDE CLASS PERIOD |
| 87464 | NO RECOGNIZED LOSSES | 123112 | SHARES SOLD SHORT |
| 87465 | PURCHASED OUTSIDE CLASS PERIOD | 123113 | PURCHASED OUTSIDE CLASS PERIOD |
| 87467 | PURCHASED OUTSIDE CLASS PERIOD | 123114 | SHARES SOLD SHORT |
| 87471 | PURCHASED OUTSIDE CLASS PERIOD | 123116 | PURCHASED OUTSIDE CLASS PERIOD |
| 87473 | PURCHASED OUTSIDE CLASS PERIOD | 123117 | PURCHASED OUTSIDE CLASS PERIOD |
| 87475 | PURCHASED OUTSIDE CLASS PERIOD | 123120 | NO RECOGNIZED LOSSES |
| 87476 | PURCHASED OUTSIDE CLASS PERIOD | 123122 | SHARES SOLD SHORT |
| 87478 | PURCHASED OUTSIDE CLASS PERIOD | 123123 | PURCHASED OUTSIDE CLASS PERIOD |
| 87479 | PURCHASED OUTSIDE CLASS PERIOD | 123124 | SHARES SOLD SHORT |
| 87482 | PURCHASED OUTSIDE CLASS PERIOD | 123125 | PURCHASED OUTSIDE CLASS PERIOD |
| 87485 | PURCHASED OUTSIDE CLASS PERIOD | 123126 | PURCHASED OUTSIDE CLASS PERIOD |
| 87495 | PURCHASED OUTSIDE CLASS PERIOD | 123128 | PURCHASED OUTSIDE CLASS PERIOD |
| 87496 | PURCHASED OUTSIDE CLASS PERIOD | 123130 | NO RECOGNIZED LOSSES |
| 87497 | PURCHASED OUTSIDE CLASS PERIOD | 123131 | PURCHASED OUTSIDE CLASS PERIOD |
| 87498 | PURCHASED OUTSIDE CLASS PERIOD | 123132 | PURCHASED OUTSIDE CLASS PERIOD |
| 87499 | PURCHASED OUTSIDE CLASS PERIOD | 123133 | NO RECOGNIZED LOSSES |
| 87502 | PURCHASED OUTSIDE CLASS PERIOD | 123134 | PURCHASED OUTSIDE CLASS PERIOD |
| 87504 | PURCHASED OUTSIDE CLASS PERIOD | 123135 | PURCHASED OUTSIDE CLASS PERIOD |
| 87506 | NO RECOGNIZED LOSSES | 123136 | NO RECOGNIZED LOSSES |
| 87509 | PURCHASED OUTSIDE CLASS PERIOD | 123137 | PURCHASED OUTSIDE CLASS PERIOD |
| 87511 | PURCHASED OUTSIDE CLASS PERIOD | 123138 | PURCHASED OUTSIDE CLASS PERIOD |
| 87512 | NO RECOGNIZED LOSSES | 123139 | NO RECOGNIZED LOSSES |
| 87514 | NO RECOGNIZED LOSSES | 123140 | NO RECOGNIZED LOSSES |
| 87515 | PURCHASED OUTSIDE CLASS PERIOD | 123141 | NO RECOGNIZED LOSSES |
| 87516 | NO RECOGNIZED LOSSES | 123142 | NO RECOGNIZED LOSSES |
| 87517 | NO RECOGNIZED LOSSES | 123143 | NO RECOGNIZED LOSSES |
| 87518 | NO RECOGNIZED LOSSES | 123147 | PURCHASED OUTSIDE CLASS PERIOD |
| 87519 | NO RECOGNIZED LOSSES | 123148 | PURCHASED OUTSIDE CLASS PERIOD |
| 87520 | NO RECOGNIZED LOSSES | 123152 | PURCHASED OUTSIDE CLASS PERIOD |
| 87522 | NO RECOGNIZED LOSSES | 123153 | PURCHASED OUTSIDE CLASS PERIOD |
| 87523 | NO RECOGNIZED LOSSES | 123154 | PURCHASED OUTSIDE CLASS PERIOD |
| 87524 | NO RECOGNIZED LOSSES | 123155 | NO RECOGNIZED LOSSES |
| 87525 | NO RECOGNIZED LOSSES | 123156 | NO RECOGNIZED LOSSES |
| 87526 | NO RECOGNIZED LOSSES | 123158 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 87527 | NO RECOGNIZED LOSSES |
| 87528 | NO RECOGNIZED LOSSES |
| 87529 | NO RECOGNIZED LOSSES |
| 87530 | NO RECOGNIZED LOSSES |
| 87531 | NO RECOGNIZED LOSSES |
| 87532 | NO RECOGNIZED LOSSES |
| 87533 | NO RECOGNIZED LOSSES |
| 87534 | NO RECOGNIZED LOSSES |
| 87535 | NO RECOGNIZED LOSSES |
| 87536 | NO RECOGNIZED LOSSES |
| 87537 | NO RECOGNIZED LOSSES |
| 87538 | NO RECOGNIZED LOSSES |
| 87539 | NO RECOGNIZED LOSSES |
| 87540 | NO RECOGNIZED LOSSES |
| 87541 | PURCHASED OUTSIDE CLASS PERIOD |
| 87542 | NO RECOGNIZED LOSSES |
| 87543 | NO RECOGNIZED LOSSES |
| 87544 | NO RECOGNIZED LOSSES |
| 87545 | NO RECOGNIZED LOSSES |
| 87546 | NO RECOGNIZED LOSSES |
| 87547 | PURCHASED OUTSIDE CLASS PERIOD |
| 87548 | NO RECOGNIZED LOSSES |
| 87549 | NO RECOGNIZED LOSSES |
| 87550 | NO RECOGNIZED LOSSES |
| 87551 | NO RECOGNIZED LOSSES |
| 87552 | NO RECOGNIZED LOSSES |
| 87553 | NO RECOGNIZED LOSSES |
| 87554 | NO RECOGNIZED LOSSES |
| 87555 | NO RECOGNIZED LOSSES |
| 87556 | NO RECOGNIZED LOSSES |
| 87557 | NO RECOGNIZED LOSSES |
| 87558 | NO RECOGNIZED LOSSES |
| 87559 | NO RECOGNIZED LOSSES |
| 87560 | NO RECOGNIZED LOSSES |
| 87561 | NO RECOGNIZED LOSSES |
| 87562 | NO RECOGNIZED LOSSES |
| 87563 | NO RECOGNIZED LOSSES |
| 87564 | NO RECOGNIZED LOSSES |
| 87565 | PURCHASED OUTSIDE CLASS PERIOD |
| 87566 | NO RECOGNIZED LOSSES |
| 87567 | NO RECOGNIZED LOSSES |
| 87568 | NO RECOGNIZED LOSSES |
| 87569 | NO RECOGNIZED LOSSES |
| 87571 | NO RECOGNIZED LOSSES |
| 87572 | NO RECOGNIZED LOSSES |
| 87573 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 123159 | NO RECOGNIZED LOSSES |
| 123160 | NO RECOGNIZED LOSSES |
| 123161 | PURCHASED OUTSIDE CLASS PERIOD |
| 123162 | PURCHASED OUTSIDE CLASS PERIOD |
| 123163 | PURCHASED OUTSIDE CLASS PERIOD |
| 123164 | SHARES SOLD SHORT |
| 123166 | PURCHASED OUTSIDE CLASS PERIOD |
| 123167 | NO RECOGNIZED LOSSES |
| 123168 | PURCHASED OUTSIDE CLASS PERIOD |
| 123170 | PURCHASED OUTSIDE CLASS PERIOD |
| 123171 | PURCHASED OUTSIDE CLASS PERIOD |
| 123172 | NO RECOGNIZED LOSSES |
| 123173 | NO RECOGNIZED LOSSES |
| 123174 | NO RECOGNIZED LOSSES |
| 123175 | SHARES SOLD SHORT |
| 123176 | NO RECOGNIZED LOSSES |
| 123177 | NO RECOGNIZED LOSSES |
| 123178 | PURCHASED OUTSIDE CLASS PERIOD |
| 123179 | PURCHASED OUTSIDE CLASS PERIOD |
| 123180 | PURCHASED OUTSIDE CLASS PERIOD |
| 123181 | PURCHASED OUTSIDE CLASS PERIOD |
| 123183 | PURCHASED OUTSIDE CLASS PERIOD |
| 123184 | PURCHASED OUTSIDE CLASS PERIOD |
| 123185 | PURCHASED OUTSIDE CLASS PERIOD |
| 123187 | PURCHASED OUTSIDE CLASS PERIOD |
| 123188 | PURCHASED OUTSIDE CLASS PERIOD |
| 123189 | PURCHASED OUTSIDE CLASS PERIOD |
| 123190 | PURCHASED OUTSIDE CLASS PERIOD |
| 123191 | PURCHASED OUTSIDE CLASS PERIOD |
| 123192 | PURCHASED OUTSIDE CLASS PERIOD |
| 123193 | PURCHASED OUTSIDE CLASS PERIOD |
| 123194 | PURCHASED OUTSIDE CLASS PERIOD |
| 123195 | PURCHASED OUTSIDE CLASS PERIOD |
| 123196 | PURCHASED OUTSIDE CLASS PERIOD |
| 123197 | PURCHASED OUTSIDE CLASS PERIOD |
| 123198 | PURCHASED OUTSIDE CLASS PERIOD |
| 123199 | PURCHASED OUTSIDE CLASS PERIOD |
| 123200 | PURCHASED OUTSIDE CLASS PERIOD |
| 123201 | PURCHASED OUTSIDE CLASS PERIOD |
| 123202 | PURCHASED OUTSIDE CLASS PERIOD |
| 123203 | PURCHASED OUTSIDE CLASS PERIOD |
| 123204 | PURCHASED OUTSIDE CLASS PERIOD |
| 123205 | PURCHASED OUTSIDE CLASS PERIOD |
| 123206 | PURCHASED OUTSIDE CLASS PERIOD |
| 123207 | PURCHASED OUTSIDE CLASS PERIOD |
| 123208 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 87575 | PURCHASED OUTSIDE CLASS PERIOD | 123209 | NO RECOGNIZED LOSSES |
| 87576 | NO RECOGNIZED LOSSES | 123210 | PURCHASED OUTSIDE CLASS PERIOD |
| 87577 | NO RECOGNIZED LOSSES | 123211 | PURCHASED OUTSIDE CLASS PERIOD |
| 87578 | NO RECOGNIZED LOSSES | 123212 | PURCHASED OUTSIDE CLASS PERIOD |
| 87579 | NO RECOGNIZED LOSSES | 123213 | NO RECOGNIZED LOSSES |
| 87580 | NO RECOGNIZED LOSSES | 123214 | PURCHASED OUTSIDE CLASS PERIOD |
| 87581 | NO RECOGNIZED LOSSES | 123215 | PURCHASED OUTSIDE CLASS PERIOD |
| 87582 | NO RECOGNIZED LOSSES | 123217 | NO RECOGNIZED LOSSES |
| 87583 | NO RECOGNIZED LOSSES | 123220 | PURCHASED OUTSIDE CLASS PERIOD |
| 87584 | NO RECOGNIZED LOSSES | 123221 | NO RECOGNIZED LOSSES |
| 87585 | NO RECOGNIZED LOSSES | 123224 | NO RECOGNIZED LOSSES |
| 87586 | NO RECOGNIZED LOSSES | 123225 | NO RECOGNIZED LOSSES |
| 87587 | NO RECOGNIZED LOSSES | 123226 | NO RECOGNIZED LOSSES |
| 87588 | NO RECOGNIZED LOSSES | 123227 | NO RECOGNIZED LOSSES |
| 87591 | PURCHASED OUTSIDE CLASS PERIOD | 123230 | NO RECOGNIZED LOSSES |
| 87592 | NO RECOGNIZED LOSSES | 123231 | NO RECOGNIZED LOSSES |
| 87593 | PURCHASED OUTSIDE CLASS PERIOD | 123233 | PURCHASED OUTSIDE CLASS PERIOD |
| 87594 | PURCHASED OUTSIDE CLASS PERIOD | 123235 | NO RECOGNIZED LOSSES |
| 87595 | PURCHASED OUTSIDE CLASS PERIOD | 123237 | PURCHASED OUTSIDE CLASS PERIOD |
| 87596 | PURCHASED OUTSIDE CLASS PERIOD | 123238 | NO RECOGNIZED LOSSES |
| 87600 | PURCHASED OUTSIDE CLASS PERIOD | 123239 | PURCHASED OUTSIDE CLASS PERIOD |
| 87601 | NO RECOGNIZED LOSSES | 123240 | PURCHASED OUTSIDE CLASS PERIOD |
| 87603 | PURCHASED OUTSIDE CLASS PERIOD | 123243 | PURCHASED OUTSIDE CLASS PERIOD |
| 87606 | NO RECOGNIZED LOSSES | 123244 | PURCHASED OUTSIDE CLASS PERIOD |
| 87607 | NO RECOGNIZED LOSSES | 123245 | PURCHASED OUTSIDE CLASS PERIOD |
| 87608 | PURCHASED OUTSIDE CLASS PERIOD | 123247 | NO RECOGNIZED LOSSES |
| 87610 | PURCHASED OUTSIDE CLASS PERIOD | 123248 | PURCHASED OUTSIDE CLASS PERIOD |
| 87615 | PURCHASED OUTSIDE CLASS PERIOD | 123250 | SHARES SOLD SHORT |
| 87616 | PURCHASED OUTSIDE CLASS PERIOD | 123251 | NO RECOGNIZED LOSSES |
| 87617 | PURCHASED OUTSIDE CLASS PERIOD | 123252 | PURCHASED OUTSIDE CLASS PERIOD |
| 87619 | NO RECOGNIZED LOSSES | 123253 | PURCHASED OUTSIDE CLASS PERIOD |
| 87622 | PURCHASED OUTSIDE CLASS PERIOD | 123254 | PURCHASED OUTSIDE CLASS PERIOD |
| 87623 | PURCHASED OUTSIDE CLASS PERIOD | 123255 | PURCHASED OUTSIDE CLASS PERIOD |
| 87624 | NO RECOGNIZED LOSSES | 123256 | NO RECOGNIZED LOSSES |
| 87626 | PURCHASED OUTSIDE CLASS PERIOD | 123260 | NO RECOGNIZED LOSSES |
| 87627 | PURCHASED OUTSIDE CLASS PERIOD | 123261 | PURCHASED OUTSIDE CLASS PERIOD |
| 87628 | NO RECOGNIZED LOSSES | 123262 | PURCHASED OUTSIDE CLASS PERIOD |
| 87629 | PURCHASED OUTSIDE CLASS PERIOD | 123263 | PURCHASED OUTSIDE CLASS PERIOD |
| 87631 | PURCHASED OUTSIDE CLASS PERIOD | 123264 | PURCHASED OUTSIDE CLASS PERIOD |
| 87634 | NO RECOGNIZED LOSSES | 123265 | PURCHASED OUTSIDE CLASS PERIOD |
| 87636 | PURCHASED OUTSIDE CLASS PERIOD | 123267 | PURCHASED OUTSIDE CLASS PERIOD |
| 87638 | PURCHASED OUTSIDE CLASS PERIOD | 123268 | PURCHASED OUTSIDE CLASS PERIOD |
| 87640 | NO RECOGNIZED LOSSES | 123270 | PURCHASED OUTSIDE CLASS PERIOD |
| 87641 | PURCHASED OUTSIDE CLASS PERIOD | 123271 | PURCHASED OUTSIDE CLASS PERIOD |
| 87642 | PURCHASED OUTSIDE CLASS PERIOD | 123272 | NO RECOGNIZED LOSSES |
| 87643 | PURCHASED OUTSIDE CLASS PERIOD | 123273 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 87644 | PURCHASED OUTSIDE CLASS PERIOD |
| 87645 | PURCHASED OUTSIDE CLASS PERIOD |
| 87648 | SHARES NOT PURCHASED |
| 87650 | PURCHASED OUTSIDE CLASS PERIOD |
| 87651 | PURCHASED OUTSIDE CLASS PERIOD |
| 87653 | PURCHASED OUTSIDE CLASS PERIOD |
| 87655 | PURCHASED OUTSIDE CLASS PERIOD |
| 87657 | PURCHASED OUTSIDE CLASS PERIOD |
| 87659 | PURCHASED OUTSIDE CLASS PERIOD |
| 87662 | PURCHASED OUTSIDE CLASS PERIOD |
| 87663 | NO RECOGNIZED LOSSES |
| 87664 | NO RECOGNIZED LOSSES |
| 87665 | PURCHASED OUTSIDE CLASS PERIOD |
| 87668 | PURCHASED OUTSIDE CLASS PERIOD |
| 87669 | PURCHASED OUTSIDE CLASS PERIOD |
| 87671 | PURCHASED OUTSIDE CLASS PERIOD |
| 87672 | PURCHASED OUTSIDE CLASS PERIOD |
| 87673 | SHARES NOT PURCHASED |
| 87675 | SHARES NOT PURCHASED |
| 87676 | PURCHASED OUTSIDE CLASS PERIOD |
| 87679 | PURCHASED OUTSIDE CLASS PERIOD |
| 87680 | PURCHASED OUTSIDE CLASS PERIOD |
| 87681 | PURCHASED OUTSIDE CLASS PERIOD |
| 87682 | PURCHASED OUTSIDE CLASS PERIOD |
| 87683 | PURCHASED OUTSIDE CLASS PERIOD |
| 87684 | PURCHASED OUTSIDE CLASS PERIOD |
| 87685 | PURCHASED OUTSIDE CLASS PERIOD |
| 87686 | PURCHASED OUTSIDE CLASS PERIOD |
| 87688 | SHARES NOT PURCHASED |
| 87695 | PURCHASED OUTSIDE CLASS PERIOD |
| 87699 | NO RECOGNIZED LOSSES |
| 87701 | PURCHASED OUTSIDE CLASS PERIOD |
| 87702 | PURCHASED OUTSIDE CLASS PERIOD |
| 87703 | NO RECOGNIZED LOSSES |
| 87704 | PURCHASED OUTSIDE CLASS PERIOD |
| 87705 | PURCHASED OUTSIDE CLASS PERIOD |
| 87706 | SHARES NOT PURCHASED |
| 87708 | PURCHASED OUTSIDE CLASS PERIOD |
| 87709 | PURCHASED OUTSIDE CLASS PERIOD |
| 87711 | PURCHASED OUTSIDE CLASS PERIOD |
| 87712 | NO RECOGNIZED LOSSES |
| 87714 | PURCHASED OUTSIDE CLASS PERIOD |
| 87717 | SHARES SOLD SHORT |
| 87718 | SHARES SOLD SHORT |
| 87719 | SHARES SOLD SHORT |
| 87720 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 123274 | NO RECOGNIZED LOSSES |
| 123276 | NO RECOGNIZED LOSSES |
| 123277 | PURCHASED OUTSIDE CLASS PERIOD |
| 123279 | PURCHASED OUTSIDE CLASS PERIOD |
| 123280 | PURCHASED OUTSIDE CLASS PERIOD |
| 123282 | NO RECOGNIZED LOSSES |
| 123283 | PURCHASED OUTSIDE CLASS PERIOD |
| 123284 | PURCHASED OUTSIDE CLASS PERIOD |
| 123285 | NO RECOGNIZED LOSSES |
| 123286 | NO RECOGNIZED LOSSES |
| 123287 | PURCHASED OUTSIDE CLASS PERIOD |
| 123288 | NO RECOGNIZED LOSSES |
| 123289 | NO RECOGNIZED LOSSES |
| 123292 | NO RECOGNIZED LOSSES |
| 123294 | NO RECOGNIZED LOSSES |
| 123295 | NO RECOGNIZED LOSSES |
| 123296 | NO RECOGNIZED LOSSES |
| 123297 | PURCHASED OUTSIDE CLASS PERIOD |
| 123299 | NO RECOGNIZED LOSSES |
| 123300 | PURCHASED OUTSIDE CLASS PERIOD |
| 123302 | PURCHASED OUTSIDE CLASS PERIOD |
| 123303 | NO RECOGNIZED LOSSES |
| 123304 | SHARES SOLD SHORT |
| 123305 | PURCHASED OUTSIDE CLASS PERIOD |
| 123306 | NO RECOGNIZED LOSSES |
| 123308 | NO RECOGNIZED LOSSES |
| 123310 | PURCHASED OUTSIDE CLASS PERIOD |
| 123312 | NO RECOGNIZED LOSSES |
| 123314 | NO RECOGNIZED LOSSES |
| 123315 | NO RECOGNIZED LOSSES |
| 123316 | PURCHASED OUTSIDE CLASS PERIOD |
| 123317 | SHARES SOLD SHORT |
| 123319 | NO RECOGNIZED LOSSES |
| 123320 | PURCHASED OUTSIDE CLASS PERIOD |
| 123323 | NO RECOGNIZED LOSSES |
| 123327 | PURCHASED OUTSIDE CLASS PERIOD |
| 123328 | NO RECOGNIZED LOSSES |
| 123330 | PURCHASED OUTSIDE CLASS PERIOD |
| 123332 | SHARES SOLD SHORT |
| 123333 | NO RECOGNIZED LOSSES |
| 123338 | PURCHASED OUTSIDE CLASS PERIOD |
| 123339 | NO RECOGNIZED LOSSES |
| 123340 | PURCHASED OUTSIDE CLASS PERIOD |
| 123341 | PURCHASED OUTSIDE CLASS PERIOD |
| 123342 | NO RECOGNIZED LOSSES |
| 123343 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 87721 | SHARES SOLD SHORT | 123344 | NO RECOGNIZED LOSSES |
| 87722 | NO RECOGNIZED LOSSES | 123345 | PURCHASED OUTSIDE CLASS PERIOD |
| 87723 | SHARES SOLD SHORT | 123346 | PURCHASED OUTSIDE CLASS PERIOD |
| 87724 | SHARES SOLD SHORT | 123347 | NO RECOGNIZED LOSSES |
| 87725 | SHARES SOLD SHORT | 123348 | PURCHASED OUTSIDE CLASS PERIOD |
| 87726 | SHARES SOLD SHORT | 123349 | PURCHASED OUTSIDE CLASS PERIOD |
| 87727 | PURCHASED OUTSIDE CLASS PERIOD | 123350 | NO RECOGNIZED LOSSES |
| 87728 | PURCHASED OUTSIDE CLASS PERIOD | 123351 | NO RECOGNIZED LOSSES |
| 87729 | PURCHASED OUTSIDE CLASS PERIOD | 123352 | NO RECOGNIZED LOSSES |
| 87730 | PURCHASED OUTSIDE CLASS PERIOD | 123353 | PURCHASED OUTSIDE CLASS PERIOD |
| 87731 | NO RECOGNIZED LOSSES | 123355 | PURCHASED OUTSIDE CLASS PERIOD |
| 87743 | PURCHASED OUTSIDE CLASS PERIOD | 123358 | PURCHASED OUTSIDE CLASS PERIOD |
| 87745 | PURCHASED OUTSIDE CLASS PERIOD | 123362 | NO RECOGNIZED LOSSES |
| 87746 | PURCHASED OUTSIDE CLASS PERIOD | 123363 | SHARES SOLD SHORT |
| 87749 | PURCHASED OUTSIDE CLASS PERIOD | 123364 | NO RECOGNIZED LOSSES |
| 87751 | PURCHASED OUTSIDE CLASS PERIOD | 123365 | NO RECOGNIZED LOSSES |
| 87753 | PURCHASED OUTSIDE CLASS PERIOD | 123367 | DUPLICATE CLAIMS |
| 87754 | PURCHASED OUTSIDE CLASS PERIOD | 123368 | PURCHASED OUTSIDE CLASS PERIOD |
| 87755 | PURCHASED OUTSIDE CLASS PERIOD | 123371 | NO RECOGNIZED LOSSES |
| 87757 | NO RECOGNIZED LOSSES | 123372 | NO RECOGNIZED LOSSES |
| 87759 | PURCHASED OUTSIDE CLASS PERIOD | 123373 | NO RECOGNIZED LOSSES |
| 87760 | PURCHASED OUTSIDE CLASS PERIOD | 123374 | PURCHASED OUTSIDE CLASS PERIOD |
| 87763 | NO RECOGNIZED LOSSES | 123377 | NO RECOGNIZED LOSSES |
| 87766 | NO RECOGNIZED LOSSES | 123378 | NO RECOGNIZED LOSSES |
| 87767 | SHARES NOT PURCHASED | 123381 | DUPLICATE CLAIMS |
| 87775 | SHARES NOT PURCHASED | 123382 | PURCHASED OUTSIDE CLASS PERIOD |
| 87778 | PURCHASED OUTSIDE CLASS PERIOD | 123383 | PURCHASED OUTSIDE CLASS PERIOD |
| 87781 | NO RECOGNIZED LOSSES | 123384 | NO RECOGNIZED LOSSES |
| 87792 | NO RECOGNIZED LOSSES | 123385 | NO RECOGNIZED LOSSES |
| 87793 | PURCHASED OUTSIDE CLASS PERIOD | 123386 | PURCHASED OUTSIDE CLASS PERIOD |
| 87794 | PURCHASED OUTSIDE CLASS PERIOD | 123387 | NO RECOGNIZED LOSSES |
| 87799 | PURCHASED OUTSIDE CLASS PERIOD | 123388 | PURCHASED OUTSIDE CLASS PERIOD |
| 87801 | NO RECOGNIZED LOSSES | 123389 | PURCHASED OUTSIDE CLASS PERIOD |
| 87804 | PURCHASED OUTSIDE CLASS PERIOD | 123390 | NO RECOGNIZED LOSSES |
| 87805 | PURCHASED OUTSIDE CLASS PERIOD | 123392 | NO RECOGNIZED LOSSES |
| 87807 | SHARES NOT PURCHASED | 123396 | PURCHASED OUTSIDE CLASS PERIOD |
| 87809 | NO RECOGNIZED LOSSES | 123399 | PURCHASED OUTSIDE CLASS PERIOD |
| 87813 | PURCHASED OUTSIDE CLASS PERIOD | 123400 | NO RECOGNIZED LOSSES |
| 87815 | SHARES NOT PURCHASED | 123402 | PURCHASED OUTSIDE CLASS PERIOD |
| 87821 | NO RECOGNIZED LOSSES | 123405 | DUPLICATE CLAIMS |
| 87822 | SHARES NOT PURCHASED | 123406 | PURCHASED OUTSIDE CLASS PERIOD |
| 87825 | NO RECOGNIZED LOSSES | 123408 | DUPLICATE CLAIMS |
| 87826 | PURCHASED OUTSIDE CLASS PERIOD | 123409 | NO RECOGNIZED LOSSES |
| 87831 | SHARES NOT PURCHASED | 123410 | SHARES SOLD SHORT |
| 87832 | NO RECOGNIZED LOSSES | 123413 | NO RECOGNIZED LOSSES |
| 87834 | SHARES NOT PURCHASED | 123414 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 87835 | PURCHASED OUTSIDE CLASS PERIOD |
| 87837 | PURCHASED OUTSIDE CLASS PERIOD |
| 87838 | PURCHASED OUTSIDE CLASS PERIOD |
| 87839 | PURCHASED OUTSIDE CLASS PERIOD |
| 87845 | NO RECOGNIZED LOSSES |
| 87846 | PURCHASED OUTSIDE CLASS PERIOD |
| 87848 | NO RECOGNIZED LOSSES |
| 87852 | PURCHASED OUTSIDE CLASS PERIOD |
| 87858 | PURCHASED OUTSIDE CLASS PERIOD |
| 87860 | NO RECOGNIZED LOSSES |
| 87862 | SHARES NOT PURCHASED |
| 87864 | PURCHASED OUTSIDE CLASS PERIOD |
| 87866 | PURCHASED OUTSIDE CLASS PERIOD |
| 87870 | SHARES NOT PURCHASED |
| 87873 | NO RECOGNIZED LOSSES |
| 87876 | PURCHASED OUTSIDE CLASS PERIOD |
| 87880 | PURCHASED OUTSIDE CLASS PERIOD |
| 87881 | PURCHASED OUTSIDE CLASS PERIOD |
| 87890 | NO RECOGNIZED LOSSES |
| 87891 | SHARES SOLD SHORT |
| 87893 | SHARES SOLD SHORT |
| 87895 | SHARES SOLD SHORT |
| 87898 | PURCHASED OUTSIDE CLASS PERIOD |
| 87899 | PURCHASED OUTSIDE CLASS PERIOD |
| 87900 | SHARES SOLD SHORT |
| 87901 | PURCHASED OUTSIDE CLASS PERIOD |
| 87902 | PURCHASED OUTSIDE CLASS PERIOD |
| 87903 | PURCHASED OUTSIDE CLASS PERIOD |
| 87904 | PURCHASED OUTSIDE CLASS PERIOD |
| 87906 | NO RECOGNIZED LOSSES |
| 87907 | NO RECOGNIZED LOSSES |
| 87908 | NO RECOGNIZED LOSSES |
| 87909 | PURCHASED OUTSIDE CLASS PERIOD |
| 87910 | SHARES SOLD SHORT |
| 87913 | NO RECOGNIZED LOSSES |
| 87916 | NO RECOGNIZED LOSSES |
| 87917 | SHARES SOLD SHORT |
| 87918 | PURCHASED OUTSIDE CLASS PERIOD |
| 87920 | NO RECOGNIZED LOSSES |
| 87924 | NO RECOGNIZED LOSSES |
| 87925 | NO RECOGNIZED LOSSES |
| 87926 | SHARES SOLD SHORT |
| 87927 | PURCHASED OUTSIDE CLASS PERIOD |
| 87928 | SHARES SOLD SHORT |
| 87929 | SHARES SOLD SHORT |
| 87930 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 123415 | PURCHASED OUTSIDE CLASS PERIOD |
| 123416 | PURCHASED OUTSIDE CLASS PERIOD |
| 123417 | PURCHASED OUTSIDE CLASS PERIOD |
| 123418 | PURCHASED OUTSIDE CLASS PERIOD |
| 123419 | PURCHASED OUTSIDE CLASS PERIOD |
| 123420 | PURCHASED OUTSIDE CLASS PERIOD |
| 123421 | PURCHASED OUTSIDE CLASS PERIOD |
| 123422 | PURCHASED OUTSIDE CLASS PERIOD |
| 123423 | PURCHASED OUTSIDE CLASS PERIOD |
| 123424 | PURCHASED OUTSIDE CLASS PERIOD |
| 123425 | PURCHASED OUTSIDE CLASS PERIOD |
| 123426 | PURCHASED OUTSIDE CLASS PERIOD |
| 123427 | PURCHASED OUTSIDE CLASS PERIOD |
| 123428 | PURCHASED OUTSIDE CLASS PERIOD |
| 123429 | PURCHASED OUTSIDE CLASS PERIOD |
| 123430 | PURCHASED OUTSIDE CLASS PERIOD |
| 123431 | PURCHASED OUTSIDE CLASS PERIOD |
| 123432 | PURCHASED OUTSIDE CLASS PERIOD |
| 123433 | PURCHASED OUTSIDE CLASS PERIOD |
| 123434 | PURCHASED OUTSIDE CLASS PERIOD |
| 123435 | PURCHASED OUTSIDE CLASS PERIOD |
| 123436 | PURCHASED OUTSIDE CLASS PERIOD |
| 123437 | PURCHASED OUTSIDE CLASS PERIOD |
| 123438 | PURCHASED OUTSIDE CLASS PERIOD |
| 123439 | PURCHASED OUTSIDE CLASS PERIOD |
| 123440 | PURCHASED OUTSIDE CLASS PERIOD |
| 123441 | PURCHASED OUTSIDE CLASS PERIOD |
| 123442 | PURCHASED OUTSIDE CLASS PERIOD |
| 123443 | PURCHASED OUTSIDE CLASS PERIOD |
| 123444 | PURCHASED OUTSIDE CLASS PERIOD |
| 123445 | PURCHASED OUTSIDE CLASS PERIOD |
| 123446 | PURCHASED OUTSIDE CLASS PERIOD |
| 123447 | PURCHASED OUTSIDE CLASS PERIOD |
| 123448 | PURCHASED OUTSIDE CLASS PERIOD |
| 123449 | PURCHASED OUTSIDE CLASS PERIOD |
| 123450 | PURCHASED OUTSIDE CLASS PERIOD |
| 123451 | PURCHASED OUTSIDE CLASS PERIOD |
| 123452 | PURCHASED OUTSIDE CLASS PERIOD |
| 123453 | PURCHASED OUTSIDE CLASS PERIOD |
| 123454 | PURCHASED OUTSIDE CLASS PERIOD |
| 123455 | PURCHASED OUTSIDE CLASS PERIOD |
| 123456 | PURCHASED OUTSIDE CLASS PERIOD |
| 123457 | PURCHASED OUTSIDE CLASS PERIOD |
| 123458 | PURCHASED OUTSIDE CLASS PERIOD |
| 123459 | PURCHASED OUTSIDE CLASS PERIOD |
| 123460 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 87932 | SHARES SOLD SHORT | 123461 | PURCHASED OUTSIDE CLASS PERIOD |
| 87933 | SHARES SOLD SHORT | 123462 | PURCHASED OUTSIDE CLASS PERIOD |
| 87934 | PURCHASED OUTSIDE CLASS PERIOD | 123463 | PURCHASED OUTSIDE CLASS PERIOD |
| 87937 | PURCHASED OUTSIDE CLASS PERIOD | 123464 | PURCHASED OUTSIDE CLASS PERIOD |
| 87938 | SHARES SOLD SHORT | 123465 | PURCHASED OUTSIDE CLASS PERIOD |
| 87942 | PURCHASED OUTSIDE CLASS PERIOD | 123466 | PURCHASED OUTSIDE CLASS PERIOD |
| 87943 | PURCHASED OUTSIDE CLASS PERIOD | 123467 | PURCHASED OUTSIDE CLASS PERIOD |
| 87945 | PURCHASED OUTSIDE CLASS PERIOD | 123468 | PURCHASED OUTSIDE CLASS PERIOD |
| 87948 | NO RECOGNIZED LOSSES | 123469 | PURCHASED OUTSIDE CLASS PERIOD |
| 87951 | SHARES SOLD SHORT | 123470 | PURCHASED OUTSIDE CLASS PERIOD |
| 87952 | PURCHASED OUTSIDE CLASS PERIOD | 123471 | PURCHASED OUTSIDE CLASS PERIOD |
| 87953 | PURCHASED OUTSIDE CLASS PERIOD | 123472 | PURCHASED OUTSIDE CLASS PERIOD |
| 87960 | NO RECOGNIZED LOSSES | 123473 | PURCHASED OUTSIDE CLASS PERIOD |
| 87961 | PURCHASED OUTSIDE CLASS PERIOD | 123474 | PURCHASED OUTSIDE CLASS PERIOD |
| 87962 | PURCHASED OUTSIDE CLASS PERIOD | 123475 | PURCHASED OUTSIDE CLASS PERIOD |
| 87963 | NO RECOGNIZED LOSSES | 123476 | PURCHASED OUTSIDE CLASS PERIOD |
| 87966 | NO RECOGNIZED LOSSES | 123477 | PURCHASED OUTSIDE CLASS PERIOD |
| 87967 | NO RECOGNIZED LOSSES | 123478 | PURCHASED OUTSIDE CLASS PERIOD |
| 87969 | PURCHASED OUTSIDE CLASS PERIOD | 123480 | NO RECOGNIZED LOSSES |
| 87971 | PURCHASED OUTSIDE CLASS PERIOD | 123481 | NO RECOGNIZED LOSSES |
| 87972 | SHARES SOLD SHORT | 123482 | SHARES SOLD SHORT |
| 87973 | PURCHASED OUTSIDE CLASS PERIOD | 123483 | NO RECOGNIZED LOSSES |
| 87977 | PURCHASED OUTSIDE CLASS PERIOD | 123486 | NO RECOGNIZED LOSSES |
| 87979 | NO RECOGNIZED LOSSES | 123487 | NO RECOGNIZED LOSSES |
| 87981 | NO RECOGNIZED LOSSES | 123490 | PURCHASED OUTSIDE CLASS PERIOD |
| 87982 | NO RECOGNIZED LOSSES | 123492 | PURCHASED OUTSIDE CLASS PERIOD |
| 87983 | SHARES NOT PURCHASED | 123495 | DUPLICATE CLAIMS |
| 87985 | PURCHASED OUTSIDE CLASS PERIOD | 123497 | NO RECOGNIZED LOSSES |
| 87986 | NO RECOGNIZED LOSSES | 123498 | PURCHASED OUTSIDE CLASS PERIOD |
| 87988 | PURCHASED OUTSIDE CLASS PERIOD | 123499 | NO RECOGNIZED LOSSES |
| 87990 | PURCHASED OUTSIDE CLASS PERIOD | 123500 | NO RECOGNIZED LOSSES |
| 87993 | PURCHASED OUTSIDE CLASS PERIOD | 123502 | PURCHASED OUTSIDE CLASS PERIOD |
| 87994 | SHARES SOLD SHORT | 123505 | PURCHASED OUTSIDE CLASS PERIOD |
| 87995 | NO RECOGNIZED LOSSES | 123506 | PURCHASED OUTSIDE CLASS PERIOD |
| 87996 | PURCHASED OUTSIDE CLASS PERIOD | 123507 | PURCHASED OUTSIDE CLASS PERIOD |
| 87998 | NO RECOGNIZED LOSSES | 123508 | PURCHASED OUTSIDE CLASS PERIOD |
| 87999 | PURCHASED OUTSIDE CLASS PERIOD | 123509 | DUPLICATE CLAIMS |
| 88000 | PURCHASED OUTSIDE CLASS PERIOD | 123510 | PURCHASED OUTSIDE CLASS PERIOD |
| 88003 | PURCHASED OUTSIDE CLASS PERIOD | 123511 | NO RECOGNIZED LOSSES |
| 88004 | SHARES NOT PURCHASED | 123512 | PURCHASED OUTSIDE CLASS PERIOD |
| 88005 | NO RECOGNIZED LOSSES | 123516 | PURCHASED OUTSIDE CLASS PERIOD |
| 88006 | PURCHASED OUTSIDE CLASS PERIOD | 123517 | PURCHASED OUTSIDE CLASS PERIOD |
| 88008 | PURCHASED OUTSIDE CLASS PERIOD | 123518 | NO RECOGNIZED LOSSES |
| 88009 | PURCHASED OUTSIDE CLASS PERIOD | 123519 | PURCHASED OUTSIDE CLASS PERIOD |
| 88010 | NO RECOGNIZED LOSSES | 123520 | PURCHASED OUTSIDE CLASS PERIOD |
| 88011 | PURCHASED OUTSIDE CLASS PERIOD | 123521 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 88015 | PURCHASED OUTSIDE CLASS PERIOD | 123522 | PURCHASED OUTSIDE CLASS PERIOD |
| 88016 | NO RECOGNIZED LOSSES | 123526 | NO RECOGNIZED LOSSES |
| 88017 | PURCHASED OUTSIDE CLASS PERIOD | 123527 | NO RECOGNIZED LOSSES |
| 88020 | PURCHASED OUTSIDE CLASS PERIOD | 123529 | NO RECOGNIZED LOSSES |
| 88021 | PURCHASED OUTSIDE CLASS PERIOD | 123531 | PURCHASED OUTSIDE CLASS PERIOD |
| 88022 | PURCHASED OUTSIDE CLASS PERIOD | 123532 | NO RECOGNIZED LOSSES |
| 88023 | PURCHASED OUTSIDE CLASS PERIOD | 123534 | NO RECOGNIZED LOSSES |
| 88024 | PURCHASED OUTSIDE CLASS PERIOD | 123535 | NO RECOGNIZED LOSSES |
| 88025 | PURCHASED OUTSIDE CLASS PERIOD | 123536 | NO RECOGNIZED LOSSES |
| 88026 | SHARES SOLD SHORT | 123539 | NO RECOGNIZED LOSSES |
| 88027 | PURCHASED OUTSIDE CLASS PERIOD | 123540 | PURCHASED OUTSIDE CLASS PERIOD |
| 88028 | PURCHASED OUTSIDE CLASS PERIOD | 123541 | PURCHASED OUTSIDE CLASS PERIOD |
| 88029 | PURCHASED OUTSIDE CLASS PERIOD | 123542 | PURCHASED OUTSIDE CLASS PERIOD |
| 88030 | PURCHASED OUTSIDE CLASS PERIOD | 123547 | PURCHASED OUTSIDE CLASS PERIOD |
| 88031 | PURCHASED OUTSIDE CLASS PERIOD | 123548 | PURCHASED OUTSIDE CLASS PERIOD |
| 88032 | PURCHASED OUTSIDE CLASS PERIOD | 123550 | NO RECOGNIZED LOSSES |
| 88033 | SHARES SOLD SHORT | 123551 | PURCHASED OUTSIDE CLASS PERIOD |
| 88034 | SHARES SOLD SHORT | 123553 | SHARES SOLD SHORT |
| 88035 | PURCHASED OUTSIDE CLASS PERIOD | 123554 | NO RECOGNIZED LOSSES |
| 88036 | SHARES SOLD SHORT | 123555 | NO RECOGNIZED LOSSES |
| 88037 | NO RECOGNIZED LOSSES | 123561 | PURCHASED OUTSIDE CLASS PERIOD |
| 88038 | PURCHASED OUTSIDE CLASS PERIOD | 123564 | NO RECOGNIZED LOSSES |
| 88039 | PURCHASED OUTSIDE CLASS PERIOD | 123565 | PURCHASED OUTSIDE CLASS PERIOD |
| 88040 | NO RECOGNIZED LOSSES | 123566 | NO RECOGNIZED LOSSES |
| 88041 | SHARES SOLD SHORT | 123569 | NO RECOGNIZED LOSSES |
| 88042 | NO RECOGNIZED LOSSES | 123570 | PURCHASED OUTSIDE CLASS PERIOD |
| 88043 | PURCHASED OUTSIDE CLASS PERIOD | 123572 | NO RECOGNIZED LOSSES |
| 88044 | PURCHASED OUTSIDE CLASS PERIOD | 123573 | NO RECOGNIZED LOSSES |
| 88046 | SHARES SOLD SHORT | 123574 | NO RECOGNIZED LOSSES |
| 88047 | SHARES SOLD SHORT | 123576 | NO RECOGNIZED LOSSES |
| 88048 | PURCHASED OUTSIDE CLASS PERIOD | 123580 | PURCHASED OUTSIDE CLASS PERIOD |
| 88049 | SHARES SOLD SHORT | 123581 | PURCHASED OUTSIDE CLASS PERIOD |
| 88050 | SHARES SOLD SHORT | 123582 | NO RECOGNIZED LOSSES |
| 88051 | PURCHASED OUTSIDE CLASS PERIOD | 123583 | NO RECOGNIZED LOSSES |
| 88052 | PURCHASED OUTSIDE CLASS PERIOD | 123584 | PURCHASED OUTSIDE CLASS PERIOD |
| 88054 | PURCHASED OUTSIDE CLASS PERIOD | 123585 | PURCHASED OUTSIDE CLASS PERIOD |
| 88055 | PURCHASED OUTSIDE CLASS PERIOD | 123586 | PURCHASED OUTSIDE CLASS PERIOD |
| 88056 | PURCHASED OUTSIDE CLASS PERIOD | 123587 | PURCHASED OUTSIDE CLASS PERIOD |
| 88057 | PURCHASED OUTSIDE CLASS PERIOD | 123588 | NO RECOGNIZED LOSSES |
| 88058 | PURCHASED OUTSIDE CLASS PERIOD | 123589 | NO RECOGNIZED LOSSES |
| 88061 | NO RECOGNIZED LOSSES | 123590 | PURCHASED OUTSIDE CLASS PERIOD |
| 88062 | PURCHASED OUTSIDE CLASS PERIOD | 123591 | SHARES SOLD SHORT |
| 88065 | PURCHASED OUTSIDE CLASS PERIOD | 123592 | NO RECOGNIZED LOSSES |
| 88067 | PURCHASED OUTSIDE CLASS PERIOD | 123593 | SHARES SOLD SHORT |
| 88071 | PURCHASED OUTSIDE CLASS PERIOD | 123594 | PURCHASED OUTSIDE CLASS PERIOD |
| 88073 | PURCHASED OUTSIDE CLASS PERIOD | 123595 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 88074 | PURCHASED OUTSIDE CLASS PERIOD |
| 88075 | PURCHASED OUTSIDE CLASS PERIOD |
| 88077 | SHARES NOT PURCHASED |
| 88082 | NO RECOGNIZED LOSSES |
| 88083 | PURCHASED OUTSIDE CLASS PERIOD |
| 88084 | PURCHASED OUTSIDE CLASS PERIOD |
| 88085 | PURCHASED OUTSIDE CLASS PERIOD |
| 88088 | PURCHASED OUTSIDE CLASS PERIOD |
| 88089 | SHARES NOT PURCHASED |
| 88090 | PURCHASED OUTSIDE CLASS PERIOD |
| 88091 | PURCHASED OUTSIDE CLASS PERIOD |
| 88093 | PURCHASED OUTSIDE CLASS PERIOD |
| 88094 | PURCHASED OUTSIDE CLASS PERIOD |
| 88095 | NO RECOGNIZED LOSSES |
| 88096 | PURCHASED OUTSIDE CLASS PERIOD |
| 88097 | PURCHASED OUTSIDE CLASS PERIOD |
| 88098 | SHARES NOT PURCHASED |
| 88099 | PURCHASED OUTSIDE CLASS PERIOD |
| 88100 | PURCHASED OUTSIDE CLASS PERIOD |
| 88102 | PURCHASED OUTSIDE CLASS PERIOD |
| 88103 | PURCHASED OUTSIDE CLASS PERIOD |
| 88104 | PURCHASED OUTSIDE CLASS PERIOD |
| 88107 | PURCHASED OUTSIDE CLASS PERIOD |
| 88108 | PURCHASED OUTSIDE CLASS PERIOD |
| 88109 | NO RECOGNIZED LOSSES |
| 88111 | PURCHASED OUTSIDE CLASS PERIOD |
| 88115 | PURCHASED OUTSIDE CLASS PERIOD |
| 88117 | NO RECOGNIZED LOSSES |
| 88118 | PURCHASED OUTSIDE CLASS PERIOD |
| 88119 | PURCHASED OUTSIDE CLASS PERIOD |
| 88124 | PURCHASED OUTSIDE CLASS PERIOD |
| 88127 | PURCHASED OUTSIDE CLASS PERIOD |
| 88129 | PURCHASED OUTSIDE CLASS PERIOD |
| 88130 | PURCHASED OUTSIDE CLASS PERIOD |
| 88131 | NO RECOGNIZED LOSSES |
| 88133 | PURCHASED OUTSIDE CLASS PERIOD |
| 88136 | PURCHASED OUTSIDE CLASS PERIOD |
| 88137 | PURCHASED OUTSIDE CLASS PERIOD |
| 88138 | PURCHASED OUTSIDE CLASS PERIOD |
| 88139 | PURCHASED OUTSIDE CLASS PERIOD |
| 88140 | PURCHASED OUTSIDE CLASS PERIOD |
| 88141 | PURCHASED OUTSIDE CLASS PERIOD |
| 88143 | PURCHASED OUTSIDE CLASS PERIOD |
| 88144 | NO RECOGNIZED LOSSES |
| 88145 | PURCHASED OUTSIDE CLASS PERIOD |
| 88147 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 123597 | NO RECOGNIZED LOSSES |
| 123598 | PURCHASED OUTSIDE CLASS PERIOD |
| 123599 | NO RECOGNIZED LOSSES |
| 123600 | PURCHASED OUTSIDE CLASS PERIOD |
| 123601 | PURCHASED OUTSIDE CLASS PERIOD |
| 123602 | NO RECOGNIZED LOSSES |
| 123603 | PURCHASED OUTSIDE CLASS PERIOD |
| 123604 | NO RECOGNIZED LOSSES |
| 123605 | PURCHASED OUTSIDE CLASS PERIOD |
| 123606 | NO RECOGNIZED LOSSES |
| 123607 | NO RECOGNIZED LOSSES |
| 123609 | NO RECOGNIZED LOSSES |
| 123610 | NO RECOGNIZED LOSSES |
| 123611 | SHARES SOLD SHORT |
| 123612 | PURCHASED OUTSIDE CLASS PERIOD |
| 123613 | PURCHASED OUTSIDE CLASS PERIOD |
| 123616 | NO RECOGNIZED LOSSES |
| 123620 | PURCHASED OUTSIDE CLASS PERIOD |
| 123621 | NO RECOGNIZED LOSSES |
| 123624 | NO RECOGNIZED LOSSES |
| 123626 | SHARES SOLD SHORT |
| 123629 | NO RECOGNIZED LOSSES |
| 123630 | NO RECOGNIZED LOSSES |
| 123631 | NO RECOGNIZED LOSSES |
| 123632 | NO RECOGNIZED LOSSES |
| 123633 | PURCHASED OUTSIDE CLASS PERIOD |
| 123634 | SHARES SOLD SHORT |
| 123635 | NO RECOGNIZED LOSSES |
| 123637 | PURCHASED OUTSIDE CLASS PERIOD |
| 123640 | PURCHASED OUTSIDE CLASS PERIOD |
| 123641 | PURCHASED OUTSIDE CLASS PERIOD |
| 123642 | PURCHASED OUTSIDE CLASS PERIOD |
| 123644 | NO RECOGNIZED LOSSES |
| 123645 | NO RECOGNIZED LOSSES |
| 123646 | NO RECOGNIZED LOSSES |
| 123647 | PURCHASED OUTSIDE CLASS PERIOD |
| 123649 | NO RECOGNIZED LOSSES |
| 123652 | NO RECOGNIZED LOSSES |
| 123653 | SHARES SOLD SHORT |
| 123654 | NO RECOGNIZED LOSSES |
| 123655 | NO RECOGNIZED LOSSES |
| 123660 | NO RECOGNIZED LOSSES |
| 123661 | NO RECOGNIZED LOSSES |
| 123662 | PURCHASED OUTSIDE CLASS PERIOD |
| 123664 | NO RECOGNIZED LOSSES |
| 123665 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 88148 | NO RECOGNIZED LOSSES | 123666 | PURCHASED OUTSIDE CLASS PERIOD |
| 88150 | PURCHASED OUTSIDE CLASS PERIOD | 123667 | PURCHASED OUTSIDE CLASS PERIOD |
| 88151 | PURCHASED OUTSIDE CLASS PERIOD | 123669 | SHARES SOLD SHORT |
| 88152 | PURCHASED OUTSIDE CLASS PERIOD | 123670 | PURCHASED OUTSIDE CLASS PERIOD |
| 88155 | PURCHASED OUTSIDE CLASS PERIOD | 123671 | PURCHASED OUTSIDE CLASS PERIOD |
| 88156 | PURCHASED OUTSIDE CLASS PERIOD | 123672 | PURCHASED OUTSIDE CLASS PERIOD |
| 88157 | PURCHASED OUTSIDE CLASS PERIOD | 123673 | SHARES SOLD SHORT |
| 88161 | PURCHASED OUTSIDE CLASS PERIOD | 123674 | PURCHASED OUTSIDE CLASS PERIOD |
| 88162 | NO RECOGNIZED LOSSES | 123675 | PURCHASED OUTSIDE CLASS PERIOD |
| 88164 | PURCHASED OUTSIDE CLASS PERIOD | 123677 | SHARES SOLD SHORT |
| 88166 | NO RECOGNIZED LOSSES | 123678 | PURCHASED OUTSIDE CLASS PERIOD |
| 88167 | PURCHASED OUTSIDE CLASS PERIOD | 123680 | PURCHASED OUTSIDE CLASS PERIOD |
| 88168 | PURCHASED OUTSIDE CLASS PERIOD | 123681 | SHARES SOLD SHORT |
| 88171 | PURCHASED OUTSIDE CLASS PERIOD | 123683 | SHARES SOLD SHORT |
| 88173 | PURCHASED OUTSIDE CLASS PERIOD | 123684 | PURCHASED OUTSIDE CLASS PERIOD |
| 88174 | SHARES SOLD SHORT | 123685 | PURCHASED OUTSIDE CLASS PERIOD |
| 88175 | SHARES SOLD SHORT | 123686 | PURCHASED OUTSIDE CLASS PERIOD |
| 88177 | PURCHASED OUTSIDE CLASS PERIOD | 123687 | PURCHASED OUTSIDE CLASS PERIOD |
| 88178 | SHARES SOLD SHORT | 123690 | SHARES SOLD SHORT |
| 88179 | PURCHASED OUTSIDE CLASS PERIOD | 123695 | PURCHASED OUTSIDE CLASS PERIOD |
| 88180 | PURCHASED OUTSIDE CLASS PERIOD | 123696 | PURCHASED OUTSIDE CLASS PERIOD |
| 88182 | PURCHASED OUTSIDE CLASS PERIOD | 123698 | PURCHASED OUTSIDE CLASS PERIOD |
| 88183 | PURCHASED OUTSIDE CLASS PERIOD | 123702 | SHARES SOLD SHORT |
| 88184 | NO RECOGNIZED LOSSES | 123704 | NO RECOGNIZED LOSSES |
| 88187 | SHARES SOLD SHORT | 123705 | PURCHASED OUTSIDE CLASS PERIOD |
| 88188 | NO RECOGNIZED LOSSES | 123706 | PURCHASED OUTSIDE CLASS PERIOD |
| 88189 | NO RECOGNIZED LOSSES | 123707 | NO RECOGNIZED LOSSES |
| 88190 | SHARES SOLD SHORT | 123708 | PURCHASED OUTSIDE CLASS PERIOD |
| 88192 | PURCHASED OUTSIDE CLASS PERIOD | 123709 | PURCHASED OUTSIDE CLASS PERIOD |
| 88193 | PURCHASED OUTSIDE CLASS PERIOD | 123712 | PURCHASED OUTSIDE CLASS PERIOD |
| 88194 | SHARES SOLD SHORT | 123713 | NO RECOGNIZED LOSSES |
| 88195 | PURCHASED OUTSIDE CLASS PERIOD | 123714 | NO RECOGNIZED LOSSES |
| 88196 | PURCHASED OUTSIDE CLASS PERIOD | 123715 | SHARES SOLD SHORT |
| 88197 | SHARES SOLD SHORT | 123716 | PURCHASED OUTSIDE CLASS PERIOD |
| 88198 | PURCHASED OUTSIDE CLASS PERIOD | 123719 | SHARES SOLD SHORT |
| 88199 | SHARES SOLD SHORT | 123721 | PURCHASED OUTSIDE CLASS PERIOD |
| 88200 | SHARES SOLD SHORT | 123723 | PURCHASED OUTSIDE CLASS PERIOD |
| 88201 | PURCHASED OUTSIDE CLASS PERIOD | 123724 | PURCHASED OUTSIDE CLASS PERIOD |
| 88202 | SHARES SOLD SHORT | 123725 | PURCHASED OUTSIDE CLASS PERIOD |
| 88203 | PURCHASED OUTSIDE CLASS PERIOD | 123726 | SHARES SOLD SHORT |
| 88204 | PURCHASED OUTSIDE CLASS PERIOD | 123727 | NO RECOGNIZED LOSSES |
| 88206 | PURCHASED OUTSIDE CLASS PERIOD | 123728 | PURCHASED OUTSIDE CLASS PERIOD |
| 88207 | PURCHASED OUTSIDE CLASS PERIOD | 123729 | SHARES SOLD SHORT |
| 88208 | NO RECOGNIZED LOSSES | 123730 | NO RECOGNIZED LOSSES |
| 88209 | NO RECOGNIZED LOSSES | 123732 | NO RECOGNIZED LOSSES |
| 88211 | PURCHASED OUTSIDE CLASS PERIOD | 123733 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 88213 | PURCHASED OUTSIDE CLASS PERIOD |
| 88216 | NO RECOGNIZED LOSSES |
| 88217 | SHARES SOLD SHORT |
| 88218 | PURCHASED OUTSIDE CLASS PERIOD |
| 88219 | PURCHASED OUTSIDE CLASS PERIOD |
| 88220 | SHARES SOLD SHORT |
| 88221 | SHARES SOLD SHORT |
| 88222 | NO RECOGNIZED LOSSES |
| 88224 | NO RECOGNIZED LOSSES |
| 88226 | PURCHASED OUTSIDE CLASS PERIOD |
| 88228 | NO RECOGNIZED LOSSES |
| 88229 | NO RECOGNIZED LOSSES |
| 88230 | SHARES NOT PURCHASED |
| 88234 | SHARES SOLD SHORT |
| 88235 | PURCHASED OUTSIDE CLASS PERIOD |
| 88236 | PURCHASED OUTSIDE CLASS PERIOD |
| 88239 | PURCHASED OUTSIDE CLASS PERIOD |
| 88240 | NO RECOGNIZED LOSSES |
| 88241 | PURCHASED OUTSIDE CLASS PERIOD |
| 88247 | PURCHASED OUTSIDE CLASS PERIOD |
| 88249 | PURCHASED OUTSIDE CLASS PERIOD |
| 88250 | PURCHASED OUTSIDE CLASS PERIOD |
| 88252 | PURCHASED OUTSIDE CLASS PERIOD |
| 88253 | PURCHASED OUTSIDE CLASS PERIOD |
| 88254 | NO RECOGNIZED LOSSES |
| 88255 | PURCHASED OUTSIDE CLASS PERIOD |
| 88256 | PURCHASED OUTSIDE CLASS PERIOD |
| 88257 | PURCHASED OUTSIDE CLASS PERIOD |
| 88258 | PURCHASED OUTSIDE CLASS PERIOD |
| 88259 | PURCHASED OUTSIDE CLASS PERIOD |
| 88260 | PURCHASED OUTSIDE CLASS PERIOD |
| 88261 | PURCHASED OUTSIDE CLASS PERIOD |
| 88262 | PURCHASED OUTSIDE CLASS PERIOD |
| 88263 | PURCHASED OUTSIDE CLASS PERIOD |
| 88264 | PURCHASED OUTSIDE CLASS PERIOD |
| 88265 | PURCHASED OUTSIDE CLASS PERIOD |
| 88266 | PURCHASED OUTSIDE CLASS PERIOD |
| 88267 | PURCHASED OUTSIDE CLASS PERIOD |
| 88268 | PURCHASED OUTSIDE CLASS PERIOD |
| 88269 | PURCHASED OUTSIDE CLASS PERIOD |
| 88270 | PURCHASED OUTSIDE CLASS PERIOD |
| 88271 | PURCHASED OUTSIDE CLASS PERIOD |
| 88273 | PURCHASED OUTSIDE CLASS PERIOD |
| 88274 | PURCHASED OUTSIDE CLASS PERIOD |
| 88275 | PURCHASED OUTSIDE CLASS PERIOD |
| 88276 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 123734 | PURCHASED OUTSIDE CLASS PERIOD |
| 123736 | PURCHASED OUTSIDE CLASS PERIOD |
| 123737 | SHARES SOLD SHORT |
| 123738 | PURCHASED OUTSIDE CLASS PERIOD |
| 123739 | PURCHASED OUTSIDE CLASS PERIOD |
| 123740 | SHARES SOLD SHORT |
| 123742 | PURCHASED OUTSIDE CLASS PERIOD |
| 123744 | PURCHASED OUTSIDE CLASS PERIOD |
| 123746 | SHARES SOLD SHORT |
| 123747 | PURCHASED OUTSIDE CLASS PERIOD |
| 123748 | SHARES SOLD SHORT |
| 123749 | PURCHASED OUTSIDE CLASS PERIOD |
| 123750 | PURCHASED OUTSIDE CLASS PERIOD |
| 123751 | PURCHASED OUTSIDE CLASS PERIOD |
| 123752 | SHARES SOLD SHORT |
| 123753 | SHARES SOLD SHORT |
| 123754 | PURCHASED OUTSIDE CLASS PERIOD |
| 123755 | NO RECOGNIZED LOSSES |
| 123756 | PURCHASED OUTSIDE CLASS PERIOD |
| 123759 | SHARES SOLD SHORT |
| 123760 | SHARES SOLD SHORT |
| 123761 | SHARES SOLD SHORT |
| 123762 | PURCHASED OUTSIDE CLASS PERIOD |
| 123763 | PURCHASED OUTSIDE CLASS PERIOD |
| 123766 | PURCHASED OUTSIDE CLASS PERIOD |
| 123767 | NO RECOGNIZED LOSSES |
| 123768 | PURCHASED OUTSIDE CLASS PERIOD |
| 123769 | PURCHASED OUTSIDE CLASS PERIOD |
| 123770 | NO RECOGNIZED LOSSES |
| 123771 | PURCHASED OUTSIDE CLASS PERIOD |
| 123772 | PURCHASED OUTSIDE CLASS PERIOD |
| 123773 | PURCHASED OUTSIDE CLASS PERIOD |
| 123774 | SHARES SOLD SHORT |
| 123775 | SHARES SOLD SHORT |
| 123776 | PURCHASED OUTSIDE CLASS PERIOD |
| 123777 | PURCHASED OUTSIDE CLASS PERIOD |
| 123778 | PURCHASED OUTSIDE CLASS PERIOD |
| 123780 | SHARES SOLD SHORT |
| 123781 | SHARES SOLD SHORT |
| 123782 | PURCHASED OUTSIDE CLASS PERIOD |
| 123783 | SHARES SOLD SHORT |
| 123785 | PURCHASED OUTSIDE CLASS PERIOD |
| 123786 | PURCHASED OUTSIDE CLASS PERIOD |
| 123787 | PURCHASED OUTSIDE CLASS PERIOD |
| 123789 | NO RECOGNIZED LOSSES |
| 123790 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 88277 | PURCHASED OUTSIDE CLASS PERIOD |
| 88278 | PURCHASED OUTSIDE CLASS PERIOD |
| 88279 | PURCHASED OUTSIDE CLASS PERIOD |
| 88280 | PURCHASED OUTSIDE CLASS PERIOD |
| 88281 | PURCHASED OUTSIDE CLASS PERIOD |
| 88283 | PURCHASED OUTSIDE CLASS PERIOD |
| 88284 | PURCHASED OUTSIDE CLASS PERIOD |
| 88285 | PURCHASED OUTSIDE CLASS PERIOD |
| 88286 | PURCHASED OUTSIDE CLASS PERIOD |
| 88287 | PURCHASED OUTSIDE CLASS PERIOD |
| 88288 | PURCHASED OUTSIDE CLASS PERIOD |
| 88289 | PURCHASED OUTSIDE CLASS PERIOD |
| 88292 | PURCHASED OUTSIDE CLASS PERIOD |
| 88293 | PURCHASED OUTSIDE CLASS PERIOD |
| 88294 | PURCHASED OUTSIDE CLASS PERIOD |
| 88295 | PURCHASED OUTSIDE CLASS PERIOD |
| 88296 | PURCHASED OUTSIDE CLASS PERIOD |
| 88297 | PURCHASED OUTSIDE CLASS PERIOD |
| 88298 | PURCHASED OUTSIDE CLASS PERIOD |
| 88299 | PURCHASED OUTSIDE CLASS PERIOD |
| 88300 | PURCHASED OUTSIDE CLASS PERIOD |
| 88301 | PURCHASED OUTSIDE CLASS PERIOD |
| 88302 | SHARES SOLD SHORT |
| 88303 | PURCHASED OUTSIDE CLASS PERIOD |
| 88304 | PURCHASED OUTSIDE CLASS PERIOD |
| 88305 | PURCHASED OUTSIDE CLASS PERIOD |
| 88311 | SHARES SOLD SHORT |
| 88313 | NO RECOGNIZED LOSSES |
| 88314 | PURCHASED OUTSIDE CLASS PERIOD |
| 88315 | SHARES SOLD SHORT |
| 88317 | PURCHASED OUTSIDE CLASS PERIOD |
| 88318 | NO RECOGNIZED LOSSES |
| 88319 | PURCHASED OUTSIDE CLASS PERIOD |
| 88321 | SHARES SOLD SHORT |
| 88322 | NO RECOGNIZED LOSSES |
| 88323 | PURCHASED OUTSIDE CLASS PERIOD |
| 88324 | SHARES SOLD SHORT |
| 88325 | PURCHASED OUTSIDE CLASS PERIOD |
| 88326 | NO RECOGNIZED LOSSES |
| 88327 | NO RECOGNIZED LOSSES |
| 88328 | NO RECOGNIZED LOSSES |
| 88332 | NO RECOGNIZED LOSSES |
| 88333 | PURCHASED OUTSIDE CLASS PERIOD |
| 88335 | PURCHASED OUTSIDE CLASS PERIOD |
| 88336 | PURCHASED OUTSIDE CLASS PERIOD |
| 88337 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 123791 | PURCHASED OUTSIDE CLASS PERIOD |
| 123792 | PURCHASED OUTSIDE CLASS PERIOD |
| 123795 | PURCHASED OUTSIDE CLASS PERIOD |
| 123796 | PURCHASED OUTSIDE CLASS PERIOD |
| 123797 | SHARES SOLD SHORT |
| 123798 | NO RECOGNIZED LOSSES |
| 123799 | PURCHASED OUTSIDE CLASS PERIOD |
| 123800 | SHARES SOLD SHORT |
| 123801 | PURCHASED OUTSIDE CLASS PERIOD |
| 123803 | PURCHASED OUTSIDE CLASS PERIOD |
| 123804 | PURCHASED OUTSIDE CLASS PERIOD |
| 123805 | PURCHASED OUTSIDE CLASS PERIOD |
| 123809 | PURCHASED OUTSIDE CLASS PERIOD |
| 123810 | SHARES SOLD SHORT |
| 123814 | PURCHASED OUTSIDE CLASS PERIOD |
| 123818 | PURCHASED OUTSIDE CLASS PERIOD |
| 123819 | PURCHASED OUTSIDE CLASS PERIOD |
| 123820 | PURCHASED OUTSIDE CLASS PERIOD |
| 123821 | PURCHASED OUTSIDE CLASS PERIOD |
| 123822 | PURCHASED OUTSIDE CLASS PERIOD |
| 123824 | SHARES SOLD SHORT |
| 123825 | SHARES SOLD SHORT |
| 123826 | PURCHASED OUTSIDE CLASS PERIOD |
| 123827 | PURCHASED OUTSIDE CLASS PERIOD |
| 123828 | PURCHASED OUTSIDE CLASS PERIOD |
| 123829 | PURCHASED OUTSIDE CLASS PERIOD |
| 123830 | SHARES SOLD SHORT |
| 123831 | PURCHASED OUTSIDE CLASS PERIOD |
| 123832 | PURCHASED OUTSIDE CLASS PERIOD |
| 123833 | PURCHASED OUTSIDE CLASS PERIOD |
| 123834 | PURCHASED OUTSIDE CLASS PERIOD |
| 123836 | PURCHASED OUTSIDE CLASS PERIOD |
| 123837 | SHARES SOLD SHORT |
| 123839 | SHARES SOLD SHORT |
| 123841 | PURCHASED OUTSIDE CLASS PERIOD |
| 123842 | PURCHASED OUTSIDE CLASS PERIOD |
| 123844 | NO RECOGNIZED LOSSES |
| 123845 | PURCHASED OUTSIDE CLASS PERIOD |
| 123846 | PURCHASED OUTSIDE CLASS PERIOD |
| 123847 | PURCHASED OUTSIDE CLASS PERIOD |
| 123848 | PURCHASED OUTSIDE CLASS PERIOD |
| 123850 | PURCHASED OUTSIDE CLASS PERIOD |
| 123851 | SHARES SOLD SHORT |
| 123852 | NO RECOGNIZED LOSSES |
| 123854 | SHARES SOLD SHORT |
| 123856 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 88338 | PURCHASED OUTSIDE CLASS PERIOD |
| 88339 | NO RECOGNIZED LOSSES |
| 88340 | PURCHASED OUTSIDE CLASS PERIOD |
| 88341 | PURCHASED OUTSIDE CLASS PERIOD |
| 88342 | PURCHASED OUTSIDE CLASS PERIOD |
| 88343 | NO RECOGNIZED LOSSES |
| 88344 | SHARES SOLD SHORT |
| 88346 | PURCHASED OUTSIDE CLASS PERIOD |
| 88348 | PURCHASED OUTSIDE CLASS PERIOD |
| 88349 | PURCHASED OUTSIDE CLASS PERIOD |
| 88351 | NO RECOGNIZED LOSSES |
| 88355 | PURCHASED OUTSIDE CLASS PERIOD |
| 88356 | PURCHASED OUTSIDE CLASS PERIOD |
| 88357 | PURCHASED OUTSIDE CLASS PERIOD |
| 88358 | PURCHASED OUTSIDE CLASS PERIOD |
| 88360 | PURCHASED OUTSIDE CLASS PERIOD |
| 88363 | PURCHASED OUTSIDE CLASS PERIOD |
| 88364 | PURCHASED OUTSIDE CLASS PERIOD |
| 88365 | PURCHASED OUTSIDE CLASS PERIOD |
| 88366 | PURCHASED OUTSIDE CLASS PERIOD |
| 88367 | PURCHASED OUTSIDE CLASS PERIOD |
| 88369 | PURCHASED OUTSIDE CLASS PERIOD |
| 88370 | NO RECOGNIZED LOSSES |
| 88371 | PURCHASED OUTSIDE CLASS PERIOD |
| 88372 | PURCHASED OUTSIDE CLASS PERIOD |
| 88373 | PURCHASED OUTSIDE CLASS PERIOD |
| 88374 | NO RECOGNIZED LOSSES |
| 88377 | NO RECOGNIZED LOSSES |
| 88379 | NO RECOGNIZED LOSSES |
| 88381 | PURCHASED OUTSIDE CLASS PERIOD |
| 88385 | PURCHASED OUTSIDE CLASS PERIOD |
| 88386 | PURCHASED OUTSIDE CLASS PERIOD |
| 88387 | PURCHASED OUTSIDE CLASS PERIOD |
| 88388 | PURCHASED OUTSIDE CLASS PERIOD |
| 88394 | NO RECOGNIZED LOSSES |
| 88395 | PURCHASED OUTSIDE CLASS PERIOD |
| 88396 | PURCHASED OUTSIDE CLASS PERIOD |
| 88398 | PURCHASED OUTSIDE CLASS PERIOD |
| 88399 | NO RECOGNIZED LOSSES |
| 88400 | PURCHASED OUTSIDE CLASS PERIOD |
| 88401 | PURCHASED OUTSIDE CLASS PERIOD |
| 88407 | SHARES SOLD SHORT |
| 88408 | PURCHASED OUTSIDE CLASS PERIOD |
| 88409 | PURCHASED OUTSIDE CLASS PERIOD |
| 88411 | PURCHASED OUTSIDE CLASS PERIOD |
| 88412 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 123857 | SHARES SOLD SHORT |
| 123860 | PURCHASED OUTSIDE CLASS PERIOD |
| 123862 | PURCHASED OUTSIDE CLASS PERIOD |
| 123863 | SHARES SOLD SHORT |
| 123864 | PURCHASED OUTSIDE CLASS PERIOD |
| 123865 | PURCHASED OUTSIDE CLASS PERIOD |
| 123866 | SHARES SOLD SHORT |
| 123867 | SHARES SOLD SHORT |
| 123869 | SHARES SOLD SHORT |
| 123870 | PURCHASED OUTSIDE CLASS PERIOD |
| 123871 | PURCHASED OUTSIDE CLASS PERIOD |
| 123872 | SHARES SOLD SHORT |
| 123873 | SHARES SOLD SHORT |
| 123875 | PURCHASED OUTSIDE CLASS PERIOD |
| 123876 | PURCHASED OUTSIDE CLASS PERIOD |
| 123877 | PURCHASED OUTSIDE CLASS PERIOD |
| 123878 | NO RECOGNIZED LOSSES |
| 123879 | PURCHASED OUTSIDE CLASS PERIOD |
| 123880 | PURCHASED OUTSIDE CLASS PERIOD |
| 123881 | PURCHASED OUTSIDE CLASS PERIOD |
| 123882 | SHARES SOLD SHORT |
| 123884 | PURCHASED OUTSIDE CLASS PERIOD |
| 123885 | PURCHASED OUTSIDE CLASS PERIOD |
| 123886 | SHARES SOLD SHORT |
| 123887 | PURCHASED OUTSIDE CLASS PERIOD |
| 123888 | SHARES SOLD SHORT |
| 123889 | PURCHASED OUTSIDE CLASS PERIOD |
| 123890 | SHARES SOLD SHORT |
| 123891 | PURCHASED OUTSIDE CLASS PERIOD |
| 123893 | PURCHASED OUTSIDE CLASS PERIOD |
| 123894 | PURCHASED OUTSIDE CLASS PERIOD |
| 123895 | NO RECOGNIZED LOSSES |
| 123898 | SHARES SOLD SHORT |
| 123899 | SHARES SOLD SHORT |
| 123900 | SHARES SOLD SHORT |
| 123902 | SHARES SOLD SHORT |
| 123903 | SHARES SOLD SHORT |
| 123904 | SHARES SOLD SHORT |
| 123905 | PURCHASED OUTSIDE CLASS PERIOD |
| 123906 | PURCHASED OUTSIDE CLASS PERIOD |
| 123907 | PURCHASED OUTSIDE CLASS PERIOD |
| 123908 | PURCHASED OUTSIDE CLASS PERIOD |
| 123909 | SHARES SOLD SHORT |
| 123910 | PURCHASED OUTSIDE CLASS PERIOD |
| 123911 | SHARES SOLD SHORT |
| 123913 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 88413 | PURCHASED OUTSIDE CLASS PERIOD | 123914 | PURCHASED OUTSIDE CLASS PERIOD |
| 88414 | NO RECOGNIZED LOSSES | 123915 | NO RECOGNIZED LOSSES |
| 88422 | PURCHASED OUTSIDE CLASS PERIOD | 123916 | NO RECOGNIZED LOSSES |
| 88425 | PURCHASED OUTSIDE CLASS PERIOD | 123917 | PURCHASED OUTSIDE CLASS PERIOD |
| 88426 | NO RECOGNIZED LOSSES | 123919 | PURCHASED OUTSIDE CLASS PERIOD |
| 88428 | PURCHASED OUTSIDE CLASS PERIOD | 123920 | NO RECOGNIZED LOSSES |
| 88434 | PURCHASED OUTSIDE CLASS PERIOD | 123921 | SHARES SOLD SHORT |
| 88437 | NO RECOGNIZED LOSSES | 123922 | PURCHASED OUTSIDE CLASS PERIOD |
| 88439 | NO RECOGNIZED LOSSES | 123923 | SHARES SOLD SHORT |
| 88440 | NO RECOGNIZED LOSSES | 123924 | PURCHASED OUTSIDE CLASS PERIOD |
| 88442 | NO RECOGNIZED LOSSES | 123925 | PURCHASED OUTSIDE CLASS PERIOD |
| 88443 | NO RECOGNIZED LOSSES | 123926 | PURCHASED OUTSIDE CLASS PERIOD |
| 88447 | PURCHASED OUTSIDE CLASS PERIOD | 123927 | PURCHASED OUTSIDE CLASS PERIOD |
| 88450 | NO RECOGNIZED LOSSES | 123928 | SHARES SOLD SHORT |
| 88451 | PURCHASED OUTSIDE CLASS PERIOD | 123929 | PURCHASED OUTSIDE CLASS PERIOD |
| 88453 | NO RECOGNIZED LOSSES | 123930 | PURCHASED OUTSIDE CLASS PERIOD |
| 88454 | PURCHASED OUTSIDE CLASS PERIOD | 123931 | PURCHASED OUTSIDE CLASS PERIOD |
| 88460 | PURCHASED OUTSIDE CLASS PERIOD | 123932 | SHARES SOLD SHORT |
| 88470 | NO RECOGNIZED LOSSES | 123933 | PURCHASED OUTSIDE CLASS PERIOD |
| 88473 | PURCHASED OUTSIDE CLASS PERIOD | 123935 | SHARES SOLD SHORT |
| 88474 | PURCHASED OUTSIDE CLASS PERIOD | 123937 | PURCHASED OUTSIDE CLASS PERIOD |
| 88477 | PURCHASED OUTSIDE CLASS PERIOD | 123938 | PURCHASED OUTSIDE CLASS PERIOD |
| 88479 | NO RECOGNIZED LOSSES | 123939 | PURCHASED OUTSIDE CLASS PERIOD |
| 88483 | NO RECOGNIZED LOSSES | 123940 | PURCHASED OUTSIDE CLASS PERIOD |
| 88484 | SHARES SOLD SHORT | 123943 | SHARES SOLD SHORT |
| 88485 | NO RECOGNIZED LOSSES | 123945 | PURCHASED OUTSIDE CLASS PERIOD |
| 88486 | PURCHASED OUTSIDE CLASS PERIOD | 123946 | SHARES SOLD SHORT |
| 88487 | PURCHASED OUTSIDE CLASS PERIOD | 123947 | SHARES SOLD SHORT |
| 88488 | PURCHASED OUTSIDE CLASS PERIOD | 123948 | PURCHASED OUTSIDE CLASS PERIOD |
| 88489 | PURCHASED OUTSIDE CLASS PERIOD | 123950 | PURCHASED OUTSIDE CLASS PERIOD |
| 88490 | PURCHASED OUTSIDE CLASS PERIOD | 123951 | PURCHASED OUTSIDE CLASS PERIOD |
| 88491 | PURCHASED OUTSIDE CLASS PERIOD | 123952 | NO RECOGNIZED LOSSES |
| 88492 | NO RECOGNIZED LOSSES | 123953 | PURCHASED OUTSIDE CLASS PERIOD |
| 88493 | PURCHASED OUTSIDE CLASS PERIOD | 123954 | PURCHASED OUTSIDE CLASS PERIOD |
| 88494 | PURCHASED OUTSIDE CLASS PERIOD | 123955 | SHARES SOLD SHORT |
| 88496 | PURCHASED OUTSIDE CLASS PERIOD | 123956 | SHARES SOLD SHORT |
| 88497 | SHARES SOLD SHORT | 123957 | PURCHASED OUTSIDE CLASS PERIOD |
| 88498 | SHARES SOLD SHORT | 123958 | PURCHASED OUTSIDE CLASS PERIOD |
| 88499 | SHARES SOLD SHORT | 123959 | PURCHASED OUTSIDE CLASS PERIOD |
| 88500 | SHARES SOLD SHORT | 123960 | SHARES SOLD SHORT |
| 88501 | SHARES SOLD SHORT | 123962 | PURCHASED OUTSIDE CLASS PERIOD |
| 88502 | PURCHASED OUTSIDE CLASS PERIOD | 123963 | PURCHASED OUTSIDE CLASS PERIOD |
| 88503 | PURCHASED OUTSIDE CLASS PERIOD | 123964 | PURCHASED OUTSIDE CLASS PERIOD |
| 88504 | PURCHASED OUTSIDE CLASS PERIOD | 123966 | PURCHASED OUTSIDE CLASS PERIOD |
| 88505 | NO RECOGNIZED LOSSES | 123967 | SHARES SOLD SHORT |
| 88506 | PURCHASED OUTSIDE CLASS PERIOD | 123969 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 88507 | NO RECOGNIZED LOSSES |
| 88508 | PURCHASED OUTSIDE CLASS PERIOD |
| 88509 | PURCHASED OUTSIDE CLASS PERIOD |
| 88510 | PURCHASED OUTSIDE CLASS PERIOD |
| 88511 | PURCHASED OUTSIDE CLASS PERIOD |
| 88512 | PURCHASED OUTSIDE CLASS PERIOD |
| 88513 | PURCHASED OUTSIDE CLASS PERIOD |
| 88514 | PURCHASED OUTSIDE CLASS PERIOD |
| 88515 | PURCHASED OUTSIDE CLASS PERIOD |
| 88516 | PURCHASED OUTSIDE CLASS PERIOD |
| 88518 | PURCHASED OUTSIDE CLASS PERIOD |
| 88520 | PURCHASED OUTSIDE CLASS PERIOD |
| 88521 | PURCHASED OUTSIDE CLASS PERIOD |
| 88522 | PURCHASED OUTSIDE CLASS PERIOD |
| 88523 | PURCHASED OUTSIDE CLASS PERIOD |
| 88524 | NO RECOGNIZED LOSSES |
| 88525 | PURCHASED OUTSIDE CLASS PERIOD |
| 88526 | PURCHASED OUTSIDE CLASS PERIOD |
| 88527 | PURCHASED OUTSIDE CLASS PERIOD |
| 88528 | PURCHASED OUTSIDE CLASS PERIOD |
| 88529 | PURCHASED OUTSIDE CLASS PERIOD |
| 88530 | PURCHASED OUTSIDE CLASS PERIOD |
| 88532 | NO RECOGNIZED LOSSES |
| 88534 | PURCHASED OUTSIDE CLASS PERIOD |
| 88535 | PURCHASED OUTSIDE CLASS PERIOD |
| 88536 | PURCHASED OUTSIDE CLASS PERIOD |
| 88539 | PURCHASED OUTSIDE CLASS PERIOD |
| 88540 | PURCHASED OUTSIDE CLASS PERIOD |
| 88542 | PURCHASED OUTSIDE CLASS PERIOD |
| 88544 | PURCHASED OUTSIDE CLASS PERIOD |
| 88547 | NO RECOGNIZED LOSSES |
| 88549 | PURCHASED OUTSIDE CLASS PERIOD |
| 88550 | PURCHASED OUTSIDE CLASS PERIOD |
| 88554 | NO RECOGNIZED LOSSES |
| 88556 | NO RECOGNIZED LOSSES |
| 88557 | PURCHASED OUTSIDE CLASS PERIOD |
| 88560 | NO RECOGNIZED LOSSES |
| 88561 | NO RECOGNIZED LOSSES |
| 88562 | PURCHASED OUTSIDE CLASS PERIOD |
| 88563 | NO RECOGNIZED LOSSES |
| 88564 | NO RECOGNIZED LOSSES |
| 88567 | NO RECOGNIZED LOSSES |
| 88568 | PURCHASED OUTSIDE CLASS PERIOD |
| 88569 | NO RECOGNIZED LOSSES |
| 88570 | PURCHASED OUTSIDE CLASS PERIOD |
| 88571 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 123971 | PURCHASED OUTSIDE CLASS PERIOD |
| 123972 | PURCHASED OUTSIDE CLASS PERIOD |
| 123973 | SHARES SOLD SHORT |
| 123974 | PURCHASED OUTSIDE CLASS PERIOD |
| 123975 | PURCHASED OUTSIDE CLASS PERIOD |
| 123977 | NO RECOGNIZED LOSSES |
| 123979 | NO RECOGNIZED LOSSES |
| 123980 | PURCHASED OUTSIDE CLASS PERIOD |
| 123981 | PURCHASED OUTSIDE CLASS PERIOD |
| 123983 | SHARES SOLD SHORT |
| 123984 | SHARES SOLD SHORT |
| 123987 | PURCHASED OUTSIDE CLASS PERIOD |
| 123988 | PURCHASED OUTSIDE CLASS PERIOD |
| 123990 | NO RECOGNIZED LOSSES |
| 123991 | PURCHASED OUTSIDE CLASS PERIOD |
| 123995 | PURCHASED OUTSIDE CLASS PERIOD |
| 123996 | PURCHASED OUTSIDE CLASS PERIOD |
| 123997 | NO RECOGNIZED LOSSES |
| 123998 | PURCHASED OUTSIDE CLASS PERIOD |
| 123999 | NO RECOGNIZED LOSSES |
| 124002 | SHARES SOLD SHORT |
| 124003 | SHARES SOLD SHORT |
| 124005 | PURCHASED OUTSIDE CLASS PERIOD |
| 124006 | PURCHASED OUTSIDE CLASS PERIOD |
| 124007 | PURCHASED OUTSIDE CLASS PERIOD |
| 124008 | PURCHASED OUTSIDE CLASS PERIOD |
| 124009 | PURCHASED OUTSIDE CLASS PERIOD |
| 124010 | PURCHASED OUTSIDE CLASS PERIOD |
| 124011 | PURCHASED OUTSIDE CLASS PERIOD |
| 124012 | PURCHASED OUTSIDE CLASS PERIOD |
| 124013 | SHARES SOLD SHORT |
| 124014 | PURCHASED OUTSIDE CLASS PERIOD |
| 124015 | PURCHASED OUTSIDE CLASS PERIOD |
| 124016 | PURCHASED OUTSIDE CLASS PERIOD |
| 124018 | SHARES SOLD SHORT |
| 124019 | PURCHASED OUTSIDE CLASS PERIOD |
| 124020 | PURCHASED OUTSIDE CLASS PERIOD |
| 124021 | SHARES SOLD SHORT |
| 124022 | PURCHASED OUTSIDE CLASS PERIOD |
| 124024 | PURCHASED OUTSIDE CLASS PERIOD |
| 124025 | PURCHASED OUTSIDE CLASS PERIOD |
| 124026 | PURCHASED OUTSIDE CLASS PERIOD |
| 124027 | SHARES SOLD SHORT |
| 124028 | PURCHASED OUTSIDE CLASS PERIOD |
| 124029 | PURCHASED OUTSIDE CLASS PERIOD |
| 124030 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 88574 | NO RECOGNIZED LOSSES |
| 88575 | PURCHASED OUTSIDE CLASS PERIOD |
| 88579 | PURCHASED OUTSIDE CLASS PERIOD |
| 88580 | PURCHASED OUTSIDE CLASS PERIOD |
| 88583 | PURCHASED OUTSIDE CLASS PERIOD |
| 88584 | NO RECOGNIZED LOSSES |
| 88585 | PURCHASED OUTSIDE CLASS PERIOD |
| 88586 | NO RECOGNIZED LOSSES |
| 88587 | PURCHASED OUTSIDE CLASS PERIOD |
| 88590 | NO RECOGNIZED LOSSES |
| 88592 | NO RECOGNIZED LOSSES |
| 88594 | PURCHASED OUTSIDE CLASS PERIOD |
| 88596 | NO RECOGNIZED LOSSES |
| 88601 | PURCHASED OUTSIDE CLASS PERIOD |
| 88602 | PURCHASED OUTSIDE CLASS PERIOD |
| 88605 | PURCHASED OUTSIDE CLASS PERIOD |
| 88606 | PURCHASED OUTSIDE CLASS PERIOD |
| 88610 | PURCHASED OUTSIDE CLASS PERIOD |
| 88612 | NO RECOGNIZED LOSSES |
| 88614 | DUPLICATE CLAIMS |
| 88615 | NO RECOGNIZED LOSSES |
| 88621 | PURCHASED OUTSIDE CLASS PERIOD |
| 88624 | PURCHASED OUTSIDE CLASS PERIOD |
| 88629 | NO RECOGNIZED LOSSES |
| 88640 | PURCHASED OUTSIDE CLASS PERIOD |
| 88641 | PURCHASED OUTSIDE CLASS PERIOD |
| 88642 | DUPLICATE CLAIMS |
| 88645 | NO RECOGNIZED LOSSES |
| 88646 | PURCHASED OUTSIDE CLASS PERIOD |
| 88647 | PURCHASED OUTSIDE CLASS PERIOD |
| 88648 | PURCHASED OUTSIDE CLASS PERIOD |
| 88649 | PURCHASED OUTSIDE CLASS PERIOD |
| 88655 | PURCHASED OUTSIDE CLASS PERIOD |
| 88656 | PURCHASED OUTSIDE CLASS PERIOD |
| 88663 | PURCHASED OUTSIDE CLASS PERIOD |
| 88666 | PURCHASED OUTSIDE CLASS PERIOD |
| 88667 | NO RECOGNIZED LOSSES |
| 88668 | NO RECOGNIZED LOSSES |
| 88671 | DUPLICATE CLAIMS |
| 88672 | PURCHASED OUTSIDE CLASS PERIOD |
| 88674 | NO RECOGNIZED LOSSES |
| 88675 | NO RECOGNIZED LOSSES |
| 88680 | PURCHASED OUTSIDE CLASS PERIOD |
| 88682 | PURCHASED OUTSIDE CLASS PERIOD |
| 88683 | PURCHASED OUTSIDE CLASS PERIOD |
| 88686 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 124031 | PURCHASED OUTSIDE CLASS PERIOD |
| 124034 | SHARES SOLD SHORT |
| 124036 | PURCHASED OUTSIDE CLASS PERIOD |
| 124038 | SHARES SOLD SHORT |
| 124039 | PURCHASED OUTSIDE CLASS PERIOD |
| 124040 | PURCHASED OUTSIDE CLASS PERIOD |
| 124041 | PURCHASED OUTSIDE CLASS PERIOD |
| 124042 | SHARES SOLD SHORT |
| 124043 | PURCHASED OUTSIDE CLASS PERIOD |
| 124044 | PURCHASED OUTSIDE CLASS PERIOD |
| 124046 | NO RECOGNIZED LOSSES |
| 124047 | SHARES SOLD SHORT |
| 124048 | PURCHASED OUTSIDE CLASS PERIOD |
| 124049 | SHARES SOLD SHORT |
| 124050 | PURCHASED OUTSIDE CLASS PERIOD |
| 124051 | SHARES SOLD SHORT |
| 124052 | SHARES SOLD SHORT |
| 124053 | PURCHASED OUTSIDE CLASS PERIOD |
| 124054 | NO RECOGNIZED LOSSES |
| 124055 | PURCHASED OUTSIDE CLASS PERIOD |
| 124056 | SHARES SOLD SHORT |
| 124057 | PURCHASED OUTSIDE CLASS PERIOD |
| 124058 | PURCHASED OUTSIDE CLASS PERIOD |
| 124062 | SHARES SOLD SHORT |
| 124063 | SHARES SOLD SHORT |
| 124064 | PURCHASED OUTSIDE CLASS PERIOD |
| 124065 | PURCHASED OUTSIDE CLASS PERIOD |
| 124066 | PURCHASED OUTSIDE CLASS PERIOD |
| 124071 | PURCHASED OUTSIDE CLASS PERIOD |
| 124074 | PURCHASED OUTSIDE CLASS PERIOD |
| 124078 | SHARES SOLD SHORT |
| 124079 | SHARES SOLD SHORT |
| 124080 | PURCHASED OUTSIDE CLASS PERIOD |
| 124081 | PURCHASED OUTSIDE CLASS PERIOD |
| 124083 | SHARES SOLD SHORT |
| 124084 | PURCHASED OUTSIDE CLASS PERIOD |
| 124085 | PURCHASED OUTSIDE CLASS PERIOD |
| 124086 | PURCHASED OUTSIDE CLASS PERIOD |
| 124087 | PURCHASED OUTSIDE CLASS PERIOD |
| 124088 | PURCHASED OUTSIDE CLASS PERIOD |
| 124089 | PURCHASED OUTSIDE CLASS PERIOD |
| 124090 | SHARES SOLD SHORT |
| 124094 | PURCHASED OUTSIDE CLASS PERIOD |
| 124095 | PURCHASED OUTSIDE CLASS PERIOD |
| 124096 | PURCHASED OUTSIDE CLASS PERIOD |
| 124097 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 88688 | DUPLICATE CLAIMS | 124098 | PURCHASED OUTSIDE CLASS PERIOD |
| 88689 | PURCHASED OUTSIDE CLASS PERIOD | 124099 | PURCHASED OUTSIDE CLASS PERIOD |
| 88690 | PURCHASED OUTSIDE CLASS PERIOD | 124100 | SHARES SOLD SHORT |
| 88693 | NO RECOGNIZED LOSSES | 124101 | SHARES SOLD SHORT |
| 88696 | PURCHASED OUTSIDE CLASS PERIOD | 124103 | SHARES SOLD SHORT |
| 88697 | PURCHASED OUTSIDE CLASS PERIOD | 124104 | PURCHASED OUTSIDE CLASS PERIOD |
| 88700 | SHARES SOLD SHORT | 124105 | PURCHASED OUTSIDE CLASS PERIOD |
| 88713 | DUPLICATE CLAIMS | 124106 | PURCHASED OUTSIDE CLASS PERIOD |
| 88714 | DUPLICATE CLAIMS | 124107 | PURCHASED OUTSIDE CLASS PERIOD |
| 88806 | PURCHASED OUTSIDE CLASS PERIOD | 124109 | SHARES SOLD SHORT |
| 88828 | NO RECOGNIZED LOSSES | 124110 | PURCHASED OUTSIDE CLASS PERIOD |
| 88829 | NO RECOGNIZED LOSSES | 124111 | PURCHASED OUTSIDE CLASS PERIOD |
| 88832 | NO RECOGNIZED LOSSES | 124112 | SHARES SOLD SHORT |
| 88834 | NO RECOGNIZED LOSSES | 124113 | SHARES SOLD SHORT |
| 88837 | PURCHASED OUTSIDE CLASS PERIOD | 124114 | SHARES SOLD SHORT |
| 88839 | PURCHASED OUTSIDE CLASS PERIOD | 124116 | PURCHASED OUTSIDE CLASS PERIOD |
| 88840 | NO RECOGNIZED LOSSES | 124117 | PURCHASED OUTSIDE CLASS PERIOD |
| 88841 | PURCHASED OUTSIDE CLASS PERIOD | 124118 | PURCHASED OUTSIDE CLASS PERIOD |
| 88842 | PURCHASED OUTSIDE CLASS PERIOD | 124119 | SHARES SOLD SHORT |
| 88843 | SHARES NOT PURCHASED | 124120 | PURCHASED OUTSIDE CLASS PERIOD |
| 88846 | PURCHASED OUTSIDE CLASS PERIOD | 124122 | SHARES SOLD SHORT |
| 88848 | PURCHASED OUTSIDE CLASS PERIOD | 124123 | PURCHASED OUTSIDE CLASS PERIOD |
| 88850 | NO RECOGNIZED LOSSES | 124124 | PURCHASED OUTSIDE CLASS PERIOD |
| 88851 | NO RECOGNIZED LOSSES | 124128 | PURCHASED OUTSIDE CLASS PERIOD |
| 88854 | NO RECOGNIZED LOSSES | 124129 | PURCHASED OUTSIDE CLASS PERIOD |
| 88855 | PURCHASED OUTSIDE CLASS PERIOD | 124130 | PURCHASED OUTSIDE CLASS PERIOD |
| 88862 | PURCHASED OUTSIDE CLASS PERIOD | 124133 | NO RECOGNIZED LOSSES |
| 88864 | PURCHASED OUTSIDE CLASS PERIOD | 124134 | SHARES SOLD SHORT |
| 88865 | PURCHASED OUTSIDE CLASS PERIOD | 124135 | PURCHASED OUTSIDE CLASS PERIOD |
| 88868 | PURCHASED OUTSIDE CLASS PERIOD | 124136 | SHARES SOLD SHORT |
| 88869 | DUPLICATE CLAIMS | 124137 | PURCHASED OUTSIDE CLASS PERIOD |
| 88870 | DUPLICATE CLAIMS | 124138 | NO RECOGNIZED LOSSES |
| 88871 | DUPLICATE CLAIMS | 124139 | PURCHASED OUTSIDE CLASS PERIOD |
| 88872 | DUPLICATE CLAIMS | 124140 | NO RECOGNIZED LOSSES |
| 88873 | PURCHASED OUTSIDE CLASS PERIOD | 124141 | SHARES SOLD SHORT |
| 88874 | PURCHASED OUTSIDE CLASS PERIOD | 124142 | PURCHASED OUTSIDE CLASS PERIOD |
| 88875 | DUPLICATE CLAIMS | 124143 | PURCHASED OUTSIDE CLASS PERIOD |
| 88876 | DUPLICATE CLAIMS | 124145 | PURCHASED OUTSIDE CLASS PERIOD |
| 88877 | PURCHASED OUTSIDE CLASS PERIOD | 124146 | PURCHASED OUTSIDE CLASS PERIOD |
| 88878 | PURCHASED OUTSIDE CLASS PERIOD | 124147 | PURCHASED OUTSIDE CLASS PERIOD |
| 88879 | DUPLICATE CLAIMS | 124149 | SHARES SOLD SHORT |
| 88880 | DUPLICATE CLAIMS | 124150 | SHARES SOLD SHORT |
| 88881 | DUPLICATE CLAIMS | 124151 | PURCHASED OUTSIDE CLASS PERIOD |
| 88882 | PURCHASED OUTSIDE CLASS PERIOD | 124153 | PURCHASED OUTSIDE CLASS PERIOD |
| 88883 | DUPLICATE CLAIMS | 124154 | PURCHASED OUTSIDE CLASS PERIOD |
| 88884 | NO RECOGNIZED LOSSES | 124157 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 88885 | DUPLICATE CLAIMS |
| 88886 | DUPLICATE CLAIMS |
| 88887 | PURCHASED OUTSIDE CLASS PERIOD |
| 88888 | DUPLICATE CLAIMS |
| 88889 | DUPLICATE CLAIMS |
| 88890 | DUPLICATE CLAIMS |
| 88891 | DUPLICATE CLAIMS |
| 88892 | DUPLICATE CLAIMS |
| 88893 | PURCHASED OUTSIDE CLASS PERIOD |
| 88894 | DUPLICATE CLAIMS |
| 88895 | DUPLICATE CLAIMS |
| 88896 | PURCHASED OUTSIDE CLASS PERIOD |
| 88897 | DUPLICATE CLAIMS |
| 88898 | DUPLICATE CLAIMS |
| 88899 | DUPLICATE CLAIMS |
| 88900 | DUPLICATE CLAIMS |
| 88901 | NO RECOGNIZED LOSSES |
| 88902 | DUPLICATE CLAIMS |
| 88903 | DUPLICATE CLAIMS |
| 88904 | DUPLICATE CLAIMS |
| 88905 | DUPLICATE CLAIMS |
| 88906 | DUPLICATE CLAIMS |
| 88907 | DUPLICATE CLAIMS |
| 88908 | DUPLICATE CLAIMS |
| 88909 | DUPLICATE CLAIMS |
| 88910 | DUPLICATE CLAIMS |
| 88911 | DUPLICATE CLAIMS |
| 88912 | PURCHASED OUTSIDE CLASS PERIOD |
| 88913 | PURCHASED OUTSIDE CLASS PERIOD |
| 88914 | DUPLICATE CLAIMS |
| 88915 | DUPLICATE CLAIMS |
| 88916 | DUPLICATE CLAIMS |
| 88917 | NO RECOGNIZED LOSSES |
| 88918 | PURCHASED OUTSIDE CLASS PERIOD |
| 88919 | PURCHASED OUTSIDE CLASS PERIOD |
| 88920 | PURCHASED OUTSIDE CLASS PERIOD |
| 88921 | PURCHASED OUTSIDE CLASS PERIOD |
| 88922 | DUPLICATE CLAIMS |
| 88923 | DUPLICATE CLAIMS |
| 88924 | DUPLICATE CLAIMS |
| 88925 | DUPLICATE CLAIMS |
| 88926 | DUPLICATE CLAIMS |
| 88927 | PURCHASED OUTSIDE CLASS PERIOD |
| 88928 | PURCHASED OUTSIDE CLASS PERIOD |
| 88929 | DUPLICATE CLAIMS |
| 88930 | DUPLICATE CLAIMS |

| Claim # | Rejection Reason |
|---|---|
| 124158 | SHARES SOLD SHORT |
| 124159 | PURCHASED OUTSIDE CLASS PERIOD |
| 124160 | PURCHASED OUTSIDE CLASS PERIOD |
| 124162 | NO RECOGNIZED LOSSES |
| 124164 | PURCHASED OUTSIDE CLASS PERIOD |
| 124167 | PURCHASED OUTSIDE CLASS PERIOD |
| 124168 | SHARES SOLD SHORT |
| 124169 | NO RECOGNIZED LOSSES |
| 124170 | PURCHASED OUTSIDE CLASS PERIOD |
| 124173 | PURCHASED OUTSIDE CLASS PERIOD |
| 124174 | PURCHASED OUTSIDE CLASS PERIOD |
| 124175 | PURCHASED OUTSIDE CLASS PERIOD |
| 124176 | PURCHASED OUTSIDE CLASS PERIOD |
| 124178 | PURCHASED OUTSIDE CLASS PERIOD |
| 124179 | PURCHASED OUTSIDE CLASS PERIOD |
| 124182 | PURCHASED OUTSIDE CLASS PERIOD |
| 124183 | PURCHASED OUTSIDE CLASS PERIOD |
| 124186 | SHARES SOLD SHORT |
| 124188 | SHARES SOLD SHORT |
| 124189 | PURCHASED OUTSIDE CLASS PERIOD |
| 124190 | PURCHASED OUTSIDE CLASS PERIOD |
| 124192 | PURCHASED OUTSIDE CLASS PERIOD |
| 124193 | PURCHASED OUTSIDE CLASS PERIOD |
| 124194 | PURCHASED OUTSIDE CLASS PERIOD |
| 124195 | PURCHASED OUTSIDE CLASS PERIOD |
| 124196 | PURCHASED OUTSIDE CLASS PERIOD |
| 124197 | PURCHASED OUTSIDE CLASS PERIOD |
| 124198 | PURCHASED OUTSIDE CLASS PERIOD |
| 124200 | PURCHASED OUTSIDE CLASS PERIOD |
| 124202 | PURCHASED OUTSIDE CLASS PERIOD |
| 124203 | NO RECOGNIZED LOSSES |
| 124204 | PURCHASED OUTSIDE CLASS PERIOD |
| 124205 | SHARES SOLD SHORT |
| 124206 | PURCHASED OUTSIDE CLASS PERIOD |
| 124207 | PURCHASED OUTSIDE CLASS PERIOD |
| 124208 | SHARES SOLD SHORT |
| 124209 | PURCHASED OUTSIDE CLASS PERIOD |
| 124210 | NO RECOGNIZED LOSSES |
| 124213 | PURCHASED OUTSIDE CLASS PERIOD |
| 124214 | PURCHASED OUTSIDE CLASS PERIOD |
| 124215 | PURCHASED OUTSIDE CLASS PERIOD |
| 124216 | PURCHASED OUTSIDE CLASS PERIOD |
| 124217 | PURCHASED OUTSIDE CLASS PERIOD |
| 124218 | PURCHASED OUTSIDE CLASS PERIOD |
| 124219 | PURCHASED OUTSIDE CLASS PERIOD |
| 124220 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 88932 | DUPLICATE CLAIMS |
| 88933 | DUPLICATE CLAIMS |
| 88934 | DUPLICATE CLAIMS |
| 88935 | PURCHASED OUTSIDE CLASS PERIOD |
| 88936 | DUPLICATE CLAIMS |
| 88937 | DUPLICATE CLAIMS |
| 88938 | PURCHASED OUTSIDE CLASS PERIOD |
| 88939 | NO RECOGNIZED LOSSES |
| 88940 | NO RECOGNIZED LOSSES |
| 88941 | DUPLICATE CLAIMS |
| 88942 | DUPLICATE CLAIMS |
| 88943 | DUPLICATE CLAIMS |
| 88944 | PURCHASED OUTSIDE CLASS PERIOD |
| 88945 | DUPLICATE CLAIMS |
| 88946 | NO RECOGNIZED LOSSES |
| 88947 | NO RECOGNIZED LOSSES |
| 88948 | DUPLICATE CLAIMS |
| 88949 | DUPLICATE CLAIMS |
| 88950 | DUPLICATE CLAIMS |
| 88951 | DUPLICATE CLAIMS |
| 88952 | NO RECOGNIZED LOSSES |
| 88953 | DUPLICATE CLAIMS |
| 88954 | PURCHASED OUTSIDE CLASS PERIOD |
| 88955 | PURCHASED OUTSIDE CLASS PERIOD |
| 88956 | DUPLICATE CLAIMS |
| 88957 | DUPLICATE CLAIMS |
| 88958 | PURCHASED OUTSIDE CLASS PERIOD |
| 88959 | DUPLICATE CLAIMS |
| 88960 | DUPLICATE CLAIMS |
| 88961 | PURCHASED OUTSIDE CLASS PERIOD |
| 88962 | NO RECOGNIZED LOSSES |
| 88963 | DUPLICATE CLAIMS |
| 88964 | DUPLICATE CLAIMS |
| 88965 | PURCHASED OUTSIDE CLASS PERIOD |
| 88966 | DUPLICATE CLAIMS |
| 88967 | DUPLICATE CLAIMS |
| 88968 | NO RECOGNIZED LOSSES |
| 88969 | PURCHASED OUTSIDE CLASS PERIOD |
| 88970 | DUPLICATE CLAIMS |
| 88973 | DUPLICATE CLAIMS |
| 88974 | DUPLICATE CLAIMS |
| 88976 | NO RECOGNIZED LOSSES |
| 88982 | PURCHASED OUTSIDE CLASS PERIOD |
| 88984 | NO RECOGNIZED LOSSES |
| 88986 | NO RECOGNIZED LOSSES |
| 88988 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 124221 | PURCHASED OUTSIDE CLASS PERIOD |
| 124222 | PURCHASED OUTSIDE CLASS PERIOD |
| 124223 | PURCHASED OUTSIDE CLASS PERIOD |
| 124224 | PURCHASED OUTSIDE CLASS PERIOD |
| 124225 | PURCHASED OUTSIDE CLASS PERIOD |
| 124226 | PURCHASED OUTSIDE CLASS PERIOD |
| 124227 | PURCHASED OUTSIDE CLASS PERIOD |
| 124228 | NO RECOGNIZED LOSSES |
| 124229 | PURCHASED OUTSIDE CLASS PERIOD |
| 124230 | PURCHASED OUTSIDE CLASS PERIOD |
| 124231 | PURCHASED OUTSIDE CLASS PERIOD |
| 124232 | PURCHASED OUTSIDE CLASS PERIOD |
| 124233 | PURCHASED OUTSIDE CLASS PERIOD |
| 124234 | PURCHASED OUTSIDE CLASS PERIOD |
| 124235 | PURCHASED OUTSIDE CLASS PERIOD |
| 124236 | PURCHASED OUTSIDE CLASS PERIOD |
| 124237 | NO RECOGNIZED LOSSES |
| 124238 | PURCHASED OUTSIDE CLASS PERIOD |
| 124239 | PURCHASED OUTSIDE CLASS PERIOD |
| 124240 | PURCHASED OUTSIDE CLASS PERIOD |
| 124241 | PURCHASED OUTSIDE CLASS PERIOD |
| 124242 | PURCHASED OUTSIDE CLASS PERIOD |
| 124243 | SHARES SOLD SHORT |
| 124244 | PURCHASED OUTSIDE CLASS PERIOD |
| 124245 | PURCHASED OUTSIDE CLASS PERIOD |
| 124246 | PURCHASED OUTSIDE CLASS PERIOD |
| 124247 | PURCHASED OUTSIDE CLASS PERIOD |
| 124248 | NO RECOGNIZED LOSSES |
| 124249 | PURCHASED OUTSIDE CLASS PERIOD |
| 124250 | PURCHASED OUTSIDE CLASS PERIOD |
| 124251 | PURCHASED OUTSIDE CLASS PERIOD |
| 124252 | PURCHASED OUTSIDE CLASS PERIOD |
| 124253 | PURCHASED OUTSIDE CLASS PERIOD |
| 124254 | PURCHASED OUTSIDE CLASS PERIOD |
| 124255 | PURCHASED OUTSIDE CLASS PERIOD |
| 124256 | PURCHASED OUTSIDE CLASS PERIOD |
| 124257 | PURCHASED OUTSIDE CLASS PERIOD |
| 124258 | PURCHASED OUTSIDE CLASS PERIOD |
| 124260 | PURCHASED OUTSIDE CLASS PERIOD |
| 124261 | PURCHASED OUTSIDE CLASS PERIOD |
| 124262 | PURCHASED OUTSIDE CLASS PERIOD |
| 124263 | PURCHASED OUTSIDE CLASS PERIOD |
| 124264 | PURCHASED OUTSIDE CLASS PERIOD |
| 124265 | PURCHASED OUTSIDE CLASS PERIOD |
| 124266 | PURCHASED OUTSIDE CLASS PERIOD |
| 124267 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 88990 | NO RECOGNIZED LOSSES | 124268 | PURCHASED OUTSIDE CLASS PERIOD |
| 88992 | NO RECOGNIZED LOSSES | 124269 | PURCHASED OUTSIDE CLASS PERIOD |
| 88993 | SHARES SOLD SHORT | 124270 | PURCHASED OUTSIDE CLASS PERIOD |
| 88994 | PURCHASED OUTSIDE CLASS PERIOD | 124271 | PURCHASED OUTSIDE CLASS PERIOD |
| 88996 | PURCHASED OUTSIDE CLASS PERIOD | 124272 | PURCHASED OUTSIDE CLASS PERIOD |
| 88997 | SHARES SOLD SHORT | 124273 | PURCHASED OUTSIDE CLASS PERIOD |
| 88999 | PURCHASED OUTSIDE CLASS PERIOD | 124274 | PURCHASED OUTSIDE CLASS PERIOD |
| 89000 | SHARES SOLD SHORT | 124275 | PURCHASED OUTSIDE CLASS PERIOD |
| 89001 | PURCHASED OUTSIDE CLASS PERIOD | 124276 | PURCHASED OUTSIDE CLASS PERIOD |
| 89002 | PURCHASED OUTSIDE CLASS PERIOD | 124277 | PURCHASED OUTSIDE CLASS PERIOD |
| 89004 | NO RECOGNIZED LOSSES | 124278 | PURCHASED OUTSIDE CLASS PERIOD |
| 89005 | SHARES SOLD SHORT | 124279 | PURCHASED OUTSIDE CLASS PERIOD |
| 89008 | PURCHASED OUTSIDE CLASS PERIOD | 124280 | PURCHASED OUTSIDE CLASS PERIOD |
| 89009 | PURCHASED OUTSIDE CLASS PERIOD | 124281 | PURCHASED OUTSIDE CLASS PERIOD |
| 89010 | SHARES SOLD SHORT | 124282 | PURCHASED OUTSIDE CLASS PERIOD |
| 89011 | PURCHASED OUTSIDE CLASS PERIOD | 124283 | PURCHASED OUTSIDE CLASS PERIOD |
| 89012 | PURCHASED OUTSIDE CLASS PERIOD | 124284 | PURCHASED OUTSIDE CLASS PERIOD |
| 89013 | SHARES SOLD SHORT | 124285 | PURCHASED OUTSIDE CLASS PERIOD |
| 89014 | SHARES SOLD SHORT | 124286 | PURCHASED OUTSIDE CLASS PERIOD |
| 89016 | NO RECOGNIZED LOSSES | 124287 | PURCHASED OUTSIDE CLASS PERIOD |
| 89018 | PURCHASED OUTSIDE CLASS PERIOD | 124288 | PURCHASED OUTSIDE CLASS PERIOD |
| 89019 | PURCHASED OUTSIDE CLASS PERIOD | 124289 | PURCHASED OUTSIDE CLASS PERIOD |
| 89020 | PURCHASED OUTSIDE CLASS PERIOD | 124290 | NO RECOGNIZED LOSSES |
| 89021 | PURCHASED OUTSIDE CLASS PERIOD | 124291 | PURCHASED OUTSIDE CLASS PERIOD |
| 89022 | PURCHASED OUTSIDE CLASS PERIOD | 124292 | NO RECOGNIZED LOSSES |
| 89024 | SHARES SOLD SHORT | 124293 | PURCHASED OUTSIDE CLASS PERIOD |
| 89025 | SHARES SOLD SHORT | 124294 | PURCHASED OUTSIDE CLASS PERIOD |
| 89026 | SHARES SOLD SHORT | 124295 | PURCHASED OUTSIDE CLASS PERIOD |
| 89027 | NO RECOGNIZED LOSSES | 124296 | PURCHASED OUTSIDE CLASS PERIOD |
| 89028 | NO RECOGNIZED LOSSES | 124297 | PURCHASED OUTSIDE CLASS PERIOD |
| 89029 | SHARES SOLD SHORT | 124298 | PURCHASED OUTSIDE CLASS PERIOD |
| 89032 | PURCHASED OUTSIDE CLASS PERIOD | 124299 | PURCHASED OUTSIDE CLASS PERIOD |
| 89033 | SHARES SOLD SHORT | 124300 | PURCHASED OUTSIDE CLASS PERIOD |
| 89034 | SHARES SOLD SHORT | 124301 | PURCHASED OUTSIDE CLASS PERIOD |
| 89035 | NO RECOGNIZED LOSSES | 124302 | PURCHASED OUTSIDE CLASS PERIOD |
| 89036 | SHARES SOLD SHORT | 124303 | PURCHASED OUTSIDE CLASS PERIOD |
| 89037 | PURCHASED OUTSIDE CLASS PERIOD | 124304 | PURCHASED OUTSIDE CLASS PERIOD |
| 89038 | PURCHASED OUTSIDE CLASS PERIOD | 124305 | PURCHASED OUTSIDE CLASS PERIOD |
| 89039 | SHARES SOLD SHORT | 124306 | NO RECOGNIZED LOSSES |
| 89040 | PURCHASED OUTSIDE CLASS PERIOD | 124307 | PURCHASED OUTSIDE CLASS PERIOD |
| 89043 | SHARES SOLD SHORT | 124308 | PURCHASED OUTSIDE CLASS PERIOD |
| 89044 | NO RECOGNIZED LOSSES | 124309 | PURCHASED OUTSIDE CLASS PERIOD |
| 89045 | PURCHASED OUTSIDE CLASS PERIOD | 124310 | PURCHASED OUTSIDE CLASS PERIOD |
| 89046 | NO RECOGNIZED LOSSES | 124311 | PURCHASED OUTSIDE CLASS PERIOD |
| 89047 | PURCHASED OUTSIDE CLASS PERIOD | 124312 | PURCHASED OUTSIDE CLASS PERIOD |
| 89048 | NO RECOGNIZED LOSSES | 124313 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89049 | PURCHASED OUTSIDE CLASS PERIOD |
| 89050 | SHARES SOLD SHORT |
| 89051 | NO RECOGNIZED LOSSES |
| 89052 | PURCHASED OUTSIDE CLASS PERIOD |
| 89053 | PURCHASED OUTSIDE CLASS PERIOD |
| 89054 | PURCHASED OUTSIDE CLASS PERIOD |
| 89055 | PURCHASED OUTSIDE CLASS PERIOD |
| 89056 | SHARES SOLD SHORT |
| 89057 | SHARES SOLD SHORT |
| 89059 | NO RECOGNIZED LOSSES |
| 89060 | SHARES SOLD SHORT |
| 89062 | NO RECOGNIZED LOSSES |
| 89063 | PURCHASED OUTSIDE CLASS PERIOD |
| 89064 | PURCHASED OUTSIDE CLASS PERIOD |
| 89066 | PURCHASED OUTSIDE CLASS PERIOD |
| 89067 | NO RECOGNIZED LOSSES |
| 89070 | SHARES SOLD SHORT |
| 89071 | PURCHASED OUTSIDE CLASS PERIOD |
| 89072 | SHARES SOLD SHORT |
| 89074 | PURCHASED OUTSIDE CLASS PERIOD |
| 89075 | PURCHASED OUTSIDE CLASS PERIOD |
| 89076 | NO RECOGNIZED LOSSES |
| 89077 | PURCHASED OUTSIDE CLASS PERIOD |
| 89078 | NO RECOGNIZED LOSSES |
| 89080 | PURCHASED OUTSIDE CLASS PERIOD |
| 89081 | PURCHASED OUTSIDE CLASS PERIOD |
| 89083 | SHARES SOLD SHORT |
| 89085 | PURCHASED OUTSIDE CLASS PERIOD |
| 89087 | PURCHASED OUTSIDE CLASS PERIOD |
| 89088 | PURCHASED OUTSIDE CLASS PERIOD |
| 89089 | NO RECOGNIZED LOSSES |
| 89092 | PURCHASED OUTSIDE CLASS PERIOD |
| 89093 | PURCHASED OUTSIDE CLASS PERIOD |
| 89094 | NO RECOGNIZED LOSSES |
| 89095 | NO RECOGNIZED LOSSES |
| 89096 | NO RECOGNIZED LOSSES |
| 89097 | SHARES SOLD SHORT |
| 89098 | NO RECOGNIZED LOSSES |
| 89099 | PURCHASED OUTSIDE CLASS PERIOD |
| 89102 | PURCHASED OUTSIDE CLASS PERIOD |
| 89103 | PURCHASED OUTSIDE CLASS PERIOD |
| 89104 | PURCHASED OUTSIDE CLASS PERIOD |
| 89105 | NO RECOGNIZED LOSSES |
| 89106 | SHARES SOLD SHORT |
| 89107 | SHARES SOLD SHORT |
| 89109 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 124314 | PURCHASED OUTSIDE CLASS PERIOD |
| 124315 | PURCHASED OUTSIDE CLASS PERIOD |
| 124316 | PURCHASED OUTSIDE CLASS PERIOD |
| 124318 | PURCHASED OUTSIDE CLASS PERIOD |
| 124324 | SHARES SOLD SHORT |
| 124325 | SHARES SOLD SHORT |
| 124326 | PURCHASED OUTSIDE CLASS PERIOD |
| 124327 | PURCHASED OUTSIDE CLASS PERIOD |
| 124329 | PURCHASED OUTSIDE CLASS PERIOD |
| 124332 | PURCHASED OUTSIDE CLASS PERIOD |
| 124333 | PURCHASED OUTSIDE CLASS PERIOD |
| 124334 | PURCHASED OUTSIDE CLASS PERIOD |
| 124335 | NO RECOGNIZED LOSSES |
| 124336 | SHARES SOLD SHORT |
| 124337 | SHARES SOLD SHORT |
| 124338 | SHARES SOLD SHORT |
| 124340 | PURCHASED OUTSIDE CLASS PERIOD |
| 124341 | PURCHASED OUTSIDE CLASS PERIOD |
| 124344 | PURCHASED OUTSIDE CLASS PERIOD |
| 124345 | PURCHASED OUTSIDE CLASS PERIOD |
| 124349 | PURCHASED OUTSIDE CLASS PERIOD |
| 124351 | NO RECOGNIZED LOSSES |
| 124352 | NO RECOGNIZED LOSSES |
| 124353 | SHARES SOLD SHORT |
| 124354 | PURCHASED OUTSIDE CLASS PERIOD |
| 124357 | SHARES SOLD SHORT |
| 124358 | SHARES SOLD SHORT |
| 124359 | PURCHASED OUTSIDE CLASS PERIOD |
| 124360 | SHARES SOLD SHORT |
| 124361 | SHARES SOLD SHORT |
| 124362 | PURCHASED OUTSIDE CLASS PERIOD |
| 124364 | SHARES SOLD SHORT |
| 124365 | SHARES SOLD SHORT |
| 124366 | SHARES SOLD SHORT |
| 124367 | NO RECOGNIZED LOSSES |
| 124368 | PURCHASED OUTSIDE CLASS PERIOD |
| 124369 | NO RECOGNIZED LOSSES |
| 124370 | PURCHASED OUTSIDE CLASS PERIOD |
| 124371 | PURCHASED OUTSIDE CLASS PERIOD |
| 124372 | SHARES SOLD SHORT |
| 124373 | PURCHASED OUTSIDE CLASS PERIOD |
| 124374 | PURCHASED OUTSIDE CLASS PERIOD |
| 124375 | SHARES SOLD SHORT |
| 124377 | PURCHASED OUTSIDE CLASS PERIOD |
| 124379 | PURCHASED OUTSIDE CLASS PERIOD |
| 124380 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 89110 | NO RECOGNIZED LOSSES | 124381 | PURCHASED OUTSIDE CLASS PERIOD |
| 89113 | PURCHASED OUTSIDE CLASS PERIOD | 124382 | PURCHASED OUTSIDE CLASS PERIOD |
| 89114 | PURCHASED OUTSIDE CLASS PERIOD | 124385 | PURCHASED OUTSIDE CLASS PERIOD |
| 89115 | NO RECOGNIZED LOSSES | 124386 | PURCHASED OUTSIDE CLASS PERIOD |
| 89119 | NO RECOGNIZED LOSSES | 124389 | PURCHASED OUTSIDE CLASS PERIOD |
| 89120 | NO RECOGNIZED LOSSES | 124390 | PURCHASED OUTSIDE CLASS PERIOD |
| 89121 | PURCHASED OUTSIDE CLASS PERIOD | 124391 | PURCHASED OUTSIDE CLASS PERIOD |
| 89122 | NO RECOGNIZED LOSSES | 124393 | PURCHASED OUTSIDE CLASS PERIOD |
| 89123 | PURCHASED OUTSIDE CLASS PERIOD | 124394 | PURCHASED OUTSIDE CLASS PERIOD |
| 89124 | PURCHASED OUTSIDE CLASS PERIOD | 124395 | PURCHASED OUTSIDE CLASS PERIOD |
| 89125 | NO RECOGNIZED LOSSES | 124396 | PURCHASED OUTSIDE CLASS PERIOD |
| 89126 | PURCHASED OUTSIDE CLASS PERIOD | 124397 | PURCHASED OUTSIDE CLASS PERIOD |
| 89127 | PURCHASED OUTSIDE CLASS PERIOD | 124398 | PURCHASED OUTSIDE CLASS PERIOD |
| 89128 | NO RECOGNIZED LOSSES | 124399 | PURCHASED OUTSIDE CLASS PERIOD |
| 89130 | PURCHASED OUTSIDE CLASS PERIOD | 124401 | SHARES SOLD SHORT |
| 89131 | PURCHASED OUTSIDE CLASS PERIOD | 124402 | PURCHASED OUTSIDE CLASS PERIOD |
| 89135 | PURCHASED OUTSIDE CLASS PERIOD | 124403 | SHARES SOLD SHORT |
| 89136 | PURCHASED OUTSIDE CLASS PERIOD | 124407 | SHARES SOLD SHORT |
| 89137 | PURCHASED OUTSIDE CLASS PERIOD | 124408 | PURCHASED OUTSIDE CLASS PERIOD |
| 89140 | NO RECOGNIZED LOSSES | 124409 | PURCHASED OUTSIDE CLASS PERIOD |
| 89141 | SHARES SOLD SHORT | 124410 | SHARES SOLD SHORT |
| 89142 | NO RECOGNIZED LOSSES | 124412 | SHARES SOLD SHORT |
| 89143 | PURCHASED OUTSIDE CLASS PERIOD | 124413 | SHARES SOLD SHORT |
| 89144 | SHARES SOLD SHORT | 124414 | SHARES SOLD SHORT |
| 89145 | NO RECOGNIZED LOSSES | 124415 | PURCHASED OUTSIDE CLASS PERIOD |
| 89146 | PURCHASED OUTSIDE CLASS PERIOD | 124417 | PURCHASED OUTSIDE CLASS PERIOD |
| 89147 | PURCHASED OUTSIDE CLASS PERIOD | 124418 | PURCHASED OUTSIDE CLASS PERIOD |
| 89148 | PURCHASED OUTSIDE CLASS PERIOD | 124421 | PURCHASED OUTSIDE CLASS PERIOD |
| 89149 | SHARES SOLD SHORT | 124423 | SHARES SOLD SHORT |
| 89150 | PURCHASED OUTSIDE CLASS PERIOD | 124424 | SHARES SOLD SHORT |
| 89151 | NO RECOGNIZED LOSSES | 124425 | NO RECOGNIZED LOSSES |
| 89152 | NO RECOGNIZED LOSSES | 124426 | SHARES SOLD SHORT |
| 89153 | PURCHASED OUTSIDE CLASS PERIOD | 124427 | SHARES SOLD SHORT |
| 89154 | PURCHASED OUTSIDE CLASS PERIOD | 124429 | SHARES SOLD SHORT |
| 89155 | NO RECOGNIZED LOSSES | 124432 | SHARES SOLD SHORT |
| 89157 | PURCHASED OUTSIDE CLASS PERIOD | 124433 | PURCHASED OUTSIDE CLASS PERIOD |
| 89158 | SHARES SOLD SHORT | 124436 | NO RECOGNIZED LOSSES |
| 89160 | NO RECOGNIZED LOSSES | 124437 | PURCHASED OUTSIDE CLASS PERIOD |
| 89161 | SHARES SOLD SHORT | 124438 | NO RECOGNIZED LOSSES |
| 89163 | PURCHASED OUTSIDE CLASS PERIOD | 124439 | PURCHASED OUTSIDE CLASS PERIOD |
| 89164 | SHARES SOLD SHORT | 124440 | SHARES SOLD SHORT |
| 89166 | NO RECOGNIZED LOSSES | 124441 | PURCHASED OUTSIDE CLASS PERIOD |
| 89168 | PURCHASED OUTSIDE CLASS PERIOD | 124442 | NO RECOGNIZED LOSSES |
| 89169 | NO RECOGNIZED LOSSES | 124443 | SHARES SOLD SHORT |
| 89170 | NO RECOGNIZED LOSSES | 124445 | PURCHASED OUTSIDE CLASS PERIOD |
| 89171 | NO RECOGNIZED LOSSES | 124446 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89173 | NO RECOGNIZED LOSSES |
| 89175 | PURCHASED OUTSIDE CLASS PERIOD |
| 89176 | PURCHASED OUTSIDE CLASS PERIOD |
| 89177 | SHARES SOLD SHORT |
| 89178 | SHARES SOLD SHORT |
| 89179 | NO RECOGNIZED LOSSES |
| 89180 | NO RECOGNIZED LOSSES |
| 89181 | SHARES SOLD SHORT |
| 89183 | PURCHASED OUTSIDE CLASS PERIOD |
| 89186 | PURCHASED OUTSIDE CLASS PERIOD |
| 89187 | PURCHASED OUTSIDE CLASS PERIOD |
| 89189 | NO RECOGNIZED LOSSES |
| 89191 | NO RECOGNIZED LOSSES |
| 89193 | SHARES SOLD SHORT |
| 89194 | PURCHASED OUTSIDE CLASS PERIOD |
| 89195 | NO RECOGNIZED LOSSES |
| 89196 | PURCHASED OUTSIDE CLASS PERIOD |
| 89197 | SHARES SOLD SHORT |
| 89198 | PURCHASED OUTSIDE CLASS PERIOD |
| 89199 | NO RECOGNIZED LOSSES |
| 89204 | NO RECOGNIZED LOSSES |
| 89205 | SHARES SOLD SHORT |
| 89206 | PURCHASED OUTSIDE CLASS PERIOD |
| 89207 | SHARES SOLD SHORT |
| 89208 | PURCHASED OUTSIDE CLASS PERIOD |
| 89210 | PURCHASED OUTSIDE CLASS PERIOD |
| 89211 | PURCHASED OUTSIDE CLASS PERIOD |
| 89212 | PURCHASED OUTSIDE CLASS PERIOD |
| 89214 | PURCHASED OUTSIDE CLASS PERIOD |
| 89216 | SHARES SOLD SHORT |
| 89219 | PURCHASED OUTSIDE CLASS PERIOD |
| 89221 | SHARES SOLD SHORT |
| 89223 | NO RECOGNIZED LOSSES |
| 89224 | PURCHASED OUTSIDE CLASS PERIOD |
| 89225 | NO RECOGNIZED LOSSES |
| 89226 | SHARES SOLD SHORT |
| 89227 | NO RECOGNIZED LOSSES |
| 89228 | NO RECOGNIZED LOSSES |
| 89229 | PURCHASED OUTSIDE CLASS PERIOD |
| 89230 | PURCHASED OUTSIDE CLASS PERIOD |
| 89231 | PURCHASED OUTSIDE CLASS PERIOD |
| 89233 | PURCHASED OUTSIDE CLASS PERIOD |
| 89235 | NO RECOGNIZED LOSSES |
| 89236 | PURCHASED OUTSIDE CLASS PERIOD |
| 89237 | PURCHASED OUTSIDE CLASS PERIOD |
| 89239 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 124447 | PURCHASED OUTSIDE CLASS PERIOD |
| 124448 | SHARES SOLD SHORT |
| 124449 | PURCHASED OUTSIDE CLASS PERIOD |
| 124451 | PURCHASED OUTSIDE CLASS PERIOD |
| 124452 | PURCHASED OUTSIDE CLASS PERIOD |
| 124454 | SHARES SOLD SHORT |
| 124455 | SHARES SOLD SHORT |
| 124456 | SHARES SOLD SHORT |
| 124457 | PURCHASED OUTSIDE CLASS PERIOD |
| 124459 | SHARES SOLD SHORT |
| 124460 | PURCHASED OUTSIDE CLASS PERIOD |
| 124461 | SHARES SOLD SHORT |
| 124462 | PURCHASED OUTSIDE CLASS PERIOD |
| 124463 | SHARES SOLD SHORT |
| 124465 | PURCHASED OUTSIDE CLASS PERIOD |
| 124466 | PURCHASED OUTSIDE CLASS PERIOD |
| 124467 | PURCHASED OUTSIDE CLASS PERIOD |
| 124468 | PURCHASED OUTSIDE CLASS PERIOD |
| 124471 | PURCHASED OUTSIDE CLASS PERIOD |
| 124472 | PURCHASED OUTSIDE CLASS PERIOD |
| 124475 | SHARES SOLD SHORT |
| 124476 | SHARES SOLD SHORT |
| 124478 | SHARES SOLD SHORT |
| 124479 | SHARES SOLD SHORT |
| 124480 | SHARES SOLD SHORT |
| 124481 | PURCHASED OUTSIDE CLASS PERIOD |
| 124483 | PURCHASED OUTSIDE CLASS PERIOD |
| 124487 | NO RECOGNIZED LOSSES |
| 124488 | PURCHASED OUTSIDE CLASS PERIOD |
| 124489 | PURCHASED OUTSIDE CLASS PERIOD |
| 124491 | PURCHASED OUTSIDE CLASS PERIOD |
| 124492 | SHARES SOLD SHORT |
| 124493 | SHARES SOLD SHORT |
| 124494 | NO RECOGNIZED LOSSES |
| 124495 | SHARES SOLD SHORT |
| 124496 | PURCHASED OUTSIDE CLASS PERIOD |
| 124498 | NO RECOGNIZED LOSSES |
| 124500 | SHARES SOLD SHORT |
| 124501 | PURCHASED OUTSIDE CLASS PERIOD |
| 124502 | PURCHASED OUTSIDE CLASS PERIOD |
| 124503 | NO RECOGNIZED LOSSES |
| 124505 | PURCHASED OUTSIDE CLASS PERIOD |
| 124506 | PURCHASED OUTSIDE CLASS PERIOD |
| 124508 | PURCHASED OUTSIDE CLASS PERIOD |
| 124509 | NO RECOGNIZED LOSSES |
| 124510 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89240 | NO RECOGNIZED LOSSES |
| 89241 | PURCHASED OUTSIDE CLASS PERIOD |
| 89242 | PURCHASED OUTSIDE CLASS PERIOD |
| 89243 | SHARES SOLD SHORT |
| 89244 | PURCHASED OUTSIDE CLASS PERIOD |
| 89246 | PURCHASED OUTSIDE CLASS PERIOD |
| 89247 | NO RECOGNIZED LOSSES |
| 89248 | PURCHASED OUTSIDE CLASS PERIOD |
| 89249 | PURCHASED OUTSIDE CLASS PERIOD |
| 89250 | SHARES SOLD SHORT |
| 89251 | NO RECOGNIZED LOSSES |
| 89252 | SHARES SOLD SHORT |
| 89253 | PURCHASED OUTSIDE CLASS PERIOD |
| 89254 | NO RECOGNIZED LOSSES |
| 89255 | NO RECOGNIZED LOSSES |
| 89256 | SHARES SOLD SHORT |
| 89257 | NO RECOGNIZED LOSSES |
| 89258 | NO RECOGNIZED LOSSES |
| 89259 | NO RECOGNIZED LOSSES |
| 89260 | PURCHASED OUTSIDE CLASS PERIOD |
| 89262 | NO RECOGNIZED LOSSES |
| 89265 | PURCHASED OUTSIDE CLASS PERIOD |
| 89266 | PURCHASED OUTSIDE CLASS PERIOD |
| 89268 | SHARES SOLD SHORT |
| 89269 | NO RECOGNIZED LOSSES |
| 89271 | PURCHASED OUTSIDE CLASS PERIOD |
| 89272 | SHARES SOLD SHORT |
| 89273 | PURCHASED OUTSIDE CLASS PERIOD |
| 89274 | SHARES SOLD SHORT |
| 89275 | PURCHASED OUTSIDE CLASS PERIOD |
| 89276 | PURCHASED OUTSIDE CLASS PERIOD |
| 89278 | NO RECOGNIZED LOSSES |
| 89279 | SHARES SOLD SHORT |
| 89280 | PURCHASED OUTSIDE CLASS PERIOD |
| 89281 | NO RECOGNIZED LOSSES |
| 89282 | NO RECOGNIZED LOSSES |
| 89283 | NO RECOGNIZED LOSSES |
| 89284 | PURCHASED OUTSIDE CLASS PERIOD |
| 89285 | PURCHASED OUTSIDE CLASS PERIOD |
| 89287 | SHARES SOLD SHORT |
| 89288 | PURCHASED OUTSIDE CLASS PERIOD |
| 89290 | NO RECOGNIZED LOSSES |
| 89291 | PURCHASED OUTSIDE CLASS PERIOD |
| 89292 | PURCHASED OUTSIDE CLASS PERIOD |
| 89293 | NO RECOGNIZED LOSSES |
| 89294 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 124511 | PURCHASED OUTSIDE CLASS PERIOD |
| 124512 | PURCHASED OUTSIDE CLASS PERIOD |
| 124514 | PURCHASED OUTSIDE CLASS PERIOD |
| 124515 | SHARES SOLD SHORT |
| 124516 | SHARES SOLD SHORT |
| 124517 | PURCHASED OUTSIDE CLASS PERIOD |
| 124518 | SHARES SOLD SHORT |
| 124519 | PURCHASED OUTSIDE CLASS PERIOD |
| 124520 | PURCHASED OUTSIDE CLASS PERIOD |
| 124521 | PURCHASED OUTSIDE CLASS PERIOD |
| 124522 | SHARES SOLD SHORT |
| 124523 | PURCHASED OUTSIDE CLASS PERIOD |
| 124524 | SHARES SOLD SHORT |
| 124526 | PURCHASED OUTSIDE CLASS PERIOD |
| 124527 | PURCHASED OUTSIDE CLASS PERIOD |
| 124529 | SHARES SOLD SHORT |
| 124530 | SHARES SOLD SHORT |
| 124533 | NO RECOGNIZED LOSSES |
| 124534 | PURCHASED OUTSIDE CLASS PERIOD |
| 124538 | PURCHASED OUTSIDE CLASS PERIOD |
| 124540 | SHARES SOLD SHORT |
| 124541 | PURCHASED OUTSIDE CLASS PERIOD |
| 124542 | PURCHASED OUTSIDE CLASS PERIOD |
| 124543 | SHARES SOLD SHORT |
| 124544 | PURCHASED OUTSIDE CLASS PERIOD |
| 124545 | PURCHASED OUTSIDE CLASS PERIOD |
| 124546 | PURCHASED OUTSIDE CLASS PERIOD |
| 124547 | NO RECOGNIZED LOSSES |
| 124549 | PURCHASED OUTSIDE CLASS PERIOD |
| 124551 | PURCHASED OUTSIDE CLASS PERIOD |
| 124552 | PURCHASED OUTSIDE CLASS PERIOD |
| 124554 | PURCHASED OUTSIDE CLASS PERIOD |
| 124555 | SHARES SOLD SHORT |
| 124556 | PURCHASED OUTSIDE CLASS PERIOD |
| 124557 | SHARES SOLD SHORT |
| 124558 | NO RECOGNIZED LOSSES |
| 124559 | PURCHASED OUTSIDE CLASS PERIOD |
| 124560 | PURCHASED OUTSIDE CLASS PERIOD |
| 124561 | PURCHASED OUTSIDE CLASS PERIOD |
| 124562 | PURCHASED OUTSIDE CLASS PERIOD |
| 124563 | PURCHASED OUTSIDE CLASS PERIOD |
| 124564 | SHARES SOLD SHORT |
| 124567 | PURCHASED OUTSIDE CLASS PERIOD |
| 124568 | PURCHASED OUTSIDE CLASS PERIOD |
| 124569 | SHARES SOLD SHORT |
| 124571 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89296 | NO RECOGNIZED LOSSES |
| 89297 | PURCHASED OUTSIDE CLASS PERIOD |
| 89298 | SHARES SOLD SHORT |
| 89299 | SHARES SOLD SHORT |
| 89300 | SHARES SOLD SHORT |
| 89301 | NO RECOGNIZED LOSSES |
| 89302 | NO RECOGNIZED LOSSES |
| 89303 | PURCHASED OUTSIDE CLASS PERIOD |
| 89305 | PURCHASED OUTSIDE CLASS PERIOD |
| 89306 | PURCHASED OUTSIDE CLASS PERIOD |
| 89307 | SHARES SOLD SHORT |
| 89308 | NO RECOGNIZED LOSSES |
| 89309 | NO RECOGNIZED LOSSES |
| 89310 | PURCHASED OUTSIDE CLASS PERIOD |
| 89313 | NO RECOGNIZED LOSSES |
| 89314 | PURCHASED OUTSIDE CLASS PERIOD |
| 89316 | SHARES SOLD SHORT |
| 89317 | NO RECOGNIZED LOSSES |
| 89318 | NO RECOGNIZED LOSSES |
| 89319 | NO RECOGNIZED LOSSES |
| 89320 | NO RECOGNIZED LOSSES |
| 89323 | PURCHASED OUTSIDE CLASS PERIOD |
| 89325 | SHARES SOLD SHORT |
| 89327 | SHARES SOLD SHORT |
| 89329 | SHARES SOLD SHORT |
| 89330 | SHARES SOLD SHORT |
| 89332 | SHARES SOLD SHORT |
| 89333 | NO RECOGNIZED LOSSES |
| 89335 | SHARES SOLD SHORT |
| 89336 | NO RECOGNIZED LOSSES |
| 89337 | NO RECOGNIZED LOSSES |
| 89340 | NO RECOGNIZED LOSSES |
| 89341 | NO RECOGNIZED LOSSES |
| 89342 | NO RECOGNIZED LOSSES |
| 89343 | NO RECOGNIZED LOSSES |
| 89345 | SHARES SOLD SHORT |
| 89347 | NO RECOGNIZED LOSSES |
| 89348 | NO RECOGNIZED LOSSES |
| 89349 | NO RECOGNIZED LOSSES |
| 89350 | SHARES SOLD SHORT |
| 89351 | NO RECOGNIZED LOSSES |
| 89352 | NO RECOGNIZED LOSSES |
| 89354 | SHARES SOLD SHORT |
| 89355 | NO RECOGNIZED LOSSES |
| 89356 | NO RECOGNIZED LOSSES |
| 89358 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 124572 | NO RECOGNIZED LOSSES |
| 124574 | PURCHASED OUTSIDE CLASS PERIOD |
| 124575 | PURCHASED OUTSIDE CLASS PERIOD |
| 124576 | SHARES SOLD SHORT |
| 124577 | SHARES SOLD SHORT |
| 124578 | PURCHASED OUTSIDE CLASS PERIOD |
| 124580 | PURCHASED OUTSIDE CLASS PERIOD |
| 124581 | PURCHASED OUTSIDE CLASS PERIOD |
| 124582 | PURCHASED OUTSIDE CLASS PERIOD |
| 124583 | SHARES SOLD SHORT |
| 124584 | SHARES SOLD SHORT |
| 124585 | NO RECOGNIZED LOSSES |
| 124586 | PURCHASED OUTSIDE CLASS PERIOD |
| 124588 | SHARES SOLD SHORT |
| 124589 | PURCHASED OUTSIDE CLASS PERIOD |
| 124590 | PURCHASED OUTSIDE CLASS PERIOD |
| 124591 | SHARES SOLD SHORT |
| 124593 | PURCHASED OUTSIDE CLASS PERIOD |
| 124594 | PURCHASED OUTSIDE CLASS PERIOD |
| 124596 | PURCHASED OUTSIDE CLASS PERIOD |
| 124597 | PURCHASED OUTSIDE CLASS PERIOD |
| 124598 | NO RECOGNIZED LOSSES |
| 124599 | SHARES SOLD SHORT |
| 124600 | PURCHASED OUTSIDE CLASS PERIOD |
| 124601 | PURCHASED OUTSIDE CLASS PERIOD |
| 124604 | SHARES SOLD SHORT |
| 124605 | PURCHASED OUTSIDE CLASS PERIOD |
| 124606 | PURCHASED OUTSIDE CLASS PERIOD |
| 124611 | PURCHASED OUTSIDE CLASS PERIOD |
| 124612 | PURCHASED OUTSIDE CLASS PERIOD |
| 124613 | PURCHASED OUTSIDE CLASS PERIOD |
| 124614 | PURCHASED OUTSIDE CLASS PERIOD |
| 124615 | PURCHASED OUTSIDE CLASS PERIOD |
| 124618 | PURCHASED OUTSIDE CLASS PERIOD |
| 124619 | PURCHASED OUTSIDE CLASS PERIOD |
| 124620 | PURCHASED OUTSIDE CLASS PERIOD |
| 124621 | PURCHASED OUTSIDE CLASS PERIOD |
| 124622 | SHARES SOLD SHORT |
| 124624 | PURCHASED OUTSIDE CLASS PERIOD |
| 124628 | PURCHASED OUTSIDE CLASS PERIOD |
| 124631 | PURCHASED OUTSIDE CLASS PERIOD |
| 124632 | SHARES SOLD SHORT |
| 124634 | SHARES SOLD SHORT |
| 124635 | PURCHASED OUTSIDE CLASS PERIOD |
| 124637 | PURCHASED OUTSIDE CLASS PERIOD |
| 124638 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 89360 | PURCHASED OUTSIDE CLASS PERIOD | 124639 | PURCHASED OUTSIDE CLASS PERIOD |
| 89361 | SHARES SOLD SHORT | 124641 | NO RECOGNIZED LOSSES |
| 89363 | PURCHASED OUTSIDE CLASS PERIOD | 124642 | PURCHASED OUTSIDE CLASS PERIOD |
| 89364 | SHARES SOLD SHORT | 124643 | SHARES SOLD SHORT |
| 89366 | NO RECOGNIZED LOSSES | 124644 | SHARES SOLD SHORT |
| 89367 | SHARES SOLD SHORT | 124645 | SHARES SOLD SHORT |
| 89368 | PURCHASED OUTSIDE CLASS PERIOD | 124646 | PURCHASED OUTSIDE CLASS PERIOD |
| 89369 | NO RECOGNIZED LOSSES | 124648 | NO RECOGNIZED LOSSES |
| 89370 | PURCHASED OUTSIDE CLASS PERIOD | 124649 | NO RECOGNIZED LOSSES |
| 89371 | SHARES SOLD SHORT | 124650 | PURCHASED OUTSIDE CLASS PERIOD |
| 89372 | SHARES SOLD SHORT | 124651 | PURCHASED OUTSIDE CLASS PERIOD |
| 89374 | NO RECOGNIZED LOSSES | 124652 | PURCHASED OUTSIDE CLASS PERIOD |
| 89376 | NO RECOGNIZED LOSSES | 124654 | PURCHASED OUTSIDE CLASS PERIOD |
| 89378 | NO RECOGNIZED LOSSES | 124656 | PURCHASED OUTSIDE CLASS PERIOD |
| 89380 | PURCHASED OUTSIDE CLASS PERIOD | 124657 | SHARES SOLD SHORT |
| 89381 | PURCHASED OUTSIDE CLASS PERIOD | 124658 | SHARES SOLD SHORT |
| 89385 | NO RECOGNIZED LOSSES | 124660 | NO RECOGNIZED LOSSES |
| 89386 | NO RECOGNIZED LOSSES | 124661 | PURCHASED OUTSIDE CLASS PERIOD |
| 89387 | NO RECOGNIZED LOSSES | 124662 | PURCHASED OUTSIDE CLASS PERIOD |
| 89388 | PURCHASED OUTSIDE CLASS PERIOD | 124664 | SHARES SOLD SHORT |
| 89389 | PURCHASED OUTSIDE CLASS PERIOD | 124665 | SHARES SOLD SHORT |
| 89390 | PURCHASED OUTSIDE CLASS PERIOD | 124666 | NO RECOGNIZED LOSSES |
| 89391 | PURCHASED OUTSIDE CLASS PERIOD | 124667 | SHARES SOLD SHORT |
| 89392 | PURCHASED OUTSIDE CLASS PERIOD | 124668 | NO RECOGNIZED LOSSES |
| 89393 | SHARES SOLD SHORT | 124669 | SHARES SOLD SHORT |
| 89396 | SHARES SOLD SHORT | 124670 | PURCHASED OUTSIDE CLASS PERIOD |
| 89397 | NO RECOGNIZED LOSSES | 124672 | PURCHASED OUTSIDE CLASS PERIOD |
| 89398 | SHARES SOLD SHORT | 124675 | PURCHASED OUTSIDE CLASS PERIOD |
| 89399 | NO RECOGNIZED LOSSES | 124676 | PURCHASED OUTSIDE CLASS PERIOD |
| 89400 | PURCHASED OUTSIDE CLASS PERIOD | 124677 | SHARES SOLD SHORT |
| 89401 | PURCHASED OUTSIDE CLASS PERIOD | 124678 | PURCHASED OUTSIDE CLASS PERIOD |
| 89402 | SHARES SOLD SHORT | 124679 | NO RECOGNIZED LOSSES |
| 89404 | NO RECOGNIZED LOSSES | 124680 | PURCHASED OUTSIDE CLASS PERIOD |
| 89405 | SHARES SOLD SHORT | 124682 | SHARES SOLD SHORT |
| 89406 | NO RECOGNIZED LOSSES | 124683 | PURCHASED OUTSIDE CLASS PERIOD |
| 89407 | NO RECOGNIZED LOSSES | 124685 | SHARES SOLD SHORT |
| 89408 | NO RECOGNIZED LOSSES | 124686 | PURCHASED OUTSIDE CLASS PERIOD |
| 89409 | SHARES SOLD SHORT | 124688 | SHARES SOLD SHORT |
| 89410 | PURCHASED OUTSIDE CLASS PERIOD | 124689 | SHARES SOLD SHORT |
| 89411 | SHARES SOLD SHORT | 124690 | PURCHASED OUTSIDE CLASS PERIOD |
| 89412 | NO RECOGNIZED LOSSES | 124691 | SHARES SOLD SHORT |
| 89414 | NO RECOGNIZED LOSSES | 124692 | PURCHASED OUTSIDE CLASS PERIOD |
| 89416 | PURCHASED OUTSIDE CLASS PERIOD | 124693 | PURCHASED OUTSIDE CLASS PERIOD |
| 89418 | NO RECOGNIZED LOSSES | 124694 | SHARES SOLD SHORT |
| 89419 | SHARES SOLD SHORT | 124698 | SHARES SOLD SHORT |
| 89421 | NO RECOGNIZED LOSSES | 124699 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89422 | SHARES SOLD SHORT |
| 89423 | NO RECOGNIZED LOSSES |
| 89424 | NO RECOGNIZED LOSSES |
| 89426 | NO RECOGNIZED LOSSES |
| 89427 | NO RECOGNIZED LOSSES |
| 89428 | PURCHASED OUTSIDE CLASS PERIOD |
| 89431 | NO RECOGNIZED LOSSES |
| 89432 | SHARES SOLD SHORT |
| 89434 | NO RECOGNIZED LOSSES |
| 89435 | SHARES SOLD SHORT |
| 89436 | SHARES SOLD SHORT |
| 89437 | NO RECOGNIZED LOSSES |
| 89438 | NO RECOGNIZED LOSSES |
| 89440 | NO RECOGNIZED LOSSES |
| 89441 | SHARES SOLD SHORT |
| 89442 | NO RECOGNIZED LOSSES |
| 89443 | NO RECOGNIZED LOSSES |
| 89444 | SHARES SOLD SHORT |
| 89445 | SHARES SOLD SHORT |
| 89446 | SHARES SOLD SHORT |
| 89447 | SHARES SOLD SHORT |
| 89448 | NO RECOGNIZED LOSSES |
| 89449 | PURCHASED OUTSIDE CLASS PERIOD |
| 89450 | NO RECOGNIZED LOSSES |
| 89455 | SHARES SOLD SHORT |
| 89456 | SHARES SOLD SHORT |
| 89457 | SHARES SOLD SHORT |
| 89458 | SHARES SOLD SHORT |
| 89461 | NO RECOGNIZED LOSSES |
| 89463 | NO RECOGNIZED LOSSES |
| 89464 | PURCHASED OUTSIDE CLASS PERIOD |
| 89465 | SHARES SOLD SHORT |
| 89467 | SHARES SOLD SHORT |
| 89469 | PURCHASED OUTSIDE CLASS PERIOD |
| 89470 | SHARES SOLD SHORT |
| 89471 | NO RECOGNIZED LOSSES |
| 89472 | NO RECOGNIZED LOSSES |
| 89474 | NO RECOGNIZED LOSSES |
| 89477 | NO RECOGNIZED LOSSES |
| 89478 | NO RECOGNIZED LOSSES |
| 89480 | NO RECOGNIZED LOSSES |
| 89481 | NO RECOGNIZED LOSSES |
| 89482 | PURCHASED OUTSIDE CLASS PERIOD |
| 89483 | SHARES SOLD SHORT |
| 89484 | PURCHASED OUTSIDE CLASS PERIOD |
| 89485 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 124700 | SHARES SOLD SHORT |
| 124702 | PURCHASED OUTSIDE CLASS PERIOD |
| 124703 | SHARES SOLD SHORT |
| 124704 | SHARES SOLD SHORT |
| 124705 | SHARES SOLD SHORT |
| 124706 | PURCHASED OUTSIDE CLASS PERIOD |
| 124708 | PURCHASED OUTSIDE CLASS PERIOD |
| 124709 | PURCHASED OUTSIDE CLASS PERIOD |
| 124711 | PURCHASED OUTSIDE CLASS PERIOD |
| 124712 | PURCHASED OUTSIDE CLASS PERIOD |
| 124713 | SHARES SOLD SHORT |
| 124714 | PURCHASED OUTSIDE CLASS PERIOD |
| 124715 | SHARES SOLD SHORT |
| 124717 | SHARES SOLD SHORT |
| 124720 | SHARES SOLD SHORT |
| 124722 | PURCHASED OUTSIDE CLASS PERIOD |
| 124724 | SHARES SOLD SHORT |
| 124725 | PURCHASED OUTSIDE CLASS PERIOD |
| 124726 | SHARES SOLD SHORT |
| 124728 | PURCHASED OUTSIDE CLASS PERIOD |
| 124729 | SHARES SOLD SHORT |
| 124730 | PURCHASED OUTSIDE CLASS PERIOD |
| 124731 | SHARES SOLD SHORT |
| 124732 | PURCHASED OUTSIDE CLASS PERIOD |
| 124733 | SHARES SOLD SHORT |
| 124734 | PURCHASED OUTSIDE CLASS PERIOD |
| 124735 | PURCHASED OUTSIDE CLASS PERIOD |
| 124737 | PURCHASED OUTSIDE CLASS PERIOD |
| 124738 | PURCHASED OUTSIDE CLASS PERIOD |
| 124739 | PURCHASED OUTSIDE CLASS PERIOD |
| 124741 | PURCHASED OUTSIDE CLASS PERIOD |
| 124742 | PURCHASED OUTSIDE CLASS PERIOD |
| 124743 | PURCHASED OUTSIDE CLASS PERIOD |
| 124744 | NO RECOGNIZED LOSSES |
| 124746 | PURCHASED OUTSIDE CLASS PERIOD |
| 124747 | PURCHASED OUTSIDE CLASS PERIOD |
| 124748 | NO RECOGNIZED LOSSES |
| 124750 | SHARES SOLD SHORT |
| 124751 | SHARES SOLD SHORT |
| 124752 | SHARES SOLD SHORT |
| 124753 | PURCHASED OUTSIDE CLASS PERIOD |
| 124754 | PURCHASED OUTSIDE CLASS PERIOD |
| 124755 | PURCHASED OUTSIDE CLASS PERIOD |
| 124756 | SHARES SOLD SHORT |
| 124757 | SHARES SOLD SHORT |
| 124758 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 89486 | SHARES SOLD SHORT | 124759 | SHARES SOLD SHORT |
| 89487 | SHARES SOLD SHORT | 124761 | SHARES SOLD SHORT |
| 89488 | NO RECOGNIZED LOSSES | 124762 | NO RECOGNIZED LOSSES |
| 89489 | SHARES SOLD SHORT | 124763 | SHARES SOLD SHORT |
| 89491 | PURCHASED OUTSIDE CLASS PERIOD | 124764 | PURCHASED OUTSIDE CLASS PERIOD |
| 89493 | PURCHASED OUTSIDE CLASS PERIOD | 124766 | SHARES SOLD SHORT |
| 89494 | PURCHASED OUTSIDE CLASS PERIOD | 124768 | SHARES SOLD SHORT |
| 89495 | NO RECOGNIZED LOSSES | 124770 | NO RECOGNIZED LOSSES |
| 89497 | PURCHASED OUTSIDE CLASS PERIOD | 124771 | PURCHASED OUTSIDE CLASS PERIOD |
| 89498 | SHARES SOLD SHORT | 124772 | NO RECOGNIZED LOSSES |
| 89499 | PURCHASED OUTSIDE CLASS PERIOD | 124773 | SHARES SOLD SHORT |
| 89501 | PURCHASED OUTSIDE CLASS PERIOD | 124774 | SHARES SOLD SHORT |
| 89503 | PURCHASED OUTSIDE CLASS PERIOD | 124775 | SHARES SOLD SHORT |
| 89504 | PURCHASED OUTSIDE CLASS PERIOD | 124777 | PURCHASED OUTSIDE CLASS PERIOD |
| 89505 | PURCHASED OUTSIDE CLASS PERIOD | 124778 | SHARES SOLD SHORT |
| 89506 | PURCHASED OUTSIDE CLASS PERIOD | 124779 | PURCHASED OUTSIDE CLASS PERIOD |
| 89507 | PURCHASED OUTSIDE CLASS PERIOD | 124780 | PURCHASED OUTSIDE CLASS PERIOD |
| 89509 | NO RECOGNIZED LOSSES | 124781 | SHARES SOLD SHORT |
| 89511 | NO RECOGNIZED LOSSES | 124782 | NO RECOGNIZED LOSSES |
| 89512 | NO RECOGNIZED LOSSES | 124786 | NO RECOGNIZED LOSSES |
| 89513 | PURCHASED OUTSIDE CLASS PERIOD | 124787 | SHARES SOLD SHORT |
| 89514 | NO RECOGNIZED LOSSES | 124789 | PURCHASED OUTSIDE CLASS PERIOD |
| 89515 | NO RECOGNIZED LOSSES | 124792 | PURCHASED OUTSIDE CLASS PERIOD |
| 89518 | NO RECOGNIZED LOSSES | 124794 | PURCHASED OUTSIDE CLASS PERIOD |
| 89519 | NO RECOGNIZED LOSSES | 124796 | PURCHASED OUTSIDE CLASS PERIOD |
| 89521 | NO RECOGNIZED LOSSES | 124797 | PURCHASED OUTSIDE CLASS PERIOD |
| 89522 | NO RECOGNIZED LOSSES | 124799 | SHARES SOLD SHORT |
| 89524 | PURCHASED OUTSIDE CLASS PERIOD | 124800 | SHARES SOLD SHORT |
| 89525 | PURCHASED OUTSIDE CLASS PERIOD | 124801 | SHARES SOLD SHORT |
| 89526 | NO RECOGNIZED LOSSES | 124802 | PURCHASED OUTSIDE CLASS PERIOD |
| 89527 | PURCHASED OUTSIDE CLASS PERIOD | 124803 | PURCHASED OUTSIDE CLASS PERIOD |
| 89528 | NO RECOGNIZED LOSSES | 124804 | PURCHASED OUTSIDE CLASS PERIOD |
| 89529 | NO RECOGNIZED LOSSES | 124805 | PURCHASED OUTSIDE CLASS PERIOD |
| 89530 | NO RECOGNIZED LOSSES | 124806 | SHARES SOLD SHORT |
| 89531 | NO RECOGNIZED LOSSES | 124807 | SHARES SOLD SHORT |
| 89532 | NO RECOGNIZED LOSSES | 124808 | SHARES SOLD SHORT |
| 89533 | PURCHASED OUTSIDE CLASS PERIOD | 124810 | NO RECOGNIZED LOSSES |
| 89535 | PURCHASED OUTSIDE CLASS PERIOD | 124812 | PURCHASED OUTSIDE CLASS PERIOD |
| 89536 | PURCHASED OUTSIDE CLASS PERIOD | 124813 | SHARES SOLD SHORT |
| 89537 | PURCHASED OUTSIDE CLASS PERIOD | 124814 | PURCHASED OUTSIDE CLASS PERIOD |
| 89538 | PURCHASED OUTSIDE CLASS PERIOD | 124815 | PURCHASED OUTSIDE CLASS PERIOD |
| 89540 | PURCHASED OUTSIDE CLASS PERIOD | 124816 | PURCHASED OUTSIDE CLASS PERIOD |
| 89541 | NO RECOGNIZED LOSSES | 124817 | PURCHASED OUTSIDE CLASS PERIOD |
| 89542 | NO RECOGNIZED LOSSES | 124818 | PURCHASED OUTSIDE CLASS PERIOD |
| 89543 | PURCHASED OUTSIDE CLASS PERIOD | 124821 | PURCHASED OUTSIDE CLASS PERIOD |
| 89544 | PURCHASED OUTSIDE CLASS PERIOD | 124822 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89545 | NO RECOGNIZED LOSSES |
| 89546 | NO RECOGNIZED LOSSES |
| 89547 | PURCHASED OUTSIDE CLASS PERIOD |
| 89548 | PURCHASED OUTSIDE CLASS PERIOD |
| 89549 | PURCHASED OUTSIDE CLASS PERIOD |
| 89550 | PURCHASED OUTSIDE CLASS PERIOD |
| 89551 | PURCHASED OUTSIDE CLASS PERIOD |
| 89552 | PURCHASED OUTSIDE CLASS PERIOD |
| 89553 | NO RECOGNIZED LOSSES |
| 89554 | PURCHASED OUTSIDE CLASS PERIOD |
| 89555 | NO RECOGNIZED LOSSES |
| 89556 | PURCHASED OUTSIDE CLASS PERIOD |
| 89557 | PURCHASED OUTSIDE CLASS PERIOD |
| 89558 | PURCHASED OUTSIDE CLASS PERIOD |
| 89559 | NO RECOGNIZED LOSSES |
| 89560 | NO RECOGNIZED LOSSES |
| 89561 | PURCHASED OUTSIDE CLASS PERIOD |
| 89562 | NO RECOGNIZED LOSSES |
| 89563 | NO RECOGNIZED LOSSES |
| 89564 | NO RECOGNIZED LOSSES |
| 89565 | NO RECOGNIZED LOSSES |
| 89566 | NO RECOGNIZED LOSSES |
| 89567 | NO RECOGNIZED LOSSES |
| 89568 | PURCHASED OUTSIDE CLASS PERIOD |
| 89569 | NO RECOGNIZED LOSSES |
| 89570 | PURCHASED OUTSIDE CLASS PERIOD |
| 89571 | NO RECOGNIZED LOSSES |
| 89572 | PURCHASED OUTSIDE CLASS PERIOD |
| 89573 | PURCHASED OUTSIDE CLASS PERIOD |
| 89574 | PURCHASED OUTSIDE CLASS PERIOD |
| 89575 | NO RECOGNIZED LOSSES |
| 89576 | NO RECOGNIZED LOSSES |
| 89577 | NO RECOGNIZED LOSSES |
| 89578 | PURCHASED OUTSIDE CLASS PERIOD |
| 89579 | PURCHASED OUTSIDE CLASS PERIOD |
| 89580 | PURCHASED OUTSIDE CLASS PERIOD |
| 89581 | PURCHASED OUTSIDE CLASS PERIOD |
| 89582 | PURCHASED OUTSIDE CLASS PERIOD |
| 89583 | NO RECOGNIZED LOSSES |
| 89584 | NO RECOGNIZED LOSSES |
| 89585 | PURCHASED OUTSIDE CLASS PERIOD |
| 89586 | PURCHASED OUTSIDE CLASS PERIOD |
| 89587 | NO RECOGNIZED LOSSES |
| 89588 | PURCHASED OUTSIDE CLASS PERIOD |
| 89589 | NO RECOGNIZED LOSSES |
| 89590 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 124823 | PURCHASED OUTSIDE CLASS PERIOD |
| 124830 | PURCHASED OUTSIDE CLASS PERIOD |
| 124831 | PURCHASED OUTSIDE CLASS PERIOD |
| 124832 | PURCHASED OUTSIDE CLASS PERIOD |
| 124833 | NO RECOGNIZED LOSSES |
| 124834 | SHARES SOLD SHORT |
| 124835 | NO RECOGNIZED LOSSES |
| 124836 | PURCHASED OUTSIDE CLASS PERIOD |
| 124837 | NO RECOGNIZED LOSSES |
| 124839 | NO RECOGNIZED LOSSES |
| 124840 | SHARES SOLD SHORT |
| 124842 | PURCHASED OUTSIDE CLASS PERIOD |
| 124843 | PURCHASED OUTSIDE CLASS PERIOD |
| 124844 | PURCHASED OUTSIDE CLASS PERIOD |
| 124845 | SHARES SOLD SHORT |
| 124846 | SHARES SOLD SHORT |
| 124847 | SHARES SOLD SHORT |
| 124848 | NO RECOGNIZED LOSSES |
| 124849 | PURCHASED OUTSIDE CLASS PERIOD |
| 124852 | NO RECOGNIZED LOSSES |
| 124854 | SHARES SOLD SHORT |
| 124855 | PURCHASED OUTSIDE CLASS PERIOD |
| 124856 | PURCHASED OUTSIDE CLASS PERIOD |
| 124857 | PURCHASED OUTSIDE CLASS PERIOD |
| 124858 | PURCHASED OUTSIDE CLASS PERIOD |
| 124859 | PURCHASED OUTSIDE CLASS PERIOD |
| 124860 | PURCHASED OUTSIDE CLASS PERIOD |
| 124861 | PURCHASED OUTSIDE CLASS PERIOD |
| 124862 | PURCHASED OUTSIDE CLASS PERIOD |
| 124863 | PURCHASED OUTSIDE CLASS PERIOD |
| 124864 | PURCHASED OUTSIDE CLASS PERIOD |
| 124865 | PURCHASED OUTSIDE CLASS PERIOD |
| 124866 | PURCHASED OUTSIDE CLASS PERIOD |
| 124867 | PURCHASED OUTSIDE CLASS PERIOD |
| 124868 | PURCHASED OUTSIDE CLASS PERIOD |
| 124869 | PURCHASED OUTSIDE CLASS PERIOD |
| 124870 | PURCHASED OUTSIDE CLASS PERIOD |
| 124871 | PURCHASED OUTSIDE CLASS PERIOD |
| 124872 | PURCHASED OUTSIDE CLASS PERIOD |
| 124873 | PURCHASED OUTSIDE CLASS PERIOD |
| 124874 | PURCHASED OUTSIDE CLASS PERIOD |
| 124875 | PURCHASED OUTSIDE CLASS PERIOD |
| 124876 | PURCHASED OUTSIDE CLASS PERIOD |
| 124877 | PURCHASED OUTSIDE CLASS PERIOD |
| 124878 | PURCHASED OUTSIDE CLASS PERIOD |
| 124879 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 89591 | PURCHASED OUTSIDE CLASS PERIOD | 124880 | PURCHASED OUTSIDE CLASS PERIOD |
| 89592 | PURCHASED OUTSIDE CLASS PERIOD | 124881 | PURCHASED OUTSIDE CLASS PERIOD |
| 89594 | PURCHASED OUTSIDE CLASS PERIOD | 124882 | PURCHASED OUTSIDE CLASS PERIOD |
| 89595 | PURCHASED OUTSIDE CLASS PERIOD | 124883 | PURCHASED OUTSIDE CLASS PERIOD |
| 89596 | PURCHASED OUTSIDE CLASS PERIOD | 124884 | PURCHASED OUTSIDE CLASS PERIOD |
| 89597 | NO RECOGNIZED LOSSES | 124885 | PURCHASED OUTSIDE CLASS PERIOD |
| 89598 | PURCHASED OUTSIDE CLASS PERIOD | 124886 | PURCHASED OUTSIDE CLASS PERIOD |
| 89599 | PURCHASED OUTSIDE CLASS PERIOD | 124887 | PURCHASED OUTSIDE CLASS PERIOD |
| 89600 | PURCHASED OUTSIDE CLASS PERIOD | 124888 | PURCHASED OUTSIDE CLASS PERIOD |
| 89601 | PURCHASED OUTSIDE CLASS PERIOD | 124889 | PURCHASED OUTSIDE CLASS PERIOD |
| 89602 | NO RECOGNIZED LOSSES | 124890 | PURCHASED OUTSIDE CLASS PERIOD |
| 89603 | PURCHASED OUTSIDE CLASS PERIOD | 124891 | PURCHASED OUTSIDE CLASS PERIOD |
| 89604 | NO RECOGNIZED LOSSES | 124892 | PURCHASED OUTSIDE CLASS PERIOD |
| 89606 | PURCHASED OUTSIDE CLASS PERIOD | 124893 | PURCHASED OUTSIDE CLASS PERIOD |
| 89607 | PURCHASED OUTSIDE CLASS PERIOD | 124894 | PURCHASED OUTSIDE CLASS PERIOD |
| 89608 | PURCHASED OUTSIDE CLASS PERIOD | 124895 | PURCHASED OUTSIDE CLASS PERIOD |
| 89609 | PURCHASED OUTSIDE CLASS PERIOD | 124896 | PURCHASED OUTSIDE CLASS PERIOD |
| 89610 | PURCHASED OUTSIDE CLASS PERIOD | 124897 | PURCHASED OUTSIDE CLASS PERIOD |
| 89611 | NO RECOGNIZED LOSSES | 124898 | PURCHASED OUTSIDE CLASS PERIOD |
| 89612 | PURCHASED OUTSIDE CLASS PERIOD | 124899 | PURCHASED OUTSIDE CLASS PERIOD |
| 89613 | PURCHASED OUTSIDE CLASS PERIOD | 124900 | PURCHASED OUTSIDE CLASS PERIOD |
| 89614 | PURCHASED OUTSIDE CLASS PERIOD | 124901 | PURCHASED OUTSIDE CLASS PERIOD |
| 89615 | NO RECOGNIZED LOSSES | 124902 | PURCHASED OUTSIDE CLASS PERIOD |
| 89616 | NO RECOGNIZED LOSSES | 124903 | SHARES SOLD SHORT |
| 89617 | PURCHASED OUTSIDE CLASS PERIOD | 124904 | PURCHASED OUTSIDE CLASS PERIOD |
| 89618 | PURCHASED OUTSIDE CLASS PERIOD | 124905 | PURCHASED OUTSIDE CLASS PERIOD |
| 89619 | PURCHASED OUTSIDE CLASS PERIOD | 124906 | PURCHASED OUTSIDE CLASS PERIOD |
| 89620 | PURCHASED OUTSIDE CLASS PERIOD | 124907 | PURCHASED OUTSIDE CLASS PERIOD |
| 89621 | NO RECOGNIZED LOSSES | 124908 | PURCHASED OUTSIDE CLASS PERIOD |
| 89622 | NO RECOGNIZED LOSSES | 124909 | PURCHASED OUTSIDE CLASS PERIOD |
| 89623 | PURCHASED OUTSIDE CLASS PERIOD | 124910 | PURCHASED OUTSIDE CLASS PERIOD |
| 89624 | PURCHASED OUTSIDE CLASS PERIOD | 124911 | PURCHASED OUTSIDE CLASS PERIOD |
| 89625 | PURCHASED OUTSIDE CLASS PERIOD | 124912 | PURCHASED OUTSIDE CLASS PERIOD |
| 89626 | PURCHASED OUTSIDE CLASS PERIOD | 124913 | PURCHASED OUTSIDE CLASS PERIOD |
| 89627 | NO RECOGNIZED LOSSES | 124914 | PURCHASED OUTSIDE CLASS PERIOD |
| 89629 | NO RECOGNIZED LOSSES | 124915 | PURCHASED OUTSIDE CLASS PERIOD |
| 89630 | NO RECOGNIZED LOSSES | 124916 | PURCHASED OUTSIDE CLASS PERIOD |
| 89631 | NO RECOGNIZED LOSSES | 124917 | PURCHASED OUTSIDE CLASS PERIOD |
| 89632 | PURCHASED OUTSIDE CLASS PERIOD | 124918 | PURCHASED OUTSIDE CLASS PERIOD |
| 89633 | NO RECOGNIZED LOSSES | 124919 | PURCHASED OUTSIDE CLASS PERIOD |
| 89634 | NO RECOGNIZED LOSSES | 124920 | PURCHASED OUTSIDE CLASS PERIOD |
| 89635 | PURCHASED OUTSIDE CLASS PERIOD | 124921 | PURCHASED OUTSIDE CLASS PERIOD |
| 89636 | PURCHASED OUTSIDE CLASS PERIOD | 124922 | PURCHASED OUTSIDE CLASS PERIOD |
| 89637 | PURCHASED OUTSIDE CLASS PERIOD | 124923 | PURCHASED OUTSIDE CLASS PERIOD |
| 89638 | NO RECOGNIZED LOSSES | 124924 | PURCHASED OUTSIDE CLASS PERIOD |
| 89639 | PURCHASED OUTSIDE CLASS PERIOD | 124925 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89640 | PURCHASED OUTSIDE CLASS PERIOD |
| 89641 | NO RECOGNIZED LOSSES |
| 89642 | NO RECOGNIZED LOSSES |
| 89643 | NO RECOGNIZED LOSSES |
| 89644 | NO RECOGNIZED LOSSES |
| 89645 | NO RECOGNIZED LOSSES |
| 89647 | PURCHASED OUTSIDE CLASS PERIOD |
| 89648 | PURCHASED OUTSIDE CLASS PERIOD |
| 89650 | NO RECOGNIZED LOSSES |
| 89651 | PURCHASED OUTSIDE CLASS PERIOD |
| 89652 | NO RECOGNIZED LOSSES |
| 89653 | NO RECOGNIZED LOSSES |
| 89654 | PURCHASED OUTSIDE CLASS PERIOD |
| 89655 | PURCHASED OUTSIDE CLASS PERIOD |
| 89656 | PURCHASED OUTSIDE CLASS PERIOD |
| 89657 | NO RECOGNIZED LOSSES |
| 89658 | PURCHASED OUTSIDE CLASS PERIOD |
| 89659 | PURCHASED OUTSIDE CLASS PERIOD |
| 89660 | PURCHASED OUTSIDE CLASS PERIOD |
| 89661 | PURCHASED OUTSIDE CLASS PERIOD |
| 89662 | NO RECOGNIZED LOSSES |
| 89663 | NO RECOGNIZED LOSSES |
| 89664 | PURCHASED OUTSIDE CLASS PERIOD |
| 89665 | NO RECOGNIZED LOSSES |
| 89666 | PURCHASED OUTSIDE CLASS PERIOD |
| 89667 | PURCHASED OUTSIDE CLASS PERIOD |
| 89668 | PURCHASED OUTSIDE CLASS PERIOD |
| 89669 | NO RECOGNIZED LOSSES |
| 89670 | PURCHASED OUTSIDE CLASS PERIOD |
| 89671 | NO RECOGNIZED LOSSES |
| 89672 | NO RECOGNIZED LOSSES |
| 89673 | PURCHASED OUTSIDE CLASS PERIOD |
| 89674 | NO RECOGNIZED LOSSES |
| 89675 | NO RECOGNIZED LOSSES |
| 89676 | NO RECOGNIZED LOSSES |
| 89677 | NO RECOGNIZED LOSSES |
| 89678 | PURCHASED OUTSIDE CLASS PERIOD |
| 89679 | NO RECOGNIZED LOSSES |
| 89680 | NO RECOGNIZED LOSSES |
| 89681 | NO RECOGNIZED LOSSES |
| 89682 | PURCHASED OUTSIDE CLASS PERIOD |
| 89683 | NO RECOGNIZED LOSSES |
| 89684 | NO RECOGNIZED LOSSES |
| 89685 | PURCHASED OUTSIDE CLASS PERIOD |
| 89686 | NO RECOGNIZED LOSSES |
| 89687 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 124926 | PURCHASED OUTSIDE CLASS PERIOD |
| 124927 | PURCHASED OUTSIDE CLASS PERIOD |
| 124928 | PURCHASED OUTSIDE CLASS PERIOD |
| 124929 | PURCHASED OUTSIDE CLASS PERIOD |
| 124930 | PURCHASED OUTSIDE CLASS PERIOD |
| 124931 | PURCHASED OUTSIDE CLASS PERIOD |
| 124932 | PURCHASED OUTSIDE CLASS PERIOD |
| 124933 | PURCHASED OUTSIDE CLASS PERIOD |
| 124934 | PURCHASED OUTSIDE CLASS PERIOD |
| 124935 | PURCHASED OUTSIDE CLASS PERIOD |
| 124936 | PURCHASED OUTSIDE CLASS PERIOD |
| 124937 | SHARES SOLD SHORT |
| 124938 | PURCHASED OUTSIDE CLASS PERIOD |
| 124939 | PURCHASED OUTSIDE CLASS PERIOD |
| 124940 | NO RECOGNIZED LOSSES |
| 124941 | SHARES SOLD SHORT |
| 124942 | NO RECOGNIZED LOSSES |
| 124943 | NO RECOGNIZED LOSSES |
| 124944 | NO RECOGNIZED LOSSES |
| 124945 | NO RECOGNIZED LOSSES |
| 124948 | NO RECOGNIZED LOSSES |
| 124949 | SHARES SOLD SHORT |
| 124952 | NO RECOGNIZED LOSSES |
| 124953 | NO RECOGNIZED LOSSES |
| 124955 | NO RECOGNIZED LOSSES |
| 124956 | NO RECOGNIZED LOSSES |
| 124957 | SHARES SOLD SHORT |
| 124958 | NO RECOGNIZED LOSSES |
| 124962 | PURCHASED OUTSIDE CLASS PERIOD |
| 124964 | NO RECOGNIZED LOSSES |
| 124968 | NO RECOGNIZED LOSSES |
| 124970 | NO RECOGNIZED LOSSES |
| 124971 | SHARES SOLD SHORT |
| 124972 | PURCHASED OUTSIDE CLASS PERIOD |
| 124973 | NO RECOGNIZED LOSSES |
| 124974 | PURCHASED OUTSIDE CLASS PERIOD |
| 124975 | NO RECOGNIZED LOSSES |
| 124976 | SHARES SOLD SHORT |
| 124978 | NO RECOGNIZED LOSSES |
| 124980 | PURCHASED OUTSIDE CLASS PERIOD |
| 124981 | PURCHASED OUTSIDE CLASS PERIOD |
| 124982 | NO RECOGNIZED LOSSES |
| 124983 | NO RECOGNIZED LOSSES |
| 124985 | PURCHASED OUTSIDE CLASS PERIOD |
| 124986 | PURCHASED OUTSIDE CLASS PERIOD |
| 124989 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89688 | PURCHASED OUTSIDE CLASS PERIOD |
| 89689 | PURCHASED OUTSIDE CLASS PERIOD |
| 89690 | PURCHASED OUTSIDE CLASS PERIOD |
| 89691 | NO RECOGNIZED LOSSES |
| 89692 | NO RECOGNIZED LOSSES |
| 89693 | NO RECOGNIZED LOSSES |
| 89694 | NO RECOGNIZED LOSSES |
| 89695 | NO RECOGNIZED LOSSES |
| 89696 | NO RECOGNIZED LOSSES |
| 89697 | NO RECOGNIZED LOSSES |
| 89699 | PURCHASED OUTSIDE CLASS PERIOD |
| 89700 | NO RECOGNIZED LOSSES |
| 89701 | PURCHASED OUTSIDE CLASS PERIOD |
| 89702 | PURCHASED OUTSIDE CLASS PERIOD |
| 89703 | PURCHASED OUTSIDE CLASS PERIOD |
| 89704 | PURCHASED OUTSIDE CLASS PERIOD |
| 89705 | PURCHASED OUTSIDE CLASS PERIOD |
| 89706 | PURCHASED OUTSIDE CLASS PERIOD |
| 89707 | NO RECOGNIZED LOSSES |
| 89708 | PURCHASED OUTSIDE CLASS PERIOD |
| 89709 | NO RECOGNIZED LOSSES |
| 89710 | PURCHASED OUTSIDE CLASS PERIOD |
| 89712 | PURCHASED OUTSIDE CLASS PERIOD |
| 89713 | NO RECOGNIZED LOSSES |
| 89714 | PURCHASED OUTSIDE CLASS PERIOD |
| 89716 | PURCHASED OUTSIDE CLASS PERIOD |
| 89717 | PURCHASED OUTSIDE CLASS PERIOD |
| 89718 | NO RECOGNIZED LOSSES |
| 89719 | PURCHASED OUTSIDE CLASS PERIOD |
| 89720 | PURCHASED OUTSIDE CLASS PERIOD |
| 89721 | PURCHASED OUTSIDE CLASS PERIOD |
| 89722 | PURCHASED OUTSIDE CLASS PERIOD |
| 89723 | PURCHASED OUTSIDE CLASS PERIOD |
| 89724 | PURCHASED OUTSIDE CLASS PERIOD |
| 89725 | PURCHASED OUTSIDE CLASS PERIOD |
| 89726 | PURCHASED OUTSIDE CLASS PERIOD |
| 89727 | PURCHASED OUTSIDE CLASS PERIOD |
| 89728 | PURCHASED OUTSIDE CLASS PERIOD |
| 89729 | PURCHASED OUTSIDE CLASS PERIOD |
| 89730 | PURCHASED OUTSIDE CLASS PERIOD |
| 89731 | PURCHASED OUTSIDE CLASS PERIOD |
| 89732 | PURCHASED OUTSIDE CLASS PERIOD |
| 89733 | PURCHASED OUTSIDE CLASS PERIOD |
| 89734 | PURCHASED OUTSIDE CLASS PERIOD |
| 89735 | PURCHASED OUTSIDE CLASS PERIOD |
| 89736 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 124991 | PURCHASED OUTSIDE CLASS PERIOD |
| 124992 | NO RECOGNIZED LOSSES |
| 124993 | NO RECOGNIZED LOSSES |
| 124994 | PURCHASED OUTSIDE CLASS PERIOD |
| 124995 | NO RECOGNIZED LOSSES |
| 124997 | NO RECOGNIZED LOSSES |
| 124998 | NO RECOGNIZED LOSSES |
| 125000 | PURCHASED OUTSIDE CLASS PERIOD |
| 125001 | NO RECOGNIZED LOSSES |
| 125002 | PURCHASED OUTSIDE CLASS PERIOD |
| 125004 | NO RECOGNIZED LOSSES |
| 125007 | NO RECOGNIZED LOSSES |
| 125009 | NO RECOGNIZED LOSSES |
| 125013 | NO RECOGNIZED LOSSES |
| 125014 | NO RECOGNIZED LOSSES |
| 125015 | PURCHASED OUTSIDE CLASS PERIOD |
| 125016 | PURCHASED OUTSIDE CLASS PERIOD |
| 125017 | NO RECOGNIZED LOSSES |
| 125018 | NO RECOGNIZED LOSSES |
| 125020 | NO RECOGNIZED LOSSES |
| 125021 | NO RECOGNIZED LOSSES |
| 125022 | NO RECOGNIZED LOSSES |
| 125025 | NO RECOGNIZED LOSSES |
| 125026 | NO RECOGNIZED LOSSES |
| 125027 | NO RECOGNIZED LOSSES |
| 125028 | PURCHASED OUTSIDE CLASS PERIOD |
| 125032 | PURCHASED OUTSIDE CLASS PERIOD |
| 125035 | PURCHASED OUTSIDE CLASS PERIOD |
| 125038 | NO RECOGNIZED LOSSES |
| 125039 | NO RECOGNIZED LOSSES |
| 125041 | NO RECOGNIZED LOSSES |
| 125042 | PURCHASED OUTSIDE CLASS PERIOD |
| 125043 | NO RECOGNIZED LOSSES |
| 125045 | PURCHASED OUTSIDE CLASS PERIOD |
| 125048 | NO RECOGNIZED LOSSES |
| 125049 | NO RECOGNIZED LOSSES |
| 125051 | NO RECOGNIZED LOSSES |
| 125052 | NO RECOGNIZED LOSSES |
| 125053 | NO RECOGNIZED LOSSES |
| 125054 | NO RECOGNIZED LOSSES |
| 125055 | NO RECOGNIZED LOSSES |
| 125056 | NO RECOGNIZED LOSSES |
| 125062 | NO RECOGNIZED LOSSES |
| 125065 | NO RECOGNIZED LOSSES |
| 125066 | NO RECOGNIZED LOSSES |
| 125067 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 89737 | PURCHASED OUTSIDE CLASS PERIOD | 125068 | NO RECOGNIZED LOSSES |
| 89738 | NO RECOGNIZED LOSSES | 125069 | PURCHASED OUTSIDE CLASS PERIOD |
| 89739 | NO RECOGNIZED LOSSES | 125071 | NO RECOGNIZED LOSSES |
| 89740 | PURCHASED OUTSIDE CLASS PERIOD | 125074 | NO RECOGNIZED LOSSES |
| 89741 | PURCHASED OUTSIDE CLASS PERIOD | 125075 | NO RECOGNIZED LOSSES |
| 89742 | PURCHASED OUTSIDE CLASS PERIOD | 125079 | NO RECOGNIZED LOSSES |
| 89746 | SHARES SOLD SHORT | 125083 | NO RECOGNIZED LOSSES |
| 89748 | NO RECOGNIZED LOSSES | 125084 | NO RECOGNIZED LOSSES |
| 89749 | PURCHASED OUTSIDE CLASS PERIOD | 125086 | PURCHASED OUTSIDE CLASS PERIOD |
| 89751 | SHARES SOLD SHORT | 125087 | NO RECOGNIZED LOSSES |
| 89752 | PURCHASED OUTSIDE CLASS PERIOD | 125090 | NO RECOGNIZED LOSSES |
| 89754 | NO RECOGNIZED LOSSES | 125094 | NO RECOGNIZED LOSSES |
| 89755 | PURCHASED OUTSIDE CLASS PERIOD | 125095 | NO RECOGNIZED LOSSES |
| 89756 | PURCHASED OUTSIDE CLASS PERIOD | 125096 | SHARES SOLD SHORT |
| 89757 | SHARES SOLD SHORT | 125097 | NO RECOGNIZED LOSSES |
| 89758 | NO RECOGNIZED LOSSES | 125098 | NO RECOGNIZED LOSSES |
| 89760 | PURCHASED OUTSIDE CLASS PERIOD | 125101 | PURCHASED OUTSIDE CLASS PERIOD |
| 89762 | PURCHASED OUTSIDE CLASS PERIOD | 125106 | NO RECOGNIZED LOSSES |
| 89763 | PURCHASED OUTSIDE CLASS PERIOD | 125109 | PURCHASED OUTSIDE CLASS PERIOD |
| 89764 | PURCHASED OUTSIDE CLASS PERIOD | 125111 | NO RECOGNIZED LOSSES |
| 89765 | PURCHASED OUTSIDE CLASS PERIOD | 125112 | PURCHASED OUTSIDE CLASS PERIOD |
| 89766 | PURCHASED OUTSIDE CLASS PERIOD | 125113 | NO RECOGNIZED LOSSES |
| 89767 | PURCHASED OUTSIDE CLASS PERIOD | 125114 | PURCHASED OUTSIDE CLASS PERIOD |
| 89768 | PURCHASED OUTSIDE CLASS PERIOD | 125115 | NO RECOGNIZED LOSSES |
| 89769 | NO RECOGNIZED LOSSES | 125116 | NO RECOGNIZED LOSSES |
| 89774 | PURCHASED OUTSIDE CLASS PERIOD | 125120 | NO RECOGNIZED LOSSES |
| 89775 | NO RECOGNIZED LOSSES | 125121 | NO RECOGNIZED LOSSES |
| 89776 | PURCHASED OUTSIDE CLASS PERIOD | 125122 | NO RECOGNIZED LOSSES |
| 89777 | PURCHASED OUTSIDE CLASS PERIOD | 125123 | NO RECOGNIZED LOSSES |
| 89778 | PURCHASED OUTSIDE CLASS PERIOD | 125124 | PURCHASED OUTSIDE CLASS PERIOD |
| 89779 | PURCHASED OUTSIDE CLASS PERIOD | 125125 | NO RECOGNIZED LOSSES |
| 89780 | NO RECOGNIZED LOSSES | 125127 | NO RECOGNIZED LOSSES |
| 89781 | PURCHASED OUTSIDE CLASS PERIOD | 125131 | NO RECOGNIZED LOSSES |
| 89783 | PURCHASED OUTSIDE CLASS PERIOD | 125132 | NO RECOGNIZED LOSSES |
| 89784 | PURCHASED OUTSIDE CLASS PERIOD | 125136 | NO RECOGNIZED LOSSES |
| 89785 | NO RECOGNIZED LOSSES | 125137 | NO RECOGNIZED LOSSES |
| 89786 | PURCHASED OUTSIDE CLASS PERIOD | 125139 | NO RECOGNIZED LOSSES |
| 89787 | PURCHASED OUTSIDE CLASS PERIOD | 125140 | NO RECOGNIZED LOSSES |
| 89789 | PURCHASED OUTSIDE CLASS PERIOD | 125143 | PURCHASED OUTSIDE CLASS PERIOD |
| 89790 | PURCHASED OUTSIDE CLASS PERIOD | 125144 | PURCHASED OUTSIDE CLASS PERIOD |
| 89792 | NO RECOGNIZED LOSSES | 125145 | NO RECOGNIZED LOSSES |
| 89793 | PURCHASED OUTSIDE CLASS PERIOD | 125146 | NO RECOGNIZED LOSSES |
| 89794 | PURCHASED OUTSIDE CLASS PERIOD | 125147 | NO RECOGNIZED LOSSES |
| 89795 | NO RECOGNIZED LOSSES | 125150 | NO RECOGNIZED LOSSES |
| 89796 | NO RECOGNIZED LOSSES | 125151 | NO RECOGNIZED LOSSES |
| 89797 | PURCHASED OUTSIDE CLASS PERIOD | 125152 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89799 | PURCHASED OUTSIDE CLASS PERIOD |
| 89800 | NO RECOGNIZED LOSSES |
| 89802 | PURCHASED OUTSIDE CLASS PERIOD |
| 89803 | PURCHASED OUTSIDE CLASS PERIOD |
| 89806 | PURCHASED OUTSIDE CLASS PERIOD |
| 89807 | NO RECOGNIZED LOSSES |
| 89808 | PURCHASED OUTSIDE CLASS PERIOD |
| 89809 | PURCHASED OUTSIDE CLASS PERIOD |
| 89810 | PURCHASED OUTSIDE CLASS PERIOD |
| 89811 | NO RECOGNIZED LOSSES |
| 89813 | PURCHASED OUTSIDE CLASS PERIOD |
| 89814 | NO RECOGNIZED LOSSES |
| 89815 | PURCHASED OUTSIDE CLASS PERIOD |
| 89816 | PURCHASED OUTSIDE CLASS PERIOD |
| 89817 | PURCHASED OUTSIDE CLASS PERIOD |
| 89818 | NO RECOGNIZED LOSSES |
| 89819 | PURCHASED OUTSIDE CLASS PERIOD |
| 89820 | PURCHASED OUTSIDE CLASS PERIOD |
| 89821 | PURCHASED OUTSIDE CLASS PERIOD |
| 89822 | PURCHASED OUTSIDE CLASS PERIOD |
| 89823 | NO RECOGNIZED LOSSES |
| 89824 | PURCHASED OUTSIDE CLASS PERIOD |
| 89825 | PURCHASED OUTSIDE CLASS PERIOD |
| 89826 | NO RECOGNIZED LOSSES |
| 89827 | PURCHASED OUTSIDE CLASS PERIOD |
| 89828 | PURCHASED OUTSIDE CLASS PERIOD |
| 89829 | PURCHASED OUTSIDE CLASS PERIOD |
| 89830 | NO RECOGNIZED LOSSES |
| 89831 | PURCHASED OUTSIDE CLASS PERIOD |
| 89832 | PURCHASED OUTSIDE CLASS PERIOD |
| 89833 | DUPLICATE CLAIMS |
| 89834 | PURCHASED OUTSIDE CLASS PERIOD |
| 89836 | PURCHASED OUTSIDE CLASS PERIOD |
| 89837 | PURCHASED OUTSIDE CLASS PERIOD |
| 89838 | PURCHASED OUTSIDE CLASS PERIOD |
| 89839 | SHARES SOLD SHORT |
| 89841 | PURCHASED OUTSIDE CLASS PERIOD |
| 89842 | PURCHASED OUTSIDE CLASS PERIOD |
| 89843 | PURCHASED OUTSIDE CLASS PERIOD |
| 89844 | NO RECOGNIZED LOSSES |
| 89845 | NO RECOGNIZED LOSSES |
| 89847 | PURCHASED OUTSIDE CLASS PERIOD |
| 89848 | PURCHASED OUTSIDE CLASS PERIOD |
| 89849 | PURCHASED OUTSIDE CLASS PERIOD |
| 89850 | NO RECOGNIZED LOSSES |
| 89851 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 125154 | NO RECOGNIZED LOSSES |
| 125155 | NO RECOGNIZED LOSSES |
| 125156 | NO RECOGNIZED LOSSES |
| 125157 | PURCHASED OUTSIDE CLASS PERIOD |
| 125158 | NO RECOGNIZED LOSSES |
| 125159 | NO RECOGNIZED LOSSES |
| 125160 | NO RECOGNIZED LOSSES |
| 125161 | NO RECOGNIZED LOSSES |
| 125163 | NO RECOGNIZED LOSSES |
| 125165 | NO RECOGNIZED LOSSES |
| 125167 | NO RECOGNIZED LOSSES |
| 125168 | PURCHASED OUTSIDE CLASS PERIOD |
| 125170 | PURCHASED OUTSIDE CLASS PERIOD |
| 125172 | NO RECOGNIZED LOSSES |
| 125173 | NO RECOGNIZED LOSSES |
| 125175 | PURCHASED OUTSIDE CLASS PERIOD |
| 125179 | NO RECOGNIZED LOSSES |
| 125180 | DUPLICATE CLAIMS |
| 125182 | NO RECOGNIZED LOSSES |
| 125183 | NO RECOGNIZED LOSSES |
| 125185 | PURCHASED OUTSIDE CLASS PERIOD |
| 125186 | NO RECOGNIZED LOSSES |
| 125187 | NO RECOGNIZED LOSSES |
| 125188 | NO RECOGNIZED LOSSES |
| 125189 | PURCHASED OUTSIDE CLASS PERIOD |
| 125192 | PURCHASED OUTSIDE CLASS PERIOD |
| 125193 | NO RECOGNIZED LOSSES |
| 125194 | PURCHASED OUTSIDE CLASS PERIOD |
| 125197 | PURCHASED OUTSIDE CLASS PERIOD |
| 125198 | NO RECOGNIZED LOSSES |
| 125199 | NO RECOGNIZED LOSSES |
| 125200 | PURCHASED OUTSIDE CLASS PERIOD |
| 125202 | NO RECOGNIZED LOSSES |
| 125203 | NO RECOGNIZED LOSSES |
| 125204 | NO RECOGNIZED LOSSES |
| 125205 | NO RECOGNIZED LOSSES |
| 125206 | PURCHASED OUTSIDE CLASS PERIOD |
| 125210 | PURCHASED OUTSIDE CLASS PERIOD |
| 125211 | PURCHASED OUTSIDE CLASS PERIOD |
| 125212 | NO RECOGNIZED LOSSES |
| 125213 | NO RECOGNIZED LOSSES |
| 125214 | PURCHASED OUTSIDE CLASS PERIOD |
| 125215 | NO RECOGNIZED LOSSES |
| 125216 | NO RECOGNIZED LOSSES |
| 125218 | PURCHASED OUTSIDE CLASS PERIOD |
| 125219 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 89852 | NO RECOGNIZED LOSSES | 125220 | NO RECOGNIZED LOSSES |
| 89853 | PURCHASED OUTSIDE CLASS PERIOD | 125222 | NO RECOGNIZED LOSSES |
| 89855 | PURCHASED OUTSIDE CLASS PERIOD | 125223 | NO RECOGNIZED LOSSES |
| 89856 | PURCHASED OUTSIDE CLASS PERIOD | 125224 | PURCHASED OUTSIDE CLASS PERIOD |
| 89857 | PURCHASED OUTSIDE CLASS PERIOD | 125226 | NO RECOGNIZED LOSSES |
| 89858 | NO RECOGNIZED LOSSES | 125227 | PURCHASED OUTSIDE CLASS PERIOD |
| 89859 | PURCHASED OUTSIDE CLASS PERIOD | 125233 | NO RECOGNIZED LOSSES |
| 89860 | PURCHASED OUTSIDE CLASS PERIOD | 125234 | NO RECOGNIZED LOSSES |
| 89861 | PURCHASED OUTSIDE CLASS PERIOD | 125235 | NO RECOGNIZED LOSSES |
| 89863 | PURCHASED OUTSIDE CLASS PERIOD | 125237 | NO RECOGNIZED LOSSES |
| 89864 | SHARES SOLD SHORT | 125238 | NO RECOGNIZED LOSSES |
| 89865 | NO RECOGNIZED LOSSES | 125241 | PURCHASED OUTSIDE CLASS PERIOD |
| 89866 | PURCHASED OUTSIDE CLASS PERIOD | 125242 | PURCHASED OUTSIDE CLASS PERIOD |
| 89867 | PURCHASED OUTSIDE CLASS PERIOD | 125245 | NO RECOGNIZED LOSSES |
| 89868 | PURCHASED OUTSIDE CLASS PERIOD | 125246 | NO RECOGNIZED LOSSES |
| 89869 | PURCHASED OUTSIDE CLASS PERIOD | 125249 | NO RECOGNIZED LOSSES |
| 89871 | NO RECOGNIZED LOSSES | 125250 | NO RECOGNIZED LOSSES |
| 89872 | PURCHASED OUTSIDE CLASS PERIOD | 125253 | PURCHASED OUTSIDE CLASS PERIOD |
| 89873 | SHARES SOLD SHORT | 125254 | PURCHASED OUTSIDE CLASS PERIOD |
| 89874 | DUPLICATE CLAIMS | 125255 | NO RECOGNIZED LOSSES |
| 89875 | PURCHASED OUTSIDE CLASS PERIOD | 125257 | PURCHASED OUTSIDE CLASS PERIOD |
| 89876 | PURCHASED OUTSIDE CLASS PERIOD | 125259 | NO RECOGNIZED LOSSES |
| 89877 | SHARES SOLD SHORT | 125260 | NO RECOGNIZED LOSSES |
| 89878 | NO RECOGNIZED LOSSES | 125264 | NO RECOGNIZED LOSSES |
| 89879 | NO RECOGNIZED LOSSES | 125265 | NO RECOGNIZED LOSSES |
| 89880 | PURCHASED OUTSIDE CLASS PERIOD | 125268 | PURCHASED OUTSIDE CLASS PERIOD |
| 89881 | PURCHASED OUTSIDE CLASS PERIOD | 125270 | NO RECOGNIZED LOSSES |
| 89882 | NO RECOGNIZED LOSSES | 125274 | PURCHASED OUTSIDE CLASS PERIOD |
| 89884 | PURCHASED OUTSIDE CLASS PERIOD | 125275 | PURCHASED OUTSIDE CLASS PERIOD |
| 89885 | PURCHASED OUTSIDE CLASS PERIOD | 125276 | NO RECOGNIZED LOSSES |
| 89886 | NO RECOGNIZED LOSSES | 125277 | PURCHASED OUTSIDE CLASS PERIOD |
| 89887 | PURCHASED OUTSIDE CLASS PERIOD | 125281 | PURCHASED OUTSIDE CLASS PERIOD |
| 89889 | PURCHASED OUTSIDE CLASS PERIOD | 125282 | PURCHASED OUTSIDE CLASS PERIOD |
| 89891 | PURCHASED OUTSIDE CLASS PERIOD | 125284 | NO RECOGNIZED LOSSES |
| 89892 | PURCHASED OUTSIDE CLASS PERIOD | 125286 | NO RECOGNIZED LOSSES |
| 89894 | PURCHASED OUTSIDE CLASS PERIOD | 125288 | NO RECOGNIZED LOSSES |
| 89895 | NO RECOGNIZED LOSSES | 125289 | NO RECOGNIZED LOSSES |
| 89896 | PURCHASED OUTSIDE CLASS PERIOD | 125290 | PURCHASED OUTSIDE CLASS PERIOD |
| 89897 | PURCHASED OUTSIDE CLASS PERIOD | 125291 | PURCHASED OUTSIDE CLASS PERIOD |
| 89898 | PURCHASED OUTSIDE CLASS PERIOD | 125292 | NO RECOGNIZED LOSSES |
| 89899 | NO RECOGNIZED LOSSES | 125293 | NO RECOGNIZED LOSSES |
| 89900 | PURCHASED OUTSIDE CLASS PERIOD | 125294 | NO RECOGNIZED LOSSES |
| 89901 | PURCHASED OUTSIDE CLASS PERIOD | 125295 | NO RECOGNIZED LOSSES |
| 89902 | PURCHASED OUTSIDE CLASS PERIOD | 125296 | PURCHASED OUTSIDE CLASS PERIOD |
| 89903 | PURCHASED OUTSIDE CLASS PERIOD | 125297 | NO RECOGNIZED LOSSES |
| 89904 | PURCHASED OUTSIDE CLASS PERIOD | 125298 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 89905 | NO RECOGNIZED LOSSES |
| 89906 | NO RECOGNIZED LOSSES |
| 89907 | NO RECOGNIZED LOSSES |
| 89908 | PURCHASED OUTSIDE CLASS PERIOD |
| 89909 | PURCHASED OUTSIDE CLASS PERIOD |
| 89910 | PURCHASED OUTSIDE CLASS PERIOD |
| 89911 | PURCHASED OUTSIDE CLASS PERIOD |
| 89912 | PURCHASED OUTSIDE CLASS PERIOD |
| 89914 | PURCHASED OUTSIDE CLASS PERIOD |
| 89915 | PURCHASED OUTSIDE CLASS PERIOD |
| 89917 | NO RECOGNIZED LOSSES |
| 89918 | PURCHASED OUTSIDE CLASS PERIOD |
| 89919 | PURCHASED OUTSIDE CLASS PERIOD |
| 89920 | PURCHASED OUTSIDE CLASS PERIOD |
| 89921 | PURCHASED OUTSIDE CLASS PERIOD |
| 89923 | PURCHASED OUTSIDE CLASS PERIOD |
| 89924 | PURCHASED OUTSIDE CLASS PERIOD |
| 89925 | PURCHASED OUTSIDE CLASS PERIOD |
| 89927 | PURCHASED OUTSIDE CLASS PERIOD |
| 89928 | PURCHASED OUTSIDE CLASS PERIOD |
| 89929 | PURCHASED OUTSIDE CLASS PERIOD |
| 89930 | NO RECOGNIZED LOSSES |
| 89932 | NO RECOGNIZED LOSSES |
| 89933 | PURCHASED OUTSIDE CLASS PERIOD |
| 89935 | NO RECOGNIZED LOSSES |
| 89938 | NO RECOGNIZED LOSSES |
| 89939 | PURCHASED OUTSIDE CLASS PERIOD |
| 89940 | PURCHASED OUTSIDE CLASS PERIOD |
| 89941 | PURCHASED OUTSIDE CLASS PERIOD |
| 89942 | PURCHASED OUTSIDE CLASS PERIOD |
| 89943 | PURCHASED OUTSIDE CLASS PERIOD |
| 89944 | PURCHASED OUTSIDE CLASS PERIOD |
| 89947 | NO RECOGNIZED LOSSES |
| 89948 | SHARES SOLD SHORT |
| 89950 | PURCHASED OUTSIDE CLASS PERIOD |
| 89952 | NO RECOGNIZED LOSSES |
| 89954 | PURCHASED OUTSIDE CLASS PERIOD |
| 89955 | PURCHASED OUTSIDE CLASS PERIOD |
| 89956 | PURCHASED OUTSIDE CLASS PERIOD |
| 89957 | PURCHASED OUTSIDE CLASS PERIOD |
| 89958 | NO RECOGNIZED LOSSES |
| 89959 | PURCHASED OUTSIDE CLASS PERIOD |
| 89960 | PURCHASED OUTSIDE CLASS PERIOD |
| 89961 | PURCHASED OUTSIDE CLASS PERIOD |
| 89962 | NO RECOGNIZED LOSSES |
| 89963 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 125299 | NO RECOGNIZED LOSSES |
| 125300 | NO RECOGNIZED LOSSES |
| 125302 | NO RECOGNIZED LOSSES |
| 125303 | NO RECOGNIZED LOSSES |
| 125304 | NO RECOGNIZED LOSSES |
| 125307 | NO RECOGNIZED LOSSES |
| 125308 | PURCHASED OUTSIDE CLASS PERIOD |
| 125311 | NO RECOGNIZED LOSSES |
| 125312 | NO RECOGNIZED LOSSES |
| 125313 | NO RECOGNIZED LOSSES |
| 125314 | PURCHASED OUTSIDE CLASS PERIOD |
| 125316 | NO RECOGNIZED LOSSES |
| 125319 | NO RECOGNIZED LOSSES |
| 125320 | PURCHASED OUTSIDE CLASS PERIOD |
| 125321 | NO RECOGNIZED LOSSES |
| 125322 | NO RECOGNIZED LOSSES |
| 125325 | NO RECOGNIZED LOSSES |
| 125327 | NO RECOGNIZED LOSSES |
| 125328 | NO RECOGNIZED LOSSES |
| 125329 | PURCHASED OUTSIDE CLASS PERIOD |
| 125331 | NO RECOGNIZED LOSSES |
| 125335 | NO RECOGNIZED LOSSES |
| 125337 | NO RECOGNIZED LOSSES |
| 125338 | NO RECOGNIZED LOSSES |
| 125340 | PURCHASED OUTSIDE CLASS PERIOD |
| 125342 | NO RECOGNIZED LOSSES |
| 125343 | NO RECOGNIZED LOSSES |
| 125344 | NO RECOGNIZED LOSSES |
| 125345 | NO RECOGNIZED LOSSES |
| 125347 | NO RECOGNIZED LOSSES |
| 125348 | PURCHASED OUTSIDE CLASS PERIOD |
| 125349 | NO RECOGNIZED LOSSES |
| 125351 | NO RECOGNIZED LOSSES |
| 125352 | NO RECOGNIZED LOSSES |
| 125353 | NO RECOGNIZED LOSSES |
| 125354 | NO RECOGNIZED LOSSES |
| 125355 | PURCHASED OUTSIDE CLASS PERIOD |
| 125356 | NO RECOGNIZED LOSSES |
| 125357 | PURCHASED OUTSIDE CLASS PERIOD |
| 125359 | PURCHASED OUTSIDE CLASS PERIOD |
| 125362 | PURCHASED OUTSIDE CLASS PERIOD |
| 125363 | PURCHASED OUTSIDE CLASS PERIOD |
| 125364 | NO RECOGNIZED LOSSES |
| 125367 | NO RECOGNIZED LOSSES |
| 125368 | NO RECOGNIZED LOSSES |
| 125369 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 89964 | PURCHASED OUTSIDE CLASS PERIOD | 125373 | NO RECOGNIZED LOSSES |
| 89965 | PURCHASED OUTSIDE CLASS PERIOD | 125376 | NO RECOGNIZED LOSSES |
| 89966 | NO RECOGNIZED LOSSES | 125377 | NO RECOGNIZED LOSSES |
| 89967 | NO RECOGNIZED LOSSES | 125378 | PURCHASED OUTSIDE CLASS PERIOD |
| 89968 | PURCHASED OUTSIDE CLASS PERIOD | 125382 | PURCHASED OUTSIDE CLASS PERIOD |
| 89969 | PURCHASED OUTSIDE CLASS PERIOD | 125383 | PURCHASED OUTSIDE CLASS PERIOD |
| 89970 | SHARES SOLD SHORT | 125384 | NO RECOGNIZED LOSSES |
| 89971 | NO RECOGNIZED LOSSES | 125389 | SHARES SOLD SHORT |
| 89972 | PURCHASED OUTSIDE CLASS PERIOD | 125390 | PURCHASED OUTSIDE CLASS PERIOD |
| 89974 | NO RECOGNIZED LOSSES | 125391 | NO RECOGNIZED LOSSES |
| 89975 | NO RECOGNIZED LOSSES | 125392 | NO RECOGNIZED LOSSES |
| 89976 | PURCHASED OUTSIDE CLASS PERIOD | 125394 | NO RECOGNIZED LOSSES |
| 89977 | NO RECOGNIZED LOSSES | 125395 | NO RECOGNIZED LOSSES |
| 89978 | PURCHASED OUTSIDE CLASS PERIOD | 125397 | NO RECOGNIZED LOSSES |
| 89979 | PURCHASED OUTSIDE CLASS PERIOD | 125398 | NO RECOGNIZED LOSSES |
| 89983 | PURCHASED OUTSIDE CLASS PERIOD | 125400 | SHARES SOLD SHORT |
| 89984 | PURCHASED OUTSIDE CLASS PERIOD | 125401 | PURCHASED OUTSIDE CLASS PERIOD |
| 89985 | PURCHASED OUTSIDE CLASS PERIOD | 125402 | NO RECOGNIZED LOSSES |
| 89986 | PURCHASED OUTSIDE CLASS PERIOD | 125403 | NO RECOGNIZED LOSSES |
| 89989 | PURCHASED OUTSIDE CLASS PERIOD | 125404 | NO RECOGNIZED LOSSES |
| 89990 | PURCHASED OUTSIDE CLASS PERIOD | 125405 | NO RECOGNIZED LOSSES |
| 89991 | PURCHASED OUTSIDE CLASS PERIOD | 125407 | NO RECOGNIZED LOSSES |
| 89992 | PURCHASED OUTSIDE CLASS PERIOD | 125408 | NO RECOGNIZED LOSSES |
| 89993 | NO RECOGNIZED LOSSES | 125411 | NO RECOGNIZED LOSSES |
| 89994 | PURCHASED OUTSIDE CLASS PERIOD | 125413 | NO RECOGNIZED LOSSES |
| 89995 | SHARES SOLD SHORT | 125416 | NO RECOGNIZED LOSSES |
| 89996 | NO RECOGNIZED LOSSES | 125417 | NO RECOGNIZED LOSSES |
| 89998 | PURCHASED OUTSIDE CLASS PERIOD | 125418 | PURCHASED OUTSIDE CLASS PERIOD |
| 89999 | PURCHASED OUTSIDE CLASS PERIOD | 125420 | NO RECOGNIZED LOSSES |
| 90001 | PURCHASED OUTSIDE CLASS PERIOD | 125422 | PURCHASED OUTSIDE CLASS PERIOD |
| 90002 | NO RECOGNIZED LOSSES | 125423 | NO RECOGNIZED LOSSES |
| 90003 | PURCHASED OUTSIDE CLASS PERIOD | 125425 | NO RECOGNIZED LOSSES |
| 90004 | PURCHASED OUTSIDE CLASS PERIOD | 125426 | PURCHASED OUTSIDE CLASS PERIOD |
| 90005 | PURCHASED OUTSIDE CLASS PERIOD | 125428 | NO RECOGNIZED LOSSES |
| 90006 | PURCHASED OUTSIDE CLASS PERIOD | 125429 | PURCHASED OUTSIDE CLASS PERIOD |
| 90007 | PURCHASED OUTSIDE CLASS PERIOD | 125430 | PURCHASED OUTSIDE CLASS PERIOD |
| 90008 | SHARES SOLD SHORT | 125431 | PURCHASED OUTSIDE CLASS PERIOD |
| 90009 | NO RECOGNIZED LOSSES | 125432 | NO RECOGNIZED LOSSES |
| 90011 | PURCHASED OUTSIDE CLASS PERIOD | 125433 | NO RECOGNIZED LOSSES |
| 90012 | PURCHASED OUTSIDE CLASS PERIOD | 125437 | NO RECOGNIZED LOSSES |
| 90014 | NO RECOGNIZED LOSSES | 125438 | NO RECOGNIZED LOSSES |
| 90015 | PURCHASED OUTSIDE CLASS PERIOD | 125439 | NO RECOGNIZED LOSSES |
| 90016 | NO RECOGNIZED LOSSES | 125440 | PURCHASED OUTSIDE CLASS PERIOD |
| 90018 | PURCHASED OUTSIDE CLASS PERIOD | 125443 | NO RECOGNIZED LOSSES |
| 90021 | NO RECOGNIZED LOSSES | 125445 | PURCHASED OUTSIDE CLASS PERIOD |
| 90022 | PURCHASED OUTSIDE CLASS PERIOD | 125446 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 90023 | PURCHASED OUTSIDE CLASS PERIOD | 125447 | PURCHASED OUTSIDE CLASS PERIOD |
| 90024 | PURCHASED OUTSIDE CLASS PERIOD | 125448 | PURCHASED OUTSIDE CLASS PERIOD |
| 90025 | PURCHASED OUTSIDE CLASS PERIOD | 125452 | SHARES SOLD SHORT |
| 90026 | NO RECOGNIZED LOSSES | 125455 | NO RECOGNIZED LOSSES |
| 90027 | PURCHASED OUTSIDE CLASS PERIOD | 125456 | NO RECOGNIZED LOSSES |
| 90028 | PURCHASED OUTSIDE CLASS PERIOD | 125457 | NO RECOGNIZED LOSSES |
| 90029 | PURCHASED OUTSIDE CLASS PERIOD | 125458 | NO RECOGNIZED LOSSES |
| 90030 | NO RECOGNIZED LOSSES | 125459 | PURCHASED OUTSIDE CLASS PERIOD |
| 90031 | PURCHASED OUTSIDE CLASS PERIOD | 125460 | PURCHASED OUTSIDE CLASS PERIOD |
| 90032 | PURCHASED OUTSIDE CLASS PERIOD | 125465 | SHARES SOLD SHORT |
| 90033 | NO RECOGNIZED LOSSES | 125467 | PURCHASED OUTSIDE CLASS PERIOD |
| 90034 | PURCHASED OUTSIDE CLASS PERIOD | 125468 | NO RECOGNIZED LOSSES |
| 90035 | PURCHASED OUTSIDE CLASS PERIOD | 125469 | PURCHASED OUTSIDE CLASS PERIOD |
| 90037 | NO RECOGNIZED LOSSES | 125473 | NO RECOGNIZED LOSSES |
| 90038 | PURCHASED OUTSIDE CLASS PERIOD | 125474 | PURCHASED OUTSIDE CLASS PERIOD |
| 90039 | PURCHASED OUTSIDE CLASS PERIOD | 125475 | NO RECOGNIZED LOSSES |
| 90040 | PURCHASED OUTSIDE CLASS PERIOD | 125476 | NO RECOGNIZED LOSSES |
| 90041 | PURCHASED OUTSIDE CLASS PERIOD | 125477 | NO RECOGNIZED LOSSES |
| 90042 | PURCHASED OUTSIDE CLASS PERIOD | 125478 | NO RECOGNIZED LOSSES |
| 90043 | PURCHASED OUTSIDE CLASS PERIOD | 125480 | PURCHASED OUTSIDE CLASS PERIOD |
| 90045 | NO RECOGNIZED LOSSES | 125481 | PURCHASED OUTSIDE CLASS PERIOD |
| 90046 | PURCHASED OUTSIDE CLASS PERIOD | 125483 | NO RECOGNIZED LOSSES |
| 90047 | PURCHASED OUTSIDE CLASS PERIOD | 125484 | NO RECOGNIZED LOSSES |
| 90048 | NO RECOGNIZED LOSSES | 125485 | NO RECOGNIZED LOSSES |
| 90049 | PURCHASED OUTSIDE CLASS PERIOD | 125488 | NO RECOGNIZED LOSSES |
| 90050 | PURCHASED OUTSIDE CLASS PERIOD | 125489 | PURCHASED OUTSIDE CLASS PERIOD |
| 90051 | PURCHASED OUTSIDE CLASS PERIOD | 125490 | NO RECOGNIZED LOSSES |
| 90052 | PURCHASED OUTSIDE CLASS PERIOD | 125491 | PURCHASED OUTSIDE CLASS PERIOD |
| 90053 | PURCHASED OUTSIDE CLASS PERIOD | 125492 | PURCHASED OUTSIDE CLASS PERIOD |
| 90054 | NO RECOGNIZED LOSSES | 125493 | NO RECOGNIZED LOSSES |
| 90057 | NO RECOGNIZED LOSSES | 125496 | NO RECOGNIZED LOSSES |
| 90058 | PURCHASED OUTSIDE CLASS PERIOD | 125497 | NO RECOGNIZED LOSSES |
| 90060 | PURCHASED OUTSIDE CLASS PERIOD | 125500 | NO RECOGNIZED LOSSES |
| 90061 | SHARES SOLD SHORT | 125501 | SHARES SOLD SHORT |
| 90062 | NO RECOGNIZED LOSSES | 125502 | PURCHASED OUTSIDE CLASS PERIOD |
| 90063 | SHARES SOLD SHORT | 125503 | NO RECOGNIZED LOSSES |
| 90064 | PURCHASED OUTSIDE CLASS PERIOD | 125504 | NO RECOGNIZED LOSSES |
| 90065 | PURCHASED OUTSIDE CLASS PERIOD | 125505 | NO RECOGNIZED LOSSES |
| 90066 | PURCHASED OUTSIDE CLASS PERIOD | 125507 | NO RECOGNIZED LOSSES |
| 90067 | NO RECOGNIZED LOSSES | 125508 | NO RECOGNIZED LOSSES |
| 90070 | PURCHASED OUTSIDE CLASS PERIOD | 125509 | NO RECOGNIZED LOSSES |
| 90071 | PURCHASED OUTSIDE CLASS PERIOD | 125510 | NO RECOGNIZED LOSSES |
| 90072 | PURCHASED OUTSIDE CLASS PERIOD | 125511 | NO RECOGNIZED LOSSES |
| 90074 | PURCHASED OUTSIDE CLASS PERIOD | 125512 | NO RECOGNIZED LOSSES |
| 90075 | NO RECOGNIZED LOSSES | 125514 | PURCHASED OUTSIDE CLASS PERIOD |
| 90077 | PURCHASED OUTSIDE CLASS PERIOD | 125515 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 90079 | PURCHASED OUTSIDE CLASS PERIOD | 125521 | NO RECOGNIZED LOSSES |
| 90080 | PURCHASED OUTSIDE CLASS PERIOD | 125524 | NO RECOGNIZED LOSSES |
| 90081 | NO RECOGNIZED LOSSES | 125525 | NO RECOGNIZED LOSSES |
| 90082 | NO RECOGNIZED LOSSES | 125527 | NO RECOGNIZED LOSSES |
| 90083 | PURCHASED OUTSIDE CLASS PERIOD | 125534 | NO RECOGNIZED LOSSES |
| 90084 | PURCHASED OUTSIDE CLASS PERIOD | 125535 | PURCHASED OUTSIDE CLASS PERIOD |
| 90085 | PURCHASED OUTSIDE CLASS PERIOD | 125536 | NO RECOGNIZED LOSSES |
| 90087 | PURCHASED OUTSIDE CLASS PERIOD | 125541 | NO RECOGNIZED LOSSES |
| 90088 | PURCHASED OUTSIDE CLASS PERIOD | 125542 | NO RECOGNIZED LOSSES |
| 90089 | SHARES SOLD SHORT | 125543 | DUPLICATE CLAIMS |
| 90090 | NO RECOGNIZED LOSSES | 125544 | NO RECOGNIZED LOSSES |
| 90091 | PURCHASED OUTSIDE CLASS PERIOD | 125545 | NO RECOGNIZED LOSSES |
| 90092 | PURCHASED OUTSIDE CLASS PERIOD | 125546 | SHARES SOLD SHORT |
| 90097 | PURCHASED OUTSIDE CLASS PERIOD | 125547 | NO RECOGNIZED LOSSES |
| 90098 | SHARES SOLD SHORT | 125548 | NO RECOGNIZED LOSSES |
| 90099 | NO RECOGNIZED LOSSES | 125549 | NO RECOGNIZED LOSSES |
| 90100 | NO RECOGNIZED LOSSES | 125554 | NO RECOGNIZED LOSSES |
| 90101 | NO RECOGNIZED LOSSES | 125555 | NO RECOGNIZED LOSSES |
| 90102 | PURCHASED OUTSIDE CLASS PERIOD | 125560 | PURCHASED OUTSIDE CLASS PERIOD |
| 90104 | PURCHASED OUTSIDE CLASS PERIOD | 125561 | NO RECOGNIZED LOSSES |
| 90105 | PURCHASED OUTSIDE CLASS PERIOD | 125564 | NO RECOGNIZED LOSSES |
| 90106 | PURCHASED OUTSIDE CLASS PERIOD | 125567 | PURCHASED OUTSIDE CLASS PERIOD |
| 90109 | PURCHASED OUTSIDE CLASS PERIOD | 125568 | NO RECOGNIZED LOSSES |
| 90110 | PURCHASED OUTSIDE CLASS PERIOD | 125569 | NO RECOGNIZED LOSSES |
| 90111 | SHARES SOLD SHORT | 125570 | NO RECOGNIZED LOSSES |
| 90112 | NO RECOGNIZED LOSSES | 125571 | NO RECOGNIZED LOSSES |
| 90113 | PURCHASED OUTSIDE CLASS PERIOD | 125573 | NO RECOGNIZED LOSSES |
| 90114 | NO RECOGNIZED LOSSES | 125576 | NO RECOGNIZED LOSSES |
| 90117 | NO RECOGNIZED LOSSES | 125577 | NO RECOGNIZED LOSSES |
| 90119 | PURCHASED OUTSIDE CLASS PERIOD | 125578 | NO RECOGNIZED LOSSES |
| 90121 | PURCHASED OUTSIDE CLASS PERIOD | 125579 | NO RECOGNIZED LOSSES |
| 90122 | PURCHASED OUTSIDE CLASS PERIOD | 125581 | SHARES SOLD SHORT |
| 90123 | NO RECOGNIZED LOSSES | 125582 | NO RECOGNIZED LOSSES |
| 90124 | NO RECOGNIZED LOSSES | 125583 | PURCHASED OUTSIDE CLASS PERIOD |
| 90128 | PURCHASED OUTSIDE CLASS PERIOD | 125584 | PURCHASED OUTSIDE CLASS PERIOD |
| 90129 | PURCHASED OUTSIDE CLASS PERIOD | 125586 | PURCHASED OUTSIDE CLASS PERIOD |
| 90130 | PURCHASED OUTSIDE CLASS PERIOD | 125587 | PURCHASED OUTSIDE CLASS PERIOD |
| 90131 | PURCHASED OUTSIDE CLASS PERIOD | 125588 | NO RECOGNIZED LOSSES |
| 90132 | PURCHASED OUTSIDE CLASS PERIOD | 125589 | NO RECOGNIZED LOSSES |
| 90133 | PURCHASED OUTSIDE CLASS PERIOD | 125590 | NO RECOGNIZED LOSSES |
| 90134 | PURCHASED OUTSIDE CLASS PERIOD | 125591 | NO RECOGNIZED LOSSES |
| 90135 | NO RECOGNIZED LOSSES | 125592 | NO RECOGNIZED LOSSES |
| 90136 | PURCHASED OUTSIDE CLASS PERIOD | 125593 | NO RECOGNIZED LOSSES |
| 90137 | PURCHASED OUTSIDE CLASS PERIOD | 125594 | NO RECOGNIZED LOSSES |
| 90138 | PURCHASED OUTSIDE CLASS PERIOD | 125596 | PURCHASED OUTSIDE CLASS PERIOD |
| 90140 | PURCHASED OUTSIDE CLASS PERIOD | 125598 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90141 | PURCHASED OUTSIDE CLASS PERIOD |
| 90142 | DUPLICATE CLAIMS |
| 90143 | NO RECOGNIZED LOSSES |
| 90144 | NO RECOGNIZED LOSSES |
| 90146 | PURCHASED OUTSIDE CLASS PERIOD |
| 90147 | PURCHASED OUTSIDE CLASS PERIOD |
| 90148 | NO RECOGNIZED LOSSES |
| 90149 | NO RECOGNIZED LOSSES |
| 90150 | PURCHASED OUTSIDE CLASS PERIOD |
| 90151 | NO RECOGNIZED LOSSES |
| 90152 | NO RECOGNIZED LOSSES |
| 90153 | PURCHASED OUTSIDE CLASS PERIOD |
| 90156 | PURCHASED OUTSIDE CLASS PERIOD |
| 90159 | PURCHASED OUTSIDE CLASS PERIOD |
| 90163 | NO RECOGNIZED LOSSES |
| 90164 | PURCHASED OUTSIDE CLASS PERIOD |
| 90165 | PURCHASED OUTSIDE CLASS PERIOD |
| 90166 | PURCHASED OUTSIDE CLASS PERIOD |
| 90168 | NO RECOGNIZED LOSSES |
| 90169 | PURCHASED OUTSIDE CLASS PERIOD |
| 90170 | PURCHASED OUTSIDE CLASS PERIOD |
| 90171 | NO RECOGNIZED LOSSES |
| 90172 | SHARES SOLD SHORT |
| 90174 | NO RECOGNIZED LOSSES |
| 90175 | NO RECOGNIZED LOSSES |
| 90176 | NO RECOGNIZED LOSSES |
| 90177 | NO RECOGNIZED LOSSES |
| 90178 | NO RECOGNIZED LOSSES |
| 90179 | NO RECOGNIZED LOSSES |
| 90180 | NO RECOGNIZED LOSSES |
| 90183 | PURCHASED OUTSIDE CLASS PERIOD |
| 90184 | PURCHASED OUTSIDE CLASS PERIOD |
| 90185 | PURCHASED OUTSIDE CLASS PERIOD |
| 90187 | PURCHASED OUTSIDE CLASS PERIOD |
| 90188 | PURCHASED OUTSIDE CLASS PERIOD |
| 90189 | PURCHASED OUTSIDE CLASS PERIOD |
| 90191 | PURCHASED OUTSIDE CLASS PERIOD |
| 90193 | NO RECOGNIZED LOSSES |
| 90196 | PURCHASED OUTSIDE CLASS PERIOD |
| 90197 | SHARES SOLD SHORT |
| 90198 | PURCHASED OUTSIDE CLASS PERIOD |
| 90199 | PURCHASED OUTSIDE CLASS PERIOD |
| 90201 | PURCHASED OUTSIDE CLASS PERIOD |
| 90202 | PURCHASED OUTSIDE CLASS PERIOD |
| 90204 | PURCHASED OUTSIDE CLASS PERIOD |
| 90206 | DUPLICATE CLAIMS |

| Claim # | Rejection Reason |
|---|---|
| 125599 | NO RECOGNIZED LOSSES |
| 125603 | NO RECOGNIZED LOSSES |
| 125604 | PURCHASED OUTSIDE CLASS PERIOD |
| 125606 | NO RECOGNIZED LOSSES |
| 125608 | NO RECOGNIZED LOSSES |
| 125609 | PURCHASED OUTSIDE CLASS PERIOD |
| 125611 | PURCHASED OUTSIDE CLASS PERIOD |
| 125612 | SHARES SOLD SHORT |
| 125613 | NO RECOGNIZED LOSSES |
| 125615 | NO RECOGNIZED LOSSES |
| 125617 | NO RECOGNIZED LOSSES |
| 125618 | NO RECOGNIZED LOSSES |
| 125620 | NO RECOGNIZED LOSSES |
| 125622 | NO RECOGNIZED LOSSES |
| 125626 | NO RECOGNIZED LOSSES |
| 125627 | NO RECOGNIZED LOSSES |
| 125629 | NO RECOGNIZED LOSSES |
| 125630 | NO RECOGNIZED LOSSES |
| 125631 | NO RECOGNIZED LOSSES |
| 125638 | NO RECOGNIZED LOSSES |
| 125639 | NO RECOGNIZED LOSSES |
| 125640 | PURCHASED OUTSIDE CLASS PERIOD |
| 125641 | NO RECOGNIZED LOSSES |
| 125647 | NO RECOGNIZED LOSSES |
| 125649 | NO RECOGNIZED LOSSES |
| 125650 | NO RECOGNIZED LOSSES |
| 125651 | NO RECOGNIZED LOSSES |
| 125653 | PURCHASED OUTSIDE CLASS PERIOD |
| 125654 | NO RECOGNIZED LOSSES |
| 125655 | PURCHASED OUTSIDE CLASS PERIOD |
| 125659 | PURCHASED OUTSIDE CLASS PERIOD |
| 125661 | NO RECOGNIZED LOSSES |
| 125662 | NO RECOGNIZED LOSSES |
| 125663 | PURCHASED OUTSIDE CLASS PERIOD |
| 125666 | NO RECOGNIZED LOSSES |
| 125668 | PURCHASED OUTSIDE CLASS PERIOD |
| 125669 | NO RECOGNIZED LOSSES |
| 125670 | NO RECOGNIZED LOSSES |
| 125672 | NO RECOGNIZED LOSSES |
| 125675 | PURCHASED OUTSIDE CLASS PERIOD |
| 125678 | PURCHASED OUTSIDE CLASS PERIOD |
| 125679 | DUPLICATE CLAIMS |
| 125680 | PURCHASED OUTSIDE CLASS PERIOD |
| 125682 | PURCHASED OUTSIDE CLASS PERIOD |
| 125689 | NO RECOGNIZED LOSSES |
| 125690 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 90207 | NO RECOGNIZED LOSSES | 125691 | PURCHASED OUTSIDE CLASS PERIOD |
| 90208 | NO RECOGNIZED LOSSES | 125692 | NO RECOGNIZED LOSSES |
| 90209 | PURCHASED OUTSIDE CLASS PERIOD | 125694 | NO RECOGNIZED LOSSES |
| 90211 | PURCHASED OUTSIDE CLASS PERIOD | 125695 | PURCHASED OUTSIDE CLASS PERIOD |
| 90212 | PURCHASED OUTSIDE CLASS PERIOD | 125696 | PURCHASED OUTSIDE CLASS PERIOD |
| 90213 | PURCHASED OUTSIDE CLASS PERIOD | 125700 | NO RECOGNIZED LOSSES |
| 90214 | PURCHASED OUTSIDE CLASS PERIOD | 125701 | NO RECOGNIZED LOSSES |
| 90215 | NO RECOGNIZED LOSSES | 125702 | PURCHASED OUTSIDE CLASS PERIOD |
| 90219 | NO RECOGNIZED LOSSES | 125704 | NO RECOGNIZED LOSSES |
| 90220 | PURCHASED OUTSIDE CLASS PERIOD | 125705 | PURCHASED OUTSIDE CLASS PERIOD |
| 90221 | PURCHASED OUTSIDE CLASS PERIOD | 125706 | NO RECOGNIZED LOSSES |
| 90223 | PURCHASED OUTSIDE CLASS PERIOD | 125707 | PURCHASED OUTSIDE CLASS PERIOD |
| 90224 | PURCHASED OUTSIDE CLASS PERIOD | 125709 | PURCHASED OUTSIDE CLASS PERIOD |
| 90225 | SHARES SOLD SHORT | 125711 | PURCHASED OUTSIDE CLASS PERIOD |
| 90226 | PURCHASED OUTSIDE CLASS PERIOD | 125712 | PURCHASED OUTSIDE CLASS PERIOD |
| 90228 | PURCHASED OUTSIDE CLASS PERIOD | 125713 | NO RECOGNIZED LOSSES |
| 90229 | NO RECOGNIZED LOSSES | 125716 | NO RECOGNIZED LOSSES |
| 90232 | NO RECOGNIZED LOSSES | 125718 | PURCHASED OUTSIDE CLASS PERIOD |
| 90234 | PURCHASED OUTSIDE CLASS PERIOD | 125719 | NO RECOGNIZED LOSSES |
| 90235 | PURCHASED OUTSIDE CLASS PERIOD | 125720 | PURCHASED OUTSIDE CLASS PERIOD |
| 90237 | PURCHASED OUTSIDE CLASS PERIOD | 125722 | NO RECOGNIZED LOSSES |
| 90239 | SHARES SOLD SHORT | 125725 | NO RECOGNIZED LOSSES |
| 90242 | NO RECOGNIZED LOSSES | 125726 | NO RECOGNIZED LOSSES |
| 90244 | PURCHASED OUTSIDE CLASS PERIOD | 125727 | SHARES SOLD SHORT |
| 90245 | PURCHASED OUTSIDE CLASS PERIOD | 125728 | PURCHASED OUTSIDE CLASS PERIOD |
| 90246 | NO RECOGNIZED LOSSES | 125729 | NO RECOGNIZED LOSSES |
| 90247 | PURCHASED OUTSIDE CLASS PERIOD | 125730 | NO RECOGNIZED LOSSES |
| 90248 | PURCHASED OUTSIDE CLASS PERIOD | 125732 | NO RECOGNIZED LOSSES |
| 90249 | NO RECOGNIZED LOSSES | 125735 | NO RECOGNIZED LOSSES |
| 90250 | PURCHASED OUTSIDE CLASS PERIOD | 125736 | NO RECOGNIZED LOSSES |
| 90252 | PURCHASED OUTSIDE CLASS PERIOD | 125739 | PURCHASED OUTSIDE CLASS PERIOD |
| 90253 | PURCHASED OUTSIDE CLASS PERIOD | 125741 | NO RECOGNIZED LOSSES |
| 90254 | NO RECOGNIZED LOSSES | 125742 | NO RECOGNIZED LOSSES |
| 90257 | NO RECOGNIZED LOSSES | 125744 | NO RECOGNIZED LOSSES |
| 90260 | NO RECOGNIZED LOSSES | 125747 | PURCHASED OUTSIDE CLASS PERIOD |
| 90263 | PURCHASED OUTSIDE CLASS PERIOD | 125748 | NO RECOGNIZED LOSSES |
| 90264 | SHARES SOLD SHORT | 125750 | NO RECOGNIZED LOSSES |
| 90265 | PURCHASED OUTSIDE CLASS PERIOD | 125752 | NO RECOGNIZED LOSSES |
| 90266 | PURCHASED OUTSIDE CLASS PERIOD | 125754 | NO RECOGNIZED LOSSES |
| 90267 | PURCHASED OUTSIDE CLASS PERIOD | 125755 | NO RECOGNIZED LOSSES |
| 90268 | PURCHASED OUTSIDE CLASS PERIOD | 125756 | PURCHASED OUTSIDE CLASS PERIOD |
| 90269 | PURCHASED OUTSIDE CLASS PERIOD | 125757 | NO RECOGNIZED LOSSES |
| 90270 | NO RECOGNIZED LOSSES | 125758 | NO RECOGNIZED LOSSES |
| 90274 | NO RECOGNIZED LOSSES | 125759 | NO RECOGNIZED LOSSES |
| 90275 | PURCHASED OUTSIDE CLASS PERIOD | 125761 | NO RECOGNIZED LOSSES |
| 90276 | PURCHASED OUTSIDE CLASS PERIOD | 125762 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90277 | PURCHASED OUTSIDE CLASS PERIOD |
| 90278 | NO RECOGNIZED LOSSES |
| 90279 | PURCHASED OUTSIDE CLASS PERIOD |
| 90280 | NO RECOGNIZED LOSSES |
| 90281 | PURCHASED OUTSIDE CLASS PERIOD |
| 90282 | PURCHASED OUTSIDE CLASS PERIOD |
| 90283 | PURCHASED OUTSIDE CLASS PERIOD |
| 90284 | PURCHASED OUTSIDE CLASS PERIOD |
| 90288 | PURCHASED OUTSIDE CLASS PERIOD |
| 90291 | PURCHASED OUTSIDE CLASS PERIOD |
| 90292 | PURCHASED OUTSIDE CLASS PERIOD |
| 90293 | NO RECOGNIZED LOSSES |
| 90294 | PURCHASED OUTSIDE CLASS PERIOD |
| 90295 | PURCHASED OUTSIDE CLASS PERIOD |
| 90296 | PURCHASED OUTSIDE CLASS PERIOD |
| 90297 | PURCHASED OUTSIDE CLASS PERIOD |
| 90300 | PURCHASED OUTSIDE CLASS PERIOD |
| 90301 | PURCHASED OUTSIDE CLASS PERIOD |
| 90302 | PURCHASED OUTSIDE CLASS PERIOD |
| 90303 | PURCHASED OUTSIDE CLASS PERIOD |
| 90304 | NO RECOGNIZED LOSSES |
| 90305 | PURCHASED OUTSIDE CLASS PERIOD |
| 90306 | PURCHASED OUTSIDE CLASS PERIOD |
| 90307 | PURCHASED OUTSIDE CLASS PERIOD |
| 90308 | PURCHASED OUTSIDE CLASS PERIOD |
| 90311 | PURCHASED OUTSIDE CLASS PERIOD |
| 90313 | NO RECOGNIZED LOSSES |
| 90314 | PURCHASED OUTSIDE CLASS PERIOD |
| 90315 | PURCHASED OUTSIDE CLASS PERIOD |
| 90316 | PURCHASED OUTSIDE CLASS PERIOD |
| 90319 | NO RECOGNIZED LOSSES |
| 90320 | NO RECOGNIZED LOSSES |
| 90321 | NO RECOGNIZED LOSSES |
| 90323 | NO RECOGNIZED LOSSES |
| 90324 | NO RECOGNIZED LOSSES |
| 90325 | PURCHASED OUTSIDE CLASS PERIOD |
| 90327 | PURCHASED OUTSIDE CLASS PERIOD |
| 90328 | PURCHASED OUTSIDE CLASS PERIOD |
| 90329 | NO RECOGNIZED LOSSES |
| 90330 | PURCHASED OUTSIDE CLASS PERIOD |
| 90331 | PURCHASED OUTSIDE CLASS PERIOD |
| 90332 | NO RECOGNIZED LOSSES |
| 90333 | NO RECOGNIZED LOSSES |
| 90334 | PURCHASED OUTSIDE CLASS PERIOD |
| 90338 | NO RECOGNIZED LOSSES |
| 90339 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 125763 | NO RECOGNIZED LOSSES |
| 125764 | PURCHASED OUTSIDE CLASS PERIOD |
| 125769 | NO RECOGNIZED LOSSES |
| 125770 | NO RECOGNIZED LOSSES |
| 125771 | NO RECOGNIZED LOSSES |
| 125774 | PURCHASED OUTSIDE CLASS PERIOD |
| 125775 | NO RECOGNIZED LOSSES |
| 125776 | NO RECOGNIZED LOSSES |
| 125778 | NO RECOGNIZED LOSSES |
| 125779 | NO RECOGNIZED LOSSES |
| 125780 | NO RECOGNIZED LOSSES |
| 125781 | NO RECOGNIZED LOSSES |
| 125782 | NO RECOGNIZED LOSSES |
| 125783 | NO RECOGNIZED LOSSES |
| 125785 | PURCHASED OUTSIDE CLASS PERIOD |
| 125786 | NO RECOGNIZED LOSSES |
| 125790 | NO RECOGNIZED LOSSES |
| 125791 | NO RECOGNIZED LOSSES |
| 125793 | NO RECOGNIZED LOSSES |
| 125795 | NO RECOGNIZED LOSSES |
| 125797 | PURCHASED OUTSIDE CLASS PERIOD |
| 125798 | SHARES SOLD SHORT |
| 125799 | PURCHASED OUTSIDE CLASS PERIOD |
| 125804 | NO RECOGNIZED LOSSES |
| 125805 | PURCHASED OUTSIDE CLASS PERIOD |
| 125806 | PURCHASED OUTSIDE CLASS PERIOD |
| 125808 | NO RECOGNIZED LOSSES |
| 125810 | PURCHASED OUTSIDE CLASS PERIOD |
| 125811 | NO RECOGNIZED LOSSES |
| 125812 | NO RECOGNIZED LOSSES |
| 125813 | NO RECOGNIZED LOSSES |
| 125814 | PURCHASED OUTSIDE CLASS PERIOD |
| 125815 | NO RECOGNIZED LOSSES |
| 125816 | PURCHASED OUTSIDE CLASS PERIOD |
| 125817 | NO RECOGNIZED LOSSES |
| 125819 | NO RECOGNIZED LOSSES |
| 125820 | NO RECOGNIZED LOSSES |
| 125821 | NO RECOGNIZED LOSSES |
| 125822 | NO RECOGNIZED LOSSES |
| 125823 | NO RECOGNIZED LOSSES |
| 125824 | PURCHASED OUTSIDE CLASS PERIOD |
| 125825 | NO RECOGNIZED LOSSES |
| 125828 | NO RECOGNIZED LOSSES |
| 125830 | SHARES SOLD SHORT |
| 125835 | NO RECOGNIZED LOSSES |
| 125839 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 90340 | NO RECOGNIZED LOSSES | 125841 | NO RECOGNIZED LOSSES |
| 90341 | PURCHASED OUTSIDE CLASS PERIOD | 125843 | PURCHASED OUTSIDE CLASS PERIOD |
| 90342 | NO RECOGNIZED LOSSES | 125846 | NO RECOGNIZED LOSSES |
| 90343 | PURCHASED OUTSIDE CLASS PERIOD | 125849 | NO RECOGNIZED LOSSES |
| 90344 | PURCHASED OUTSIDE CLASS PERIOD | 125850 | NO RECOGNIZED LOSSES |
| 90346 | NO RECOGNIZED LOSSES | 125851 | NO RECOGNIZED LOSSES |
| 90347 | NO RECOGNIZED LOSSES | 125853 | PURCHASED OUTSIDE CLASS PERIOD |
| 90349 | PURCHASED OUTSIDE CLASS PERIOD | 125854 | NO RECOGNIZED LOSSES |
| 90350 | PURCHASED OUTSIDE CLASS PERIOD | 125859 | PURCHASED OUTSIDE CLASS PERIOD |
| 90351 | NO RECOGNIZED LOSSES | 125862 | NO RECOGNIZED LOSSES |
| 90353 | NO RECOGNIZED LOSSES | 125863 | NO RECOGNIZED LOSSES |
| 90354 | PURCHASED OUTSIDE CLASS PERIOD | 125865 | NO RECOGNIZED LOSSES |
| 90355 | PURCHASED OUTSIDE CLASS PERIOD | 125868 | NO RECOGNIZED LOSSES |
| 90356 | NO RECOGNIZED LOSSES | 125869 | NO RECOGNIZED LOSSES |
| 90357 | NO RECOGNIZED LOSSES | 125870 | NO RECOGNIZED LOSSES |
| 90358 | PURCHASED OUTSIDE CLASS PERIOD | 125872 | NO RECOGNIZED LOSSES |
| 90360 | PURCHASED OUTSIDE CLASS PERIOD | 125873 | NO RECOGNIZED LOSSES |
| 90361 | PURCHASED OUTSIDE CLASS PERIOD | 125874 | NO RECOGNIZED LOSSES |
| 90362 | PURCHASED OUTSIDE CLASS PERIOD | 125877 | NO RECOGNIZED LOSSES |
| 90363 | NO RECOGNIZED LOSSES | 125879 | PURCHASED OUTSIDE CLASS PERIOD |
| 90364 | NO RECOGNIZED LOSSES | 125880 | NO RECOGNIZED LOSSES |
| 90365 | PURCHASED OUTSIDE CLASS PERIOD | 125881 | NO RECOGNIZED LOSSES |
| 90366 | NO RECOGNIZED LOSSES | 125883 | PURCHASED OUTSIDE CLASS PERIOD |
| 90370 | PURCHASED OUTSIDE CLASS PERIOD | 125884 | NO RECOGNIZED LOSSES |
| 90374 | PURCHASED OUTSIDE CLASS PERIOD | 125887 | NO RECOGNIZED LOSSES |
| 90375 | PURCHASED OUTSIDE CLASS PERIOD | 125888 | PURCHASED OUTSIDE CLASS PERIOD |
| 90376 | PURCHASED OUTSIDE CLASS PERIOD | 125889 | PURCHASED OUTSIDE CLASS PERIOD |
| 90378 | NO RECOGNIZED LOSSES | 125891 | NO RECOGNIZED LOSSES |
| 90379 | SHARES SOLD SHORT | 125892 | PURCHASED OUTSIDE CLASS PERIOD |
| 90380 | PURCHASED OUTSIDE CLASS PERIOD | 125893 | PURCHASED OUTSIDE CLASS PERIOD |
| 90382 | PURCHASED OUTSIDE CLASS PERIOD | 125896 | NO RECOGNIZED LOSSES |
| 90383 | SHARES SOLD SHORT | 125898 | PURCHASED OUTSIDE CLASS PERIOD |
| 90386 | PURCHASED OUTSIDE CLASS PERIOD | 125900 | NO RECOGNIZED LOSSES |
| 90387 | PURCHASED OUTSIDE CLASS PERIOD | 125904 | SHARES SOLD SHORT |
| 90389 | PURCHASED OUTSIDE CLASS PERIOD | 125906 | PURCHASED OUTSIDE CLASS PERIOD |
| 90391 | PURCHASED OUTSIDE CLASS PERIOD | 125907 | PURCHASED OUTSIDE CLASS PERIOD |
| 90392 | SHARES SOLD SHORT | 125908 | PURCHASED OUTSIDE CLASS PERIOD |
| 90393 | PURCHASED OUTSIDE CLASS PERIOD | 125910 | NO RECOGNIZED LOSSES |
| 90395 | PURCHASED OUTSIDE CLASS PERIOD | 125911 | PURCHASED OUTSIDE CLASS PERIOD |
| 90397 | PURCHASED OUTSIDE CLASS PERIOD | 125912 | NO RECOGNIZED LOSSES |
| 90398 | PURCHASED OUTSIDE CLASS PERIOD | 125914 | PURCHASED OUTSIDE CLASS PERIOD |
| 90399 | PURCHASED OUTSIDE CLASS PERIOD | 125915 | SHARES SOLD SHORT |
| 90400 | PURCHASED OUTSIDE CLASS PERIOD | 125916 | NO RECOGNIZED LOSSES |
| 90402 | PURCHASED OUTSIDE CLASS PERIOD | 125917 | NO RECOGNIZED LOSSES |
| 90403 | PURCHASED OUTSIDE CLASS PERIOD | 125919 | NO RECOGNIZED LOSSES |
| 90404 | PURCHASED OUTSIDE CLASS PERIOD | 125922 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90406 | SHARES SOLD SHORT |
| 90407 | SHARES SOLD SHORT |
| 90409 | PURCHASED OUTSIDE CLASS PERIOD |
| 90410 | NO RECOGNIZED LOSSES |
| 90411 | PURCHASED OUTSIDE CLASS PERIOD |
| 90413 | PURCHASED OUTSIDE CLASS PERIOD |
| 90414 | PURCHASED OUTSIDE CLASS PERIOD |
| 90415 | SHARES SOLD SHORT |
| 90416 | PURCHASED OUTSIDE CLASS PERIOD |
| 90417 | PURCHASED OUTSIDE CLASS PERIOD |
| 90418 | SHARES SOLD SHORT |
| 90421 | PURCHASED OUTSIDE CLASS PERIOD |
| 90422 | PURCHASED OUTSIDE CLASS PERIOD |
| 90426 | SHARES SOLD SHORT |
| 90427 | PURCHASED OUTSIDE CLASS PERIOD |
| 90428 | PURCHASED OUTSIDE CLASS PERIOD |
| 90429 | PURCHASED OUTSIDE CLASS PERIOD |
| 90430 | PURCHASED OUTSIDE CLASS PERIOD |
| 90431 | PURCHASED OUTSIDE CLASS PERIOD |
| 90432 | PURCHASED OUTSIDE CLASS PERIOD |
| 90433 | PURCHASED OUTSIDE CLASS PERIOD |
| 90435 | PURCHASED OUTSIDE CLASS PERIOD |
| 90437 | SHARES SOLD SHORT |
| 90438 | SHARES SOLD SHORT |
| 90440 | PURCHASED OUTSIDE CLASS PERIOD |
| 90441 | PURCHASED OUTSIDE CLASS PERIOD |
| 90442 | NO RECOGNIZED LOSSES |
| 90444 | PURCHASED OUTSIDE CLASS PERIOD |
| 90445 | PURCHASED OUTSIDE CLASS PERIOD |
| 90446 | PURCHASED OUTSIDE CLASS PERIOD |
| 90447 | PURCHASED OUTSIDE CLASS PERIOD |
| 90449 | PURCHASED OUTSIDE CLASS PERIOD |
| 90450 | PURCHASED OUTSIDE CLASS PERIOD |
| 90451 | PURCHASED OUTSIDE CLASS PERIOD |
| 90452 | PURCHASED OUTSIDE CLASS PERIOD |
| 90453 | PURCHASED OUTSIDE CLASS PERIOD |
| 90456 | PURCHASED OUTSIDE CLASS PERIOD |
| 90457 | PURCHASED OUTSIDE CLASS PERIOD |
| 90459 | SHARES SOLD SHORT |
| 90460 | PURCHASED OUTSIDE CLASS PERIOD |
| 90462 | PURCHASED OUTSIDE CLASS PERIOD |
| 90464 | PURCHASED OUTSIDE CLASS PERIOD |
| 90465 | PURCHASED OUTSIDE CLASS PERIOD |
| 90467 | PURCHASED OUTSIDE CLASS PERIOD |
| 90468 | PURCHASED OUTSIDE CLASS PERIOD |
| 90469 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 125923 | NO RECOGNIZED LOSSES |
| 125924 | SHARES SOLD SHORT |
| 125926 | NO RECOGNIZED LOSSES |
| 125931 | NO RECOGNIZED LOSSES |
| 125932 | NO RECOGNIZED LOSSES |
| 125936 | NO RECOGNIZED LOSSES |
| 125937 | NO RECOGNIZED LOSSES |
| 125940 | NO RECOGNIZED LOSSES |
| 125943 | NO RECOGNIZED LOSSES |
| 125944 | NO RECOGNIZED LOSSES |
| 125945 | PURCHASED OUTSIDE CLASS PERIOD |
| 125946 | NO RECOGNIZED LOSSES |
| 125949 | NO RECOGNIZED LOSSES |
| 125950 | NO RECOGNIZED LOSSES |
| 125952 | NO RECOGNIZED LOSSES |
| 125953 | NO RECOGNIZED LOSSES |
| 125954 | NO RECOGNIZED LOSSES |
| 125955 | NO RECOGNIZED LOSSES |
| 125956 | PURCHASED OUTSIDE CLASS PERIOD |
| 125958 | PURCHASED OUTSIDE CLASS PERIOD |
| 125960 | PURCHASED OUTSIDE CLASS PERIOD |
| 125961 | NO RECOGNIZED LOSSES |
| 125962 | NO RECOGNIZED LOSSES |
| 125963 | NO RECOGNIZED LOSSES |
| 125964 | NO RECOGNIZED LOSSES |
| 125965 | NO RECOGNIZED LOSSES |
| 125967 | NO RECOGNIZED LOSSES |
| 125970 | PURCHASED OUTSIDE CLASS PERIOD |
| 125972 | NO RECOGNIZED LOSSES |
| 125973 | NO RECOGNIZED LOSSES |
| 125980 | NO RECOGNIZED LOSSES |
| 125982 | PURCHASED OUTSIDE CLASS PERIOD |
| 125983 | NO RECOGNIZED LOSSES |
| 125986 | SHARES SOLD SHORT |
| 125987 | NO RECOGNIZED LOSSES |
| 125988 | NO RECOGNIZED LOSSES |
| 125990 | NO RECOGNIZED LOSSES |
| 125991 | PURCHASED OUTSIDE CLASS PERIOD |
| 125992 | NO RECOGNIZED LOSSES |
| 125993 | NO RECOGNIZED LOSSES |
| 125994 | NO RECOGNIZED LOSSES |
| 125995 | PURCHASED OUTSIDE CLASS PERIOD |
| 125996 | NO RECOGNIZED LOSSES |
| 125997 | NO RECOGNIZED LOSSES |
| 125999 | NO RECOGNIZED LOSSES |
| 126000 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90470 | PURCHASED OUTSIDE CLASS PERIOD |
| 90471 | SHARES SOLD SHORT |
| 90473 | PURCHASED OUTSIDE CLASS PERIOD |
| 90476 | PURCHASED OUTSIDE CLASS PERIOD |
| 90477 | SHARES SOLD SHORT |
| 90478 | NO RECOGNIZED LOSSES |
| 90480 | PURCHASED OUTSIDE CLASS PERIOD |
| 90481 | SHARES SOLD SHORT |
| 90482 | PURCHASED OUTSIDE CLASS PERIOD |
| 90483 | NO RECOGNIZED LOSSES |
| 90484 | SHARES SOLD SHORT |
| 90485 | SHARES SOLD SHORT |
| 90486 | PURCHASED OUTSIDE CLASS PERIOD |
| 90487 | PURCHASED OUTSIDE CLASS PERIOD |
| 90488 | PURCHASED OUTSIDE CLASS PERIOD |
| 90489 | PURCHASED OUTSIDE CLASS PERIOD |
| 90490 | PURCHASED OUTSIDE CLASS PERIOD |
| 90493 | PURCHASED OUTSIDE CLASS PERIOD |
| 90494 | PURCHASED OUTSIDE CLASS PERIOD |
| 90495 | PURCHASED OUTSIDE CLASS PERIOD |
| 90496 | PURCHASED OUTSIDE CLASS PERIOD |
| 90497 | PURCHASED OUTSIDE CLASS PERIOD |
| 90502 | PURCHASED OUTSIDE CLASS PERIOD |
| 90503 | SHARES SOLD SHORT |
| 90504 | PURCHASED OUTSIDE CLASS PERIOD |
| 90505 | PURCHASED OUTSIDE CLASS PERIOD |
| 90506 | PURCHASED OUTSIDE CLASS PERIOD |
| 90507 | PURCHASED OUTSIDE CLASS PERIOD |
| 90508 | PURCHASED OUTSIDE CLASS PERIOD |
| 90512 | NO RECOGNIZED LOSSES |
| 90513 | PURCHASED OUTSIDE CLASS PERIOD |
| 90514 | PURCHASED OUTSIDE CLASS PERIOD |
| 90515 | SHARES SOLD SHORT |
| 90516 | NO RECOGNIZED LOSSES |
| 90517 | PURCHASED OUTSIDE CLASS PERIOD |
| 90518 | PURCHASED OUTSIDE CLASS PERIOD |
| 90519 | PURCHASED OUTSIDE CLASS PERIOD |
| 90522 | SHARES SOLD SHORT |
| 90524 | PURCHASED OUTSIDE CLASS PERIOD |
| 90525 | PURCHASED OUTSIDE CLASS PERIOD |
| 90527 | PURCHASED OUTSIDE CLASS PERIOD |
| 90528 | PURCHASED OUTSIDE CLASS PERIOD |
| 90531 | SHARES SOLD SHORT |
| 90532 | PURCHASED OUTSIDE CLASS PERIOD |
| 90533 | PURCHASED OUTSIDE CLASS PERIOD |
| 90534 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 126001 | NO RECOGNIZED LOSSES |
| 126002 | SHARES SOLD SHORT |
| 126003 | PURCHASED OUTSIDE CLASS PERIOD |
| 126004 | PURCHASED OUTSIDE CLASS PERIOD |
| 126006 | NO RECOGNIZED LOSSES |
| 126007 | SHARES SOLD SHORT |
| 126009 | NO RECOGNIZED LOSSES |
| 126017 | PURCHASED OUTSIDE CLASS PERIOD |
| 126018 | NO RECOGNIZED LOSSES |
| 126023 | NO RECOGNIZED LOSSES |
| 126025 | NO RECOGNIZED LOSSES |
| 126029 | NO RECOGNIZED LOSSES |
| 126031 | PURCHASED OUTSIDE CLASS PERIOD |
| 126032 | NO RECOGNIZED LOSSES |
| 126034 | NO RECOGNIZED LOSSES |
| 126035 | PURCHASED OUTSIDE CLASS PERIOD |
| 126037 | NO RECOGNIZED LOSSES |
| 126038 | NO RECOGNIZED LOSSES |
| 126039 | NO RECOGNIZED LOSSES |
| 126040 | NO RECOGNIZED LOSSES |
| 126041 | NO RECOGNIZED LOSSES |
| 126042 | NO RECOGNIZED LOSSES |
| 126043 | NO RECOGNIZED LOSSES |
| 126044 | NO RECOGNIZED LOSSES |
| 126045 | PURCHASED OUTSIDE CLASS PERIOD |
| 126046 | NO RECOGNIZED LOSSES |
| 126049 | NO RECOGNIZED LOSSES |
| 126053 | NO RECOGNIZED LOSSES |
| 126055 | PURCHASED OUTSIDE CLASS PERIOD |
| 126059 | NO RECOGNIZED LOSSES |
| 126060 | NO RECOGNIZED LOSSES |
| 126062 | NO RECOGNIZED LOSSES |
| 126063 | NO RECOGNIZED LOSSES |
| 126064 | NO RECOGNIZED LOSSES |
| 126070 | SHARES SOLD SHORT |
| 126073 | PURCHASED OUTSIDE CLASS PERIOD |
| 126074 | NO RECOGNIZED LOSSES |
| 126075 | NO RECOGNIZED LOSSES |
| 126076 | NO RECOGNIZED LOSSES |
| 126077 | NO RECOGNIZED LOSSES |
| 126080 | NO RECOGNIZED LOSSES |
| 126082 | SHARES SOLD SHORT |
| 126083 | NO RECOGNIZED LOSSES |
| 126084 | NO RECOGNIZED LOSSES |
| 126086 | NO RECOGNIZED LOSSES |
| 126087 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 90535 | PURCHASED OUTSIDE CLASS PERIOD | 126090 | NO RECOGNIZED LOSSES |
| 90536 | PURCHASED OUTSIDE CLASS PERIOD | 126092 | SHARES SOLD SHORT |
| 90537 | PURCHASED OUTSIDE CLASS PERIOD | 126097 | SHARES SOLD SHORT |
| 90539 | SHARES SOLD SHORT | 126098 | NO RECOGNIZED LOSSES |
| 90540 | PURCHASED OUTSIDE CLASS PERIOD | 126099 | NO RECOGNIZED LOSSES |
| 90541 | SHARES SOLD SHORT | 126100 | NO RECOGNIZED LOSSES |
| 90542 | PURCHASED OUTSIDE CLASS PERIOD | 126101 | NO RECOGNIZED LOSSES |
| 90543 | PURCHASED OUTSIDE CLASS PERIOD | 126102 | NO RECOGNIZED LOSSES |
| 90546 | PURCHASED OUTSIDE CLASS PERIOD | 126103 | NO RECOGNIZED LOSSES |
| 90547 | SHARES SOLD SHORT | 126105 | NO RECOGNIZED LOSSES |
| 90549 | PURCHASED OUTSIDE CLASS PERIOD | 126106 | NO RECOGNIZED LOSSES |
| 90552 | PURCHASED OUTSIDE CLASS PERIOD | 126107 | SHARES SOLD SHORT |
| 90553 | PURCHASED OUTSIDE CLASS PERIOD | 126109 | NO RECOGNIZED LOSSES |
| 90554 | NO RECOGNIZED LOSSES | 126111 | NO RECOGNIZED LOSSES |
| 90555 | SHARES SOLD SHORT | 126112 | NO RECOGNIZED LOSSES |
| 90556 | PURCHASED OUTSIDE CLASS PERIOD | 126113 | PURCHASED OUTSIDE CLASS PERIOD |
| 90557 | PURCHASED OUTSIDE CLASS PERIOD | 126115 | NO RECOGNIZED LOSSES |
| 90558 | SHARES SOLD SHORT | 126116 | NO RECOGNIZED LOSSES |
| 90559 | PURCHASED OUTSIDE CLASS PERIOD | 126117 | PURCHASED OUTSIDE CLASS PERIOD |
| 90560 | PURCHASED OUTSIDE CLASS PERIOD | 126118 | PURCHASED OUTSIDE CLASS PERIOD |
| 90562 | PURCHASED OUTSIDE CLASS PERIOD | 126120 | NO RECOGNIZED LOSSES |
| 90563 | NO RECOGNIZED LOSSES | 126121 | SHARES SOLD SHORT |
| 90564 | SHARES SOLD SHORT | 126124 | NO RECOGNIZED LOSSES |
| 90566 | SHARES SOLD SHORT | 126125 | NO RECOGNIZED LOSSES |
| 90567 | PURCHASED OUTSIDE CLASS PERIOD | 126126 | PURCHASED OUTSIDE CLASS PERIOD |
| 90570 | SHARES SOLD SHORT | 126127 | NO RECOGNIZED LOSSES |
| 90572 | PURCHASED OUTSIDE CLASS PERIOD | 126128 | NO RECOGNIZED LOSSES |
| 90573 | PURCHASED OUTSIDE CLASS PERIOD | 126131 | NO RECOGNIZED LOSSES |
| 90574 | PURCHASED OUTSIDE CLASS PERIOD | 126132 | NO RECOGNIZED LOSSES |
| 90576 | SHARES SOLD SHORT | 126134 | NO RECOGNIZED LOSSES |
| 90577 | PURCHASED OUTSIDE CLASS PERIOD | 126135 | NO RECOGNIZED LOSSES |
| 90579 | PURCHASED OUTSIDE CLASS PERIOD | 126136 | NO RECOGNIZED LOSSES |
| 90580 | SHARES SOLD SHORT | 126139 | PURCHASED OUTSIDE CLASS PERIOD |
| 90581 | NO RECOGNIZED LOSSES | 126140 | NO RECOGNIZED LOSSES |
| 90582 | PURCHASED OUTSIDE CLASS PERIOD | 126141 | NO RECOGNIZED LOSSES |
| 90584 | PURCHASED OUTSIDE CLASS PERIOD | 126143 | NO RECOGNIZED LOSSES |
| 90585 | PURCHASED OUTSIDE CLASS PERIOD | 126144 | SHARES SOLD SHORT |
| 90586 | PURCHASED OUTSIDE CLASS PERIOD | 126145 | NO RECOGNIZED LOSSES |
| 90587 | SHARES SOLD SHORT | 126146 | PURCHASED OUTSIDE CLASS PERIOD |
| 90588 | PURCHASED OUTSIDE CLASS PERIOD | 126147 | NO RECOGNIZED LOSSES |
| 90589 | NO RECOGNIZED LOSSES | 126148 | NO RECOGNIZED LOSSES |
| 90590 | NO RECOGNIZED LOSSES | 126149 | NO RECOGNIZED LOSSES |
| 90591 | PURCHASED OUTSIDE CLASS PERIOD | 126150 | NO RECOGNIZED LOSSES |
| 90593 | PURCHASED OUTSIDE CLASS PERIOD | 126152 | PURCHASED OUTSIDE CLASS PERIOD |
| 90594 | PURCHASED OUTSIDE CLASS PERIOD | 126153 | NO RECOGNIZED LOSSES |
| 90595 | PURCHASED OUTSIDE CLASS PERIOD | 126154 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 90596 | PURCHASED OUTSIDE CLASS PERIOD | 126155 | NO RECOGNIZED LOSSES |
| 90597 | PURCHASED OUTSIDE CLASS PERIOD | 126158 | NO RECOGNIZED LOSSES |
| 90598 | PURCHASED OUTSIDE CLASS PERIOD | 126159 | NO RECOGNIZED LOSSES |
| 90599 | PURCHASED OUTSIDE CLASS PERIOD | 126161 | NO RECOGNIZED LOSSES |
| 90600 | PURCHASED OUTSIDE CLASS PERIOD | 126162 | NO RECOGNIZED LOSSES |
| 90601 | PURCHASED OUTSIDE CLASS PERIOD | 126164 | NO RECOGNIZED LOSSES |
| 90602 | PURCHASED OUTSIDE CLASS PERIOD | 126165 | PURCHASED OUTSIDE CLASS PERIOD |
| 90603 | PURCHASED OUTSIDE CLASS PERIOD | 126168 | NO RECOGNIZED LOSSES |
| 90604 | PURCHASED OUTSIDE CLASS PERIOD | 126169 | NO RECOGNIZED LOSSES |
| 90605 | PURCHASED OUTSIDE CLASS PERIOD | 126170 | NO RECOGNIZED LOSSES |
| 90606 | PURCHASED OUTSIDE CLASS PERIOD | 126171 | SHARES SOLD SHORT |
| 90607 | PURCHASED OUTSIDE CLASS PERIOD | 126174 | PURCHASED OUTSIDE CLASS PERIOD |
| 90608 | PURCHASED OUTSIDE CLASS PERIOD | 126175 | NO RECOGNIZED LOSSES |
| 90609 | PURCHASED OUTSIDE CLASS PERIOD | 126176 | NO RECOGNIZED LOSSES |
| 90610 | PURCHASED OUTSIDE CLASS PERIOD | 126177 | NO RECOGNIZED LOSSES |
| 90611 | PURCHASED OUTSIDE CLASS PERIOD | 126178 | NO RECOGNIZED LOSSES |
| 90612 | PURCHASED OUTSIDE CLASS PERIOD | 126180 | SHARES SOLD SHORT |
| 90613 | PURCHASED OUTSIDE CLASS PERIOD | 126181 | NO RECOGNIZED LOSSES |
| 90614 | PURCHASED OUTSIDE CLASS PERIOD | 126182 | NO RECOGNIZED LOSSES |
| 90615 | PURCHASED OUTSIDE CLASS PERIOD | 126184 | NO RECOGNIZED LOSSES |
| 90616 | PURCHASED OUTSIDE CLASS PERIOD | 126187 | NO RECOGNIZED LOSSES |
| 90617 | PURCHASED OUTSIDE CLASS PERIOD | 126188 | NO RECOGNIZED LOSSES |
| 90618 | SHARES SOLD SHORT | 126189 | PURCHASED OUTSIDE CLASS PERIOD |
| 90619 | SHARES SOLD SHORT | 126190 | NO RECOGNIZED LOSSES |
| 90620 | PURCHASED OUTSIDE CLASS PERIOD | 126191 | NO RECOGNIZED LOSSES |
| 90621 | PURCHASED OUTSIDE CLASS PERIOD | 126192 | NO RECOGNIZED LOSSES |
| 90622 | PURCHASED OUTSIDE CLASS PERIOD | 126196 | NO RECOGNIZED LOSSES |
| 90623 | PURCHASED OUTSIDE CLASS PERIOD | 126197 | NO RECOGNIZED LOSSES |
| 90624 | PURCHASED OUTSIDE CLASS PERIOD | 126200 | NO RECOGNIZED LOSSES |
| 90625 | PURCHASED OUTSIDE CLASS PERIOD | 126201 | NO RECOGNIZED LOSSES |
| 90626 | PURCHASED OUTSIDE CLASS PERIOD | 126204 | NO RECOGNIZED LOSSES |
| 90627 | PURCHASED OUTSIDE CLASS PERIOD | 126205 | NO RECOGNIZED LOSSES |
| 90628 | PURCHASED OUTSIDE CLASS PERIOD | 126207 | PURCHASED OUTSIDE CLASS PERIOD |
| 90629 | SHARES SOLD SHORT | 126208 | NO RECOGNIZED LOSSES |
| 90630 | PURCHASED OUTSIDE CLASS PERIOD | 126211 | PURCHASED OUTSIDE CLASS PERIOD |
| 90631 | SHARES SOLD SHORT | 126214 | NO RECOGNIZED LOSSES |
| 90632 | PURCHASED OUTSIDE CLASS PERIOD | 126218 | NO RECOGNIZED LOSSES |
| 90633 | PURCHASED OUTSIDE CLASS PERIOD | 126223 | PURCHASED OUTSIDE CLASS PERIOD |
| 90634 | PURCHASED OUTSIDE CLASS PERIOD | 126227 | NO RECOGNIZED LOSSES |
| 90635 | PURCHASED OUTSIDE CLASS PERIOD | 126228 | PURCHASED OUTSIDE CLASS PERIOD |
| 90636 | PURCHASED OUTSIDE CLASS PERIOD | 126230 | PURCHASED OUTSIDE CLASS PERIOD |
| 90637 | PURCHASED OUTSIDE CLASS PERIOD | 126231 | PURCHASED OUTSIDE CLASS PERIOD |
| 90638 | PURCHASED OUTSIDE CLASS PERIOD | 126233 | NO RECOGNIZED LOSSES |
| 90639 | PURCHASED OUTSIDE CLASS PERIOD | 126234 | NO RECOGNIZED LOSSES |
| 90640 | SHARES SOLD SHORT | 126235 | NO RECOGNIZED LOSSES |
| 90641 | PURCHASED OUTSIDE CLASS PERIOD | 126239 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90642 | SHARES SOLD SHORT |
| 90643 | PURCHASED OUTSIDE CLASS PERIOD |
| 90644 | SHARES SOLD SHORT |
| 90645 | PURCHASED OUTSIDE CLASS PERIOD |
| 90646 | PURCHASED OUTSIDE CLASS PERIOD |
| 90647 | PURCHASED OUTSIDE CLASS PERIOD |
| 90648 | SHARES SOLD SHORT |
| 90649 | PURCHASED OUTSIDE CLASS PERIOD |
| 90650 | PURCHASED OUTSIDE CLASS PERIOD |
| 90651 | PURCHASED OUTSIDE CLASS PERIOD |
| 90652 | PURCHASED OUTSIDE CLASS PERIOD |
| 90653 | PURCHASED OUTSIDE CLASS PERIOD |
| 90654 | SHARES SOLD SHORT |
| 90655 | SHARES SOLD SHORT |
| 90656 | PURCHASED OUTSIDE CLASS PERIOD |
| 90657 | PURCHASED OUTSIDE CLASS PERIOD |
| 90658 | SHARES SOLD SHORT |
| 90659 | PURCHASED OUTSIDE CLASS PERIOD |
| 90660 | PURCHASED OUTSIDE CLASS PERIOD |
| 90661 | PURCHASED OUTSIDE CLASS PERIOD |
| 90662 | SHARES SOLD SHORT |
| 90663 | PURCHASED OUTSIDE CLASS PERIOD |
| 90664 | SHARES SOLD SHORT |
| 90665 | NO RECOGNIZED LOSSES |
| 90666 | NO RECOGNIZED LOSSES |
| 90669 | PURCHASED OUTSIDE CLASS PERIOD |
| 90670 | PURCHASED OUTSIDE CLASS PERIOD |
| 90672 | PURCHASED OUTSIDE CLASS PERIOD |
| 90673 | PURCHASED OUTSIDE CLASS PERIOD |
| 90674 | PURCHASED OUTSIDE CLASS PERIOD |
| 90675 | PURCHASED OUTSIDE CLASS PERIOD |
| 90677 | PURCHASED OUTSIDE CLASS PERIOD |
| 90678 | PURCHASED OUTSIDE CLASS PERIOD |
| 90679 | PURCHASED OUTSIDE CLASS PERIOD |
| 90680 | PURCHASED OUTSIDE CLASS PERIOD |
| 90681 | PURCHASED OUTSIDE CLASS PERIOD |
| 90682 | PURCHASED OUTSIDE CLASS PERIOD |
| 90683 | PURCHASED OUTSIDE CLASS PERIOD |
| 90684 | PURCHASED OUTSIDE CLASS PERIOD |
| 90685 | PURCHASED OUTSIDE CLASS PERIOD |
| 90686 | PURCHASED OUTSIDE CLASS PERIOD |
| 90687 | PURCHASED OUTSIDE CLASS PERIOD |
| 90688 | PURCHASED OUTSIDE CLASS PERIOD |
| 90689 | PURCHASED OUTSIDE CLASS PERIOD |
| 90690 | PURCHASED OUTSIDE CLASS PERIOD |
| 90691 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 126240 | PURCHASED OUTSIDE CLASS PERIOD |
| 126241 | PURCHASED OUTSIDE CLASS PERIOD |
| 126243 | NO RECOGNIZED LOSSES |
| 126244 | PURCHASED OUTSIDE CLASS PERIOD |
| 126245 | NO RECOGNIZED LOSSES |
| 126247 | NO RECOGNIZED LOSSES |
| 126248 | NO RECOGNIZED LOSSES |
| 126249 | PURCHASED OUTSIDE CLASS PERIOD |
| 126250 | NO RECOGNIZED LOSSES |
| 126251 | PURCHASED OUTSIDE CLASS PERIOD |
| 126253 | PURCHASED OUTSIDE CLASS PERIOD |
| 126254 | PURCHASED OUTSIDE CLASS PERIOD |
| 126255 | NO RECOGNIZED LOSSES |
| 126257 | PURCHASED OUTSIDE CLASS PERIOD |
| 126259 | NO RECOGNIZED LOSSES |
| 126261 | NO RECOGNIZED LOSSES |
| 126263 | NO RECOGNIZED LOSSES |
| 126264 | PURCHASED OUTSIDE CLASS PERIOD |
| 126267 | NO RECOGNIZED LOSSES |
| 126269 | NO RECOGNIZED LOSSES |
| 126271 | NO RECOGNIZED LOSSES |
| 126272 | NO RECOGNIZED LOSSES |
| 126273 | PURCHASED OUTSIDE CLASS PERIOD |
| 126277 | NO RECOGNIZED LOSSES |
| 126278 | PURCHASED OUTSIDE CLASS PERIOD |
| 126279 | PURCHASED OUTSIDE CLASS PERIOD |
| 126280 | NO RECOGNIZED LOSSES |
| 126281 | PURCHASED OUTSIDE CLASS PERIOD |
| 126282 | NO RECOGNIZED LOSSES |
| 126283 | NO RECOGNIZED LOSSES |
| 126289 | PURCHASED OUTSIDE CLASS PERIOD |
| 126291 | NO RECOGNIZED LOSSES |
| 126292 | NO RECOGNIZED LOSSES |
| 126293 | NO RECOGNIZED LOSSES |
| 126294 | NO RECOGNIZED LOSSES |
| 126295 | PURCHASED OUTSIDE CLASS PERIOD |
| 126296 | NO RECOGNIZED LOSSES |
| 126298 | NO RECOGNIZED LOSSES |
| 126299 | NO RECOGNIZED LOSSES |
| 126301 | NO RECOGNIZED LOSSES |
| 126303 | PURCHASED OUTSIDE CLASS PERIOD |
| 126304 | NO RECOGNIZED LOSSES |
| 126306 | PURCHASED OUTSIDE CLASS PERIOD |
| 126307 | SHARES SOLD SHORT |
| 126308 | PURCHASED OUTSIDE CLASS PERIOD |
| 126309 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90692 | PURCHASED OUTSIDE CLASS PERIOD |
| 90693 | PURCHASED OUTSIDE CLASS PERIOD |
| 90694 | PURCHASED OUTSIDE CLASS PERIOD |
| 90695 | PURCHASED OUTSIDE CLASS PERIOD |
| 90696 | PURCHASED OUTSIDE CLASS PERIOD |
| 90697 | PURCHASED OUTSIDE CLASS PERIOD |
| 90698 | PURCHASED OUTSIDE CLASS PERIOD |
| 90699 | PURCHASED OUTSIDE CLASS PERIOD |
| 90700 | PURCHASED OUTSIDE CLASS PERIOD |
| 90701 | PURCHASED OUTSIDE CLASS PERIOD |
| 90702 | PURCHASED OUTSIDE CLASS PERIOD |
| 90703 | PURCHASED OUTSIDE CLASS PERIOD |
| 90704 | PURCHASED OUTSIDE CLASS PERIOD |
| 90705 | PURCHASED OUTSIDE CLASS PERIOD |
| 90706 | PURCHASED OUTSIDE CLASS PERIOD |
| 90707 | PURCHASED OUTSIDE CLASS PERIOD |
| 90708 | PURCHASED OUTSIDE CLASS PERIOD |
| 90709 | PURCHASED OUTSIDE CLASS PERIOD |
| 90710 | PURCHASED OUTSIDE CLASS PERIOD |
| 90711 | PURCHASED OUTSIDE CLASS PERIOD |
| 90712 | SHARES SOLD SHORT |
| 90713 | SHARES SOLD SHORT |
| 90714 | PURCHASED OUTSIDE CLASS PERIOD |
| 90715 | PURCHASED OUTSIDE CLASS PERIOD |
| 90716 | PURCHASED OUTSIDE CLASS PERIOD |
| 90717 | PURCHASED OUTSIDE CLASS PERIOD |
| 90718 | PURCHASED OUTSIDE CLASS PERIOD |
| 90719 | PURCHASED OUTSIDE CLASS PERIOD |
| 90720 | PURCHASED OUTSIDE CLASS PERIOD |
| 90722 | PURCHASED OUTSIDE CLASS PERIOD |
| 90723 | PURCHASED OUTSIDE CLASS PERIOD |
| 90724 | PURCHASED OUTSIDE CLASS PERIOD |
| 90725 | NO RECOGNIZED LOSSES |
| 90726 | NO RECOGNIZED LOSSES |
| 90727 | PURCHASED OUTSIDE CLASS PERIOD |
| 90728 | PURCHASED OUTSIDE CLASS PERIOD |
| 90729 | PURCHASED OUTSIDE CLASS PERIOD |
| 90730 | PURCHASED OUTSIDE CLASS PERIOD |
| 90731 | PURCHASED OUTSIDE CLASS PERIOD |
| 90732 | PURCHASED OUTSIDE CLASS PERIOD |
| 90733 | PURCHASED OUTSIDE CLASS PERIOD |
| 90734 | PURCHASED OUTSIDE CLASS PERIOD |
| 90735 | PURCHASED OUTSIDE CLASS PERIOD |
| 90736 | PURCHASED OUTSIDE CLASS PERIOD |
| 90737 | PURCHASED OUTSIDE CLASS PERIOD |
| 90738 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 126310 | NO RECOGNIZED LOSSES |
| 126313 | PURCHASED OUTSIDE CLASS PERIOD |
| 126314 | PURCHASED OUTSIDE CLASS PERIOD |
| 126315 | NO RECOGNIZED LOSSES |
| 126317 | NO RECOGNIZED LOSSES |
| 126318 | NO RECOGNIZED LOSSES |
| 126319 | PURCHASED OUTSIDE CLASS PERIOD |
| 126320 | NO RECOGNIZED LOSSES |
| 126321 | PURCHASED OUTSIDE CLASS PERIOD |
| 126322 | PURCHASED OUTSIDE CLASS PERIOD |
| 126323 | NO RECOGNIZED LOSSES |
| 126324 | NO RECOGNIZED LOSSES |
| 126325 | SHARES SOLD SHORT |
| 126326 | NO RECOGNIZED LOSSES |
| 126327 | NO RECOGNIZED LOSSES |
| 126328 | SHARES SOLD SHORT |
| 126329 | NO RECOGNIZED LOSSES |
| 126330 | NO RECOGNIZED LOSSES |
| 126332 | PURCHASED OUTSIDE CLASS PERIOD |
| 126333 | NO RECOGNIZED LOSSES |
| 126334 | NO RECOGNIZED LOSSES |
| 126336 | PURCHASED OUTSIDE CLASS PERIOD |
| 126337 | NO RECOGNIZED LOSSES |
| 126340 | SHARES SOLD SHORT |
| 126341 | SHARES SOLD SHORT |
| 126342 | NO RECOGNIZED LOSSES |
| 126343 | NO RECOGNIZED LOSSES |
| 126344 | NO RECOGNIZED LOSSES |
| 126345 | PURCHASED OUTSIDE CLASS PERIOD |
| 126346 | NO RECOGNIZED LOSSES |
| 126347 | NO RECOGNIZED LOSSES |
| 126348 | PURCHASED OUTSIDE CLASS PERIOD |
| 126351 | PURCHASED OUTSIDE CLASS PERIOD |
| 126353 | NO RECOGNIZED LOSSES |
| 126355 | PURCHASED OUTSIDE CLASS PERIOD |
| 126357 | NO RECOGNIZED LOSSES |
| 126358 | SHARES SOLD SHORT |
| 126359 | PURCHASED OUTSIDE CLASS PERIOD |
| 126360 | NO RECOGNIZED LOSSES |
| 126361 | PURCHASED OUTSIDE CLASS PERIOD |
| 126363 | NO RECOGNIZED LOSSES |
| 126364 | NO RECOGNIZED LOSSES |
| 126368 | NO RECOGNIZED LOSSES |
| 126369 | NO RECOGNIZED LOSSES |
| 126370 | PURCHASED OUTSIDE CLASS PERIOD |
| 126371 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 90739 | PURCHASED OUTSIDE CLASS PERIOD | 126372 | NO RECOGNIZED LOSSES |
| 90740 | PURCHASED OUTSIDE CLASS PERIOD | 126374 | NO RECOGNIZED LOSSES |
| 90741 | PURCHASED OUTSIDE CLASS PERIOD | 126375 | NO RECOGNIZED LOSSES |
| 90742 | PURCHASED OUTSIDE CLASS PERIOD | 126377 | PURCHASED OUTSIDE CLASS PERIOD |
| 90743 | PURCHASED OUTSIDE CLASS PERIOD | 126378 | PURCHASED OUTSIDE CLASS PERIOD |
| 90744 | PURCHASED OUTSIDE CLASS PERIOD | 126379 | NO RECOGNIZED LOSSES |
| 90745 | PURCHASED OUTSIDE CLASS PERIOD | 126381 | NO RECOGNIZED LOSSES |
| 90746 | PURCHASED OUTSIDE CLASS PERIOD | 126382 | PURCHASED OUTSIDE CLASS PERIOD |
| 90747 | PURCHASED OUTSIDE CLASS PERIOD | 126383 | PURCHASED OUTSIDE CLASS PERIOD |
| 90748 | PURCHASED OUTSIDE CLASS PERIOD | 126386 | NO RECOGNIZED LOSSES |
| 90749 | PURCHASED OUTSIDE CLASS PERIOD | 126388 | NO RECOGNIZED LOSSES |
| 90750 | PURCHASED OUTSIDE CLASS PERIOD | 126389 | NO RECOGNIZED LOSSES |
| 90751 | PURCHASED OUTSIDE CLASS PERIOD | 126390 | NO RECOGNIZED LOSSES |
| 90752 | PURCHASED OUTSIDE CLASS PERIOD | 126391 | PURCHASED OUTSIDE CLASS PERIOD |
| 90753 | PURCHASED OUTSIDE CLASS PERIOD | 126392 | NO RECOGNIZED LOSSES |
| 90754 | PURCHASED OUTSIDE CLASS PERIOD | 126393 | NO RECOGNIZED LOSSES |
| 90755 | PURCHASED OUTSIDE CLASS PERIOD | 126394 | NO RECOGNIZED LOSSES |
| 90756 | PURCHASED OUTSIDE CLASS PERIOD | 126395 | NO RECOGNIZED LOSSES |
| 90757 | PURCHASED OUTSIDE CLASS PERIOD | 126396 | SHARES SOLD SHORT |
| 90758 | PURCHASED OUTSIDE CLASS PERIOD | 126397 | PURCHASED OUTSIDE CLASS PERIOD |
| 90759 | PURCHASED OUTSIDE CLASS PERIOD | 126398 | NO RECOGNIZED LOSSES |
| 90760 | PURCHASED OUTSIDE CLASS PERIOD | 126399 | PURCHASED OUTSIDE CLASS PERIOD |
| 90761 | PURCHASED OUTSIDE CLASS PERIOD | 126400 | NO RECOGNIZED LOSSES |
| 90762 | PURCHASED OUTSIDE CLASS PERIOD | 126402 | NO RECOGNIZED LOSSES |
| 90763 | PURCHASED OUTSIDE CLASS PERIOD | 126403 | NO RECOGNIZED LOSSES |
| 90764 | PURCHASED OUTSIDE CLASS PERIOD | 126405 | NO RECOGNIZED LOSSES |
| 90765 | PURCHASED OUTSIDE CLASS PERIOD | 126406 | NO RECOGNIZED LOSSES |
| 90766 | NO RECOGNIZED LOSSES | 126409 | NO RECOGNIZED LOSSES |
| 90767 | PURCHASED OUTSIDE CLASS PERIOD | 126410 | NO RECOGNIZED LOSSES |
| 90768 | PURCHASED OUTSIDE CLASS PERIOD | 126411 | PURCHASED OUTSIDE CLASS PERIOD |
| 90769 | PURCHASED OUTSIDE CLASS PERIOD | 126412 | SHARES SOLD SHORT |
| 90770 | PURCHASED OUTSIDE CLASS PERIOD | 126413 | NO RECOGNIZED LOSSES |
| 90771 | PURCHASED OUTSIDE CLASS PERIOD | 126414 | NO RECOGNIZED LOSSES |
| 90773 | PURCHASED OUTSIDE CLASS PERIOD | 126416 | PURCHASED OUTSIDE CLASS PERIOD |
| 90774 | PURCHASED OUTSIDE CLASS PERIOD | 126417 | NO RECOGNIZED LOSSES |
| 90775 | PURCHASED OUTSIDE CLASS PERIOD | 126418 | NO RECOGNIZED LOSSES |
| 90776 | PURCHASED OUTSIDE CLASS PERIOD | 126419 | NO RECOGNIZED LOSSES |
| 90778 | PURCHASED OUTSIDE CLASS PERIOD | 126420 | NO RECOGNIZED LOSSES |
| 90779 | PURCHASED OUTSIDE CLASS PERIOD | 126421 | PURCHASED OUTSIDE CLASS PERIOD |
| 90780 | PURCHASED OUTSIDE CLASS PERIOD | 126422 | NO RECOGNIZED LOSSES |
| 90782 | PURCHASED OUTSIDE CLASS PERIOD | 126423 | NO RECOGNIZED LOSSES |
| 90783 | PURCHASED OUTSIDE CLASS PERIOD | 126424 | PURCHASED OUTSIDE CLASS PERIOD |
| 90784 | NO RECOGNIZED LOSSES | 126425 | PURCHASED OUTSIDE CLASS PERIOD |
| 90785 | NO RECOGNIZED LOSSES | 126427 | NO RECOGNIZED LOSSES |
| 90786 | PURCHASED OUTSIDE CLASS PERIOD | 126428 | NO RECOGNIZED LOSSES |
| 90787 | PURCHASED OUTSIDE CLASS PERIOD | 126429 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90788 | PURCHASED OUTSIDE CLASS PERIOD |
| 90789 | NO RECOGNIZED LOSSES |
| 90791 | PURCHASED OUTSIDE CLASS PERIOD |
| 90792 | NO RECOGNIZED LOSSES |
| 90793 | PURCHASED OUTSIDE CLASS PERIOD |
| 90794 | NO RECOGNIZED LOSSES |
| 90796 | NO RECOGNIZED LOSSES |
| 90797 | PURCHASED OUTSIDE CLASS PERIOD |
| 90798 | NO RECOGNIZED LOSSES |
| 90800 | PURCHASED OUTSIDE CLASS PERIOD |
| 90801 | PURCHASED OUTSIDE CLASS PERIOD |
| 90802 | PURCHASED OUTSIDE CLASS PERIOD |
| 90803 | PURCHASED OUTSIDE CLASS PERIOD |
| 90804 | NO RECOGNIZED LOSSES |
| 90806 | NO RECOGNIZED LOSSES |
| 90807 | PURCHASED OUTSIDE CLASS PERIOD |
| 90808 | PURCHASED OUTSIDE CLASS PERIOD |
| 90810 | PURCHASED OUTSIDE CLASS PERIOD |
| 90812 | NO RECOGNIZED LOSSES |
| 90813 | PURCHASED OUTSIDE CLASS PERIOD |
| 90814 | SHARES SOLD SHORT |
| 90815 | NO RECOGNIZED LOSSES |
| 90816 | NO RECOGNIZED LOSSES |
| 90817 | NO RECOGNIZED LOSSES |
| 90818 | PURCHASED OUTSIDE CLASS PERIOD |
| 90820 | PURCHASED OUTSIDE CLASS PERIOD |
| 90821 | SHARES SOLD SHORT |
| 90822 | NO RECOGNIZED LOSSES |
| 90823 | NO RECOGNIZED LOSSES |
| 90824 | NO RECOGNIZED LOSSES |
| 90825 | PURCHASED OUTSIDE CLASS PERIOD |
| 90826 | PURCHASED OUTSIDE CLASS PERIOD |
| 90827 | PURCHASED OUTSIDE CLASS PERIOD |
| 90831 | PURCHASED OUTSIDE CLASS PERIOD |
| 90832 | NO RECOGNIZED LOSSES |
| 90833 | PURCHASED OUTSIDE CLASS PERIOD |
| 90834 | PURCHASED OUTSIDE CLASS PERIOD |
| 90835 | NO RECOGNIZED LOSSES |
| 90836 | NO RECOGNIZED LOSSES |
| 90837 | PURCHASED OUTSIDE CLASS PERIOD |
| 90838 | PURCHASED OUTSIDE CLASS PERIOD |
| 90839 | PURCHASED OUTSIDE CLASS PERIOD |
| 90840 | NO RECOGNIZED LOSSES |
| 90841 | PURCHASED OUTSIDE CLASS PERIOD |
| 90842 | PURCHASED OUTSIDE CLASS PERIOD |
| 90849 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 126431 | NO RECOGNIZED LOSSES |
| 126432 | NO RECOGNIZED LOSSES |
| 126433 | NO RECOGNIZED LOSSES |
| 126434 | NO RECOGNIZED LOSSES |
| 126435 | PURCHASED OUTSIDE CLASS PERIOD |
| 126437 | NO RECOGNIZED LOSSES |
| 126440 | NO RECOGNIZED LOSSES |
| 126441 | NO RECOGNIZED LOSSES |
| 126442 | SHARES SOLD SHORT |
| 126443 | NO RECOGNIZED LOSSES |
| 126445 | NO RECOGNIZED LOSSES |
| 126448 | PURCHASED OUTSIDE CLASS PERIOD |
| 126449 | NO RECOGNIZED LOSSES |
| 126450 | NO RECOGNIZED LOSSES |
| 126451 | PURCHASED OUTSIDE CLASS PERIOD |
| 126453 | NO RECOGNIZED LOSSES |
| 126454 | SHARES SOLD SHORT |
| 126455 | NO RECOGNIZED LOSSES |
| 126456 | PURCHASED OUTSIDE CLASS PERIOD |
| 126458 | NO RECOGNIZED LOSSES |
| 126461 | SHARES SOLD SHORT |
| 126462 | NO RECOGNIZED LOSSES |
| 126464 | NO RECOGNIZED LOSSES |
| 126467 | NO RECOGNIZED LOSSES |
| 126469 | NO RECOGNIZED LOSSES |
| 126470 | NO RECOGNIZED LOSSES |
| 126471 | PURCHASED OUTSIDE CLASS PERIOD |
| 126473 | NO RECOGNIZED LOSSES |
| 126474 | NO RECOGNIZED LOSSES |
| 126476 | NO RECOGNIZED LOSSES |
| 126477 | PURCHASED OUTSIDE CLASS PERIOD |
| 126479 | NO RECOGNIZED LOSSES |
| 126481 | NO RECOGNIZED LOSSES |
| 126482 | NO RECOGNIZED LOSSES |
| 126483 | NO RECOGNIZED LOSSES |
| 126485 | NO RECOGNIZED LOSSES |
| 126487 | NO RECOGNIZED LOSSES |
| 126488 | NO RECOGNIZED LOSSES |
| 126489 | NO RECOGNIZED LOSSES |
| 126490 | NO RECOGNIZED LOSSES |
| 126492 | NO RECOGNIZED LOSSES |
| 126494 | NO RECOGNIZED LOSSES |
| 126495 | NO RECOGNIZED LOSSES |
| 126496 | NO RECOGNIZED LOSSES |
| 126498 | NO RECOGNIZED LOSSES |
| 126499 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90852 | NO RECOGNIZED LOSSES |
| 90854 | NO RECOGNIZED LOSSES |
| 90855 | NO RECOGNIZED LOSSES |
| 90858 | NO RECOGNIZED LOSSES |
| 90860 | SHARES SOLD SHORT |
| 90861 | PURCHASED OUTSIDE CLASS PERIOD |
| 90863 | SHARES SOLD SHORT |
| 90864 | PURCHASED OUTSIDE CLASS PERIOD |
| 90865 | PURCHASED OUTSIDE CLASS PERIOD |
| 90866 | PURCHASED OUTSIDE CLASS PERIOD |
| 90867 | NO RECOGNIZED LOSSES |
| 90868 | PURCHASED OUTSIDE CLASS PERIOD |
| 90873 | PURCHASED OUTSIDE CLASS PERIOD |
| 90874 | NO RECOGNIZED LOSSES |
| 90876 | NO RECOGNIZED LOSSES |
| 90877 | PURCHASED OUTSIDE CLASS PERIOD |
| 90878 | NO RECOGNIZED LOSSES |
| 90882 | PURCHASED OUTSIDE CLASS PERIOD |
| 90883 | NO RECOGNIZED LOSSES |
| 90885 | NO RECOGNIZED LOSSES |
| 90887 | NO RECOGNIZED LOSSES |
| 90892 | NO RECOGNIZED LOSSES |
| 90893 | PURCHASED OUTSIDE CLASS PERIOD |
| 90894 | NO RECOGNIZED LOSSES |
| 90895 | NO RECOGNIZED LOSSES |
| 90896 | NO RECOGNIZED LOSSES |
| 90899 | NO RECOGNIZED LOSSES |
| 90900 | PURCHASED OUTSIDE CLASS PERIOD |
| 90907 | NO RECOGNIZED LOSSES |
| 90908 | PURCHASED OUTSIDE CLASS PERIOD |
| 90911 | PURCHASED OUTSIDE CLASS PERIOD |
| 90912 | PURCHASED OUTSIDE CLASS PERIOD |
| 90913 | PURCHASED OUTSIDE CLASS PERIOD |
| 90916 | PURCHASED OUTSIDE CLASS PERIOD |
| 90917 | PURCHASED OUTSIDE CLASS PERIOD |
| 90918 | PURCHASED OUTSIDE CLASS PERIOD |
| 90919 | NO RECOGNIZED LOSSES |
| 90920 | SHARES SOLD SHORT |
| 90921 | NO RECOGNIZED LOSSES |
| 90922 | NO RECOGNIZED LOSSES |
| 90926 | PURCHASED OUTSIDE CLASS PERIOD |
| 90927 | PURCHASED OUTSIDE CLASS PERIOD |
| 90929 | NO RECOGNIZED LOSSES |
| 90930 | PURCHASED OUTSIDE CLASS PERIOD |
| 90931 | NO RECOGNIZED LOSSES |
| 90933 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 126501 | NO RECOGNIZED LOSSES |
| 126503 | PURCHASED OUTSIDE CLASS PERIOD |
| 126504 | PURCHASED OUTSIDE CLASS PERIOD |
| 126506 | NO RECOGNIZED LOSSES |
| 126507 | NO RECOGNIZED LOSSES |
| 126508 | SHARES SOLD SHORT |
| 126511 | SHARES SOLD SHORT |
| 126514 | SHARES SOLD SHORT |
| 126516 | NO RECOGNIZED LOSSES |
| 126517 | NO RECOGNIZED LOSSES |
| 126520 | PURCHASED OUTSIDE CLASS PERIOD |
| 126522 | NO RECOGNIZED LOSSES |
| 126523 | PURCHASED OUTSIDE CLASS PERIOD |
| 126524 | NO RECOGNIZED LOSSES |
| 126528 | PURCHASED OUTSIDE CLASS PERIOD |
| 126531 | NO RECOGNIZED LOSSES |
| 126532 | PURCHASED OUTSIDE CLASS PERIOD |
| 126533 | PURCHASED OUTSIDE CLASS PERIOD |
| 126535 | NO RECOGNIZED LOSSES |
| 126536 | PURCHASED OUTSIDE CLASS PERIOD |
| 126537 | NO RECOGNIZED LOSSES |
| 126538 | PURCHASED OUTSIDE CLASS PERIOD |
| 126540 | PURCHASED OUTSIDE CLASS PERIOD |
| 126541 | NO RECOGNIZED LOSSES |
| 126542 | PURCHASED OUTSIDE CLASS PERIOD |
| 126544 | NO RECOGNIZED LOSSES |
| 126545 | NO RECOGNIZED LOSSES |
| 126547 | NO RECOGNIZED LOSSES |
| 126548 | NO RECOGNIZED LOSSES |
| 126549 | NO RECOGNIZED LOSSES |
| 126550 | NO RECOGNIZED LOSSES |
| 126551 | NO RECOGNIZED LOSSES |
| 126552 | NO RECOGNIZED LOSSES |
| 126553 | NO RECOGNIZED LOSSES |
| 126555 | PURCHASED OUTSIDE CLASS PERIOD |
| 126557 | NO RECOGNIZED LOSSES |
| 126558 | NO RECOGNIZED LOSSES |
| 126560 | NO RECOGNIZED LOSSES |
| 126561 | PURCHASED OUTSIDE CLASS PERIOD |
| 126562 | NO RECOGNIZED LOSSES |
| 126565 | NO RECOGNIZED LOSSES |
| 126567 | NO RECOGNIZED LOSSES |
| 126569 | PURCHASED OUTSIDE CLASS PERIOD |
| 126570 | NO RECOGNIZED LOSSES |
| 126573 | SHARES SOLD SHORT |
| 126574 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 90935 | NO RECOGNIZED LOSSES |
| 90937 | NO RECOGNIZED LOSSES |
| 90938 | NO RECOGNIZED LOSSES |
| 90939 | PURCHASED OUTSIDE CLASS PERIOD |
| 90940 | PURCHASED OUTSIDE CLASS PERIOD |
| 90941 | PURCHASED OUTSIDE CLASS PERIOD |
| 90943 | PURCHASED OUTSIDE CLASS PERIOD |
| 90951 | PURCHASED OUTSIDE CLASS PERIOD |
| 90952 | PURCHASED OUTSIDE CLASS PERIOD |
| 90956 | PURCHASED OUTSIDE CLASS PERIOD |
| 90958 | PURCHASED OUTSIDE CLASS PERIOD |
| 90959 | NO RECOGNIZED LOSSES |
| 90961 | PURCHASED OUTSIDE CLASS PERIOD |
| 90966 | PURCHASED OUTSIDE CLASS PERIOD |
| 90968 | PURCHASED OUTSIDE CLASS PERIOD |
| 90969 | SHARES SOLD SHORT |
| 90970 | NO RECOGNIZED LOSSES |
| 90972 | PURCHASED OUTSIDE CLASS PERIOD |
| 90973 | PURCHASED OUTSIDE CLASS PERIOD |
| 90974 | PURCHASED OUTSIDE CLASS PERIOD |
| 90976 | NO RECOGNIZED LOSSES |
| 90977 | PURCHASED OUTSIDE CLASS PERIOD |
| 90978 | PURCHASED OUTSIDE CLASS PERIOD |
| 90979 | PURCHASED OUTSIDE CLASS PERIOD |
| 90980 | SHARES SOLD SHORT |
| 90981 | PURCHASED OUTSIDE CLASS PERIOD |
| 90982 | PURCHASED OUTSIDE CLASS PERIOD |
| 90983 | PURCHASED OUTSIDE CLASS PERIOD |
| 90985 | PURCHASED OUTSIDE CLASS PERIOD |
| 90986 | SHARES SOLD SHORT |
| 90987 | PURCHASED OUTSIDE CLASS PERIOD |
| 90988 | SHARES SOLD SHORT |
| 90991 | NO RECOGNIZED LOSSES |
| 90992 | PURCHASED OUTSIDE CLASS PERIOD |
| 90993 | PURCHASED OUTSIDE CLASS PERIOD |
| 90994 | PURCHASED OUTSIDE CLASS PERIOD |
| 90995 | PURCHASED OUTSIDE CLASS PERIOD |
| 90996 | PURCHASED OUTSIDE CLASS PERIOD |
| 90997 | PURCHASED OUTSIDE CLASS PERIOD |
| 91002 | PURCHASED OUTSIDE CLASS PERIOD |
| 91003 | PURCHASED OUTSIDE CLASS PERIOD |
| 91004 | PURCHASED OUTSIDE CLASS PERIOD |
| 91005 | PURCHASED OUTSIDE CLASS PERIOD |
| 91007 | SHARES SOLD SHORT |
| 91008 | PURCHASED OUTSIDE CLASS PERIOD |
| 91011 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 126575 | PURCHASED OUTSIDE CLASS PERIOD |
| 126577 | NO RECOGNIZED LOSSES |
| 126582 | NO RECOGNIZED LOSSES |
| 126585 | NO RECOGNIZED LOSSES |
| 126586 | NO RECOGNIZED LOSSES |
| 126590 | SHARES SOLD SHORT |
| 126597 | NO RECOGNIZED LOSSES |
| 126599 | NO RECOGNIZED LOSSES |
| 126600 | PURCHASED OUTSIDE CLASS PERIOD |
| 126602 | NO RECOGNIZED LOSSES |
| 126603 | PURCHASED OUTSIDE CLASS PERIOD |
| 126605 | NO RECOGNIZED LOSSES |
| 126606 | NO RECOGNIZED LOSSES |
| 126608 | SHARES SOLD SHORT |
| 126610 | NO RECOGNIZED LOSSES |
| 126611 | NO RECOGNIZED LOSSES |
| 126612 | NO RECOGNIZED LOSSES |
| 126613 | PURCHASED OUTSIDE CLASS PERIOD |
| 126615 | NO RECOGNIZED LOSSES |
| 126617 | NO RECOGNIZED LOSSES |
| 126619 | NO RECOGNIZED LOSSES |
| 126622 | NO RECOGNIZED LOSSES |
| 126623 | PURCHASED OUTSIDE CLASS PERIOD |
| 126625 | PURCHASED OUTSIDE CLASS PERIOD |
| 126626 | NO RECOGNIZED LOSSES |
| 126628 | NO RECOGNIZED LOSSES |
| 126630 | NO RECOGNIZED LOSSES |
| 126631 | PURCHASED OUTSIDE CLASS PERIOD |
| 126633 | SHARES SOLD SHORT |
| 126634 | NO RECOGNIZED LOSSES |
| 126637 | NO RECOGNIZED LOSSES |
| 126638 | SHARES SOLD SHORT |
| 126639 | NO RECOGNIZED LOSSES |
| 126642 | PURCHASED OUTSIDE CLASS PERIOD |
| 126644 | NO RECOGNIZED LOSSES |
| 126645 | PURCHASED OUTSIDE CLASS PERIOD |
| 126647 | NO RECOGNIZED LOSSES |
| 126650 | NO RECOGNIZED LOSSES |
| 126651 | NO RECOGNIZED LOSSES |
| 126655 | NO RECOGNIZED LOSSES |
| 126656 | NO RECOGNIZED LOSSES |
| 126657 | NO RECOGNIZED LOSSES |
| 126658 | SHARES SOLD SHORT |
| 126661 | NO RECOGNIZED LOSSES |
| 126664 | PURCHASED OUTSIDE CLASS PERIOD |
| 126665 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 91012 | PURCHASED OUTSIDE CLASS PERIOD | 126666 | NO RECOGNIZED LOSSES |
| 91013 | PURCHASED OUTSIDE CLASS PERIOD | 126668 | NO RECOGNIZED LOSSES |
| 91014 | PURCHASED OUTSIDE CLASS PERIOD | 126671 | SHARES SOLD SHORT |
| 91015 | PURCHASED OUTSIDE CLASS PERIOD | 126672 | PURCHASED OUTSIDE CLASS PERIOD |
| 91016 | PURCHASED OUTSIDE CLASS PERIOD | 126675 | NO RECOGNIZED LOSSES |
| 91017 | PURCHASED OUTSIDE CLASS PERIOD | 126676 | NO RECOGNIZED LOSSES |
| 91018 | PURCHASED OUTSIDE CLASS PERIOD | 126677 | NO RECOGNIZED LOSSES |
| 91019 | PURCHASED OUTSIDE CLASS PERIOD | 126678 | SHARES SOLD SHORT |
| 91020 | PURCHASED OUTSIDE CLASS PERIOD | 126680 | NO RECOGNIZED LOSSES |
| 91021 | SHARES SOLD SHORT | 126681 | NO RECOGNIZED LOSSES |
| 91022 | PURCHASED OUTSIDE CLASS PERIOD | 126686 | PURCHASED OUTSIDE CLASS PERIOD |
| 91023 | NO RECOGNIZED LOSSES | 126687 | NO RECOGNIZED LOSSES |
| 91024 | PURCHASED OUTSIDE CLASS PERIOD | 126689 | NO RECOGNIZED LOSSES |
| 91025 | PURCHASED OUTSIDE CLASS PERIOD | 126691 | NO RECOGNIZED LOSSES |
| 91026 | PURCHASED OUTSIDE CLASS PERIOD | 126692 | NO RECOGNIZED LOSSES |
| 91027 | SHARES SOLD SHORT | 126693 | PURCHASED OUTSIDE CLASS PERIOD |
| 91028 | SHARES SOLD SHORT | 126694 | NO RECOGNIZED LOSSES |
| 91029 | NO RECOGNIZED LOSSES | 126695 | NO RECOGNIZED LOSSES |
| 91030 | SHARES SOLD SHORT | 126697 | PURCHASED OUTSIDE CLASS PERIOD |
| 91032 | SHARES SOLD SHORT | 126698 | NO RECOGNIZED LOSSES |
| 91033 | NO RECOGNIZED LOSSES | 126699 | NO RECOGNIZED LOSSES |
| 91034 | PURCHASED OUTSIDE CLASS PERIOD | 126700 | PURCHASED OUTSIDE CLASS PERIOD |
| 91035 | PURCHASED OUTSIDE CLASS PERIOD | 126701 | NO RECOGNIZED LOSSES |
| 91036 | NO RECOGNIZED LOSSES | 126702 | NO RECOGNIZED LOSSES |
| 91037 | PURCHASED OUTSIDE CLASS PERIOD | 126704 | PURCHASED OUTSIDE CLASS PERIOD |
| 91038 | PURCHASED OUTSIDE CLASS PERIOD | 126705 | NO RECOGNIZED LOSSES |
| 91040 | PURCHASED OUTSIDE CLASS PERIOD | 126706 | NO RECOGNIZED LOSSES |
| 91041 | NO RECOGNIZED LOSSES | 126708 | PURCHASED OUTSIDE CLASS PERIOD |
| 91044 | PURCHASED OUTSIDE CLASS PERIOD | 126710 | PURCHASED OUTSIDE CLASS PERIOD |
| 91045 | PURCHASED OUTSIDE CLASS PERIOD | 126711 | PURCHASED OUTSIDE CLASS PERIOD |
| 91046 | SHARES SOLD SHORT | 126712 | PURCHASED OUTSIDE CLASS PERIOD |
| 91047 | PURCHASED OUTSIDE CLASS PERIOD | 126715 | NO RECOGNIZED LOSSES |
| 91048 | PURCHASED OUTSIDE CLASS PERIOD | 126716 | NO RECOGNIZED LOSSES |
| 91049 | PURCHASED OUTSIDE CLASS PERIOD | 126719 | PURCHASED OUTSIDE CLASS PERIOD |
| 91051 | PURCHASED OUTSIDE CLASS PERIOD | 126720 | NO RECOGNIZED LOSSES |
| 91052 | PURCHASED OUTSIDE CLASS PERIOD | 126721 | NO RECOGNIZED LOSSES |
| 91053 | PURCHASED OUTSIDE CLASS PERIOD | 126722 | PURCHASED OUTSIDE CLASS PERIOD |
| 91054 | PURCHASED OUTSIDE CLASS PERIOD | 126724 | NO RECOGNIZED LOSSES |
| 91055 | SHARES SOLD SHORT | 126726 | PURCHASED OUTSIDE CLASS PERIOD |
| 91056 | PURCHASED OUTSIDE CLASS PERIOD | 126728 | NO RECOGNIZED LOSSES |
| 91057 | PURCHASED OUTSIDE CLASS PERIOD | 126729 | NO RECOGNIZED LOSSES |
| 91058 | PURCHASED OUTSIDE CLASS PERIOD | 126733 | NO RECOGNIZED LOSSES |
| 91059 | PURCHASED OUTSIDE CLASS PERIOD | 126734 | NO RECOGNIZED LOSSES |
| 91060 | PURCHASED OUTSIDE CLASS PERIOD | 126735 | NO RECOGNIZED LOSSES |
| 91061 | SHARES SOLD SHORT | 126736 | SHARES SOLD SHORT |
| 91062 | PURCHASED OUTSIDE CLASS PERIOD | 126737 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91065 | PURCHASED OUTSIDE CLASS PERIOD |
| 91066 | NO RECOGNIZED LOSSES |
| 91067 | PURCHASED OUTSIDE CLASS PERIOD |
| 91068 | PURCHASED OUTSIDE CLASS PERIOD |
| 91069 | NO RECOGNIZED LOSSES |
| 91070 | PURCHASED OUTSIDE CLASS PERIOD |
| 91072 | NO RECOGNIZED LOSSES |
| 91073 | NO RECOGNIZED LOSSES |
| 91075 | PURCHASED OUTSIDE CLASS PERIOD |
| 91076 | PURCHASED OUTSIDE CLASS PERIOD |
| 91077 | NO RECOGNIZED LOSSES |
| 91078 | PURCHASED OUTSIDE CLASS PERIOD |
| 91079 | SHARES SOLD SHORT |
| 91081 | PURCHASED OUTSIDE CLASS PERIOD |
| 91082 | PURCHASED OUTSIDE CLASS PERIOD |
| 91083 | PURCHASED OUTSIDE CLASS PERIOD |
| 91084 | SHARES SOLD SHORT |
| 91085 | SHARES SOLD SHORT |
| 91086 | PURCHASED OUTSIDE CLASS PERIOD |
| 91087 | PURCHASED OUTSIDE CLASS PERIOD |
| 91088 | PURCHASED OUTSIDE CLASS PERIOD |
| 91089 | PURCHASED OUTSIDE CLASS PERIOD |
| 91090 | PURCHASED OUTSIDE CLASS PERIOD |
| 91092 | PURCHASED OUTSIDE CLASS PERIOD |
| 91093 | PURCHASED OUTSIDE CLASS PERIOD |
| 91094 | PURCHASED OUTSIDE CLASS PERIOD |
| 91095 | NO RECOGNIZED LOSSES |
| 91096 | SHARES SOLD SHORT |
| 91099 | PURCHASED OUTSIDE CLASS PERIOD |
| 91101 | PURCHASED OUTSIDE CLASS PERIOD |
| 91102 | PURCHASED OUTSIDE CLASS PERIOD |
| 91103 | PURCHASED OUTSIDE CLASS PERIOD |
| 91104 | PURCHASED OUTSIDE CLASS PERIOD |
| 91105 | PURCHASED OUTSIDE CLASS PERIOD |
| 91106 | PURCHASED OUTSIDE CLASS PERIOD |
| 91107 | PURCHASED OUTSIDE CLASS PERIOD |
| 91108 | PURCHASED OUTSIDE CLASS PERIOD |
| 91109 | NO RECOGNIZED LOSSES |
| 91111 | PURCHASED OUTSIDE CLASS PERIOD |
| 91112 | PURCHASED OUTSIDE CLASS PERIOD |
| 91114 | SHARES SOLD SHORT |
| 91116 | PURCHASED OUTSIDE CLASS PERIOD |
| 91120 | PURCHASED OUTSIDE CLASS PERIOD |
| 91122 | SHARES SOLD SHORT |
| 91124 | PURCHASED OUTSIDE CLASS PERIOD |
| 91125 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 126738 | NO RECOGNIZED LOSSES |
| 126739 | PURCHASED OUTSIDE CLASS PERIOD |
| 126741 | NO RECOGNIZED LOSSES |
| 126742 | NO RECOGNIZED LOSSES |
| 126744 | PURCHASED OUTSIDE CLASS PERIOD |
| 126745 | NO RECOGNIZED LOSSES |
| 126746 | PURCHASED OUTSIDE CLASS PERIOD |
| 126750 | PURCHASED OUTSIDE CLASS PERIOD |
| 126753 | NO RECOGNIZED LOSSES |
| 126754 | PURCHASED OUTSIDE CLASS PERIOD |
| 126755 | PURCHASED OUTSIDE CLASS PERIOD |
| 126757 | NO RECOGNIZED LOSSES |
| 126758 | NO RECOGNIZED LOSSES |
| 126760 | PURCHASED OUTSIDE CLASS PERIOD |
| 126761 | NO RECOGNIZED LOSSES |
| 126762 | PURCHASED OUTSIDE CLASS PERIOD |
| 126764 | NO RECOGNIZED LOSSES |
| 126766 | NO RECOGNIZED LOSSES |
| 126768 | NO RECOGNIZED LOSSES |
| 126769 | NO RECOGNIZED LOSSES |
| 126771 | NO RECOGNIZED LOSSES |
| 126772 | NO RECOGNIZED LOSSES |
| 126773 | NO RECOGNIZED LOSSES |
| 126775 | PURCHASED OUTSIDE CLASS PERIOD |
| 126776 | NO RECOGNIZED LOSSES |
| 126782 | PURCHASED OUTSIDE CLASS PERIOD |
| 126783 | NO RECOGNIZED LOSSES |
| 126784 | PURCHASED OUTSIDE CLASS PERIOD |
| 126785 | SHARES SOLD SHORT |
| 126786 | NO RECOGNIZED LOSSES |
| 126788 | NO RECOGNIZED LOSSES |
| 126789 | PURCHASED OUTSIDE CLASS PERIOD |
| 126790 | PURCHASED OUTSIDE CLASS PERIOD |
| 126791 | NO RECOGNIZED LOSSES |
| 126792 | PURCHASED OUTSIDE CLASS PERIOD |
| 126793 | NO RECOGNIZED LOSSES |
| 126794 | PURCHASED OUTSIDE CLASS PERIOD |
| 126795 | NO RECOGNIZED LOSSES |
| 126796 | NO RECOGNIZED LOSSES |
| 126797 | SHARES SOLD SHORT |
| 126798 | NO RECOGNIZED LOSSES |
| 126799 | PURCHASED OUTSIDE CLASS PERIOD |
| 126800 | NO RECOGNIZED LOSSES |
| 126801 | SHARES SOLD SHORT |
| 126802 | NO RECOGNIZED LOSSES |
| 126805 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91127 | PURCHASED OUTSIDE CLASS PERIOD |
| 91129 | PURCHASED OUTSIDE CLASS PERIOD |
| 91131 | PURCHASED OUTSIDE CLASS PERIOD |
| 91132 | PURCHASED OUTSIDE CLASS PERIOD |
| 91133 | PURCHASED OUTSIDE CLASS PERIOD |
| 91134 | PURCHASED OUTSIDE CLASS PERIOD |
| 91135 | PURCHASED OUTSIDE CLASS PERIOD |
| 91136 | PURCHASED OUTSIDE CLASS PERIOD |
| 91138 | SHARES SOLD SHORT |
| 91140 | NO RECOGNIZED LOSSES |
| 91141 | PURCHASED OUTSIDE CLASS PERIOD |
| 91142 | SHARES SOLD SHORT |
| 91143 | PURCHASED OUTSIDE CLASS PERIOD |
| 91144 | NO RECOGNIZED LOSSES |
| 91147 | SHARES SOLD SHORT |
| 91149 | PURCHASED OUTSIDE CLASS PERIOD |
| 91150 | SHARES SOLD SHORT |
| 91151 | PURCHASED OUTSIDE CLASS PERIOD |
| 91152 | SHARES SOLD SHORT |
| 91153 | PURCHASED OUTSIDE CLASS PERIOD |
| 91155 | PURCHASED OUTSIDE CLASS PERIOD |
| 91157 | PURCHASED OUTSIDE CLASS PERIOD |
| 91160 | SHARES SOLD SHORT |
| 91162 | PURCHASED OUTSIDE CLASS PERIOD |
| 91163 | PURCHASED OUTSIDE CLASS PERIOD |
| 91165 | SHARES SOLD SHORT |
| 91166 | NO RECOGNIZED LOSSES |
| 91167 | SHARES SOLD SHORT |
| 91168 | PURCHASED OUTSIDE CLASS PERIOD |
| 91171 | PURCHASED OUTSIDE CLASS PERIOD |
| 91172 | PURCHASED OUTSIDE CLASS PERIOD |
| 91173 | PURCHASED OUTSIDE CLASS PERIOD |
| 91177 | PURCHASED OUTSIDE CLASS PERIOD |
| 91178 | PURCHASED OUTSIDE CLASS PERIOD |
| 91179 | PURCHASED OUTSIDE CLASS PERIOD |
| 91180 | PURCHASED OUTSIDE CLASS PERIOD |
| 91182 | PURCHASED OUTSIDE CLASS PERIOD |
| 91183 | PURCHASED OUTSIDE CLASS PERIOD |
| 91185 | PURCHASED OUTSIDE CLASS PERIOD |
| 91188 | SHARES SOLD SHORT |
| 91189 | PURCHASED OUTSIDE CLASS PERIOD |
| 91190 | PURCHASED OUTSIDE CLASS PERIOD |
| 91191 | PURCHASED OUTSIDE CLASS PERIOD |
| 91192 | PURCHASED OUTSIDE CLASS PERIOD |
| 91193 | PURCHASED OUTSIDE CLASS PERIOD |
| 91194 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 126806 | NO RECOGNIZED LOSSES |
| 126807 | NO RECOGNIZED LOSSES |
| 126808 | PURCHASED OUTSIDE CLASS PERIOD |
| 126811 | NO RECOGNIZED LOSSES |
| 126818 | NO RECOGNIZED LOSSES |
| 126819 | NO RECOGNIZED LOSSES |
| 126820 | PURCHASED OUTSIDE CLASS PERIOD |
| 126821 | NO RECOGNIZED LOSSES |
| 126823 | NO RECOGNIZED LOSSES |
| 126825 | NO RECOGNIZED LOSSES |
| 126826 | NO RECOGNIZED LOSSES |
| 126828 | NO RECOGNIZED LOSSES |
| 126829 | NO RECOGNIZED LOSSES |
| 126832 | PURCHASED OUTSIDE CLASS PERIOD |
| 126834 | NO RECOGNIZED LOSSES |
| 126837 | NO RECOGNIZED LOSSES |
| 126838 | PURCHASED OUTSIDE CLASS PERIOD |
| 126841 | PURCHASED OUTSIDE CLASS PERIOD |
| 126842 | NO RECOGNIZED LOSSES |
| 126844 | NO RECOGNIZED LOSSES |
| 126846 | PURCHASED OUTSIDE CLASS PERIOD |
| 126847 | NO RECOGNIZED LOSSES |
| 126848 | NO RECOGNIZED LOSSES |
| 126849 | PURCHASED OUTSIDE CLASS PERIOD |
| 126850 | NO RECOGNIZED LOSSES |
| 126851 | PURCHASED OUTSIDE CLASS PERIOD |
| 126853 | PURCHASED OUTSIDE CLASS PERIOD |
| 126854 | NO RECOGNIZED LOSSES |
| 126855 | NO RECOGNIZED LOSSES |
| 126856 | NO RECOGNIZED LOSSES |
| 126857 | NO RECOGNIZED LOSSES |
| 126858 | NO RECOGNIZED LOSSES |
| 126860 | NO RECOGNIZED LOSSES |
| 126861 | NO RECOGNIZED LOSSES |
| 126862 | NO RECOGNIZED LOSSES |
| 126863 | NO RECOGNIZED LOSSES |
| 126864 | NO RECOGNIZED LOSSES |
| 126866 | NO RECOGNIZED LOSSES |
| 126868 | NO RECOGNIZED LOSSES |
| 126870 | NO RECOGNIZED LOSSES |
| 126871 | NO RECOGNIZED LOSSES |
| 126872 | NO RECOGNIZED LOSSES |
| 126873 | PURCHASED OUTSIDE CLASS PERIOD |
| 126875 | NO RECOGNIZED LOSSES |
| 126876 | NO RECOGNIZED LOSSES |
| 126878 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91197 | NO RECOGNIZED LOSSES |
| 91198 | PURCHASED OUTSIDE CLASS PERIOD |
| 91199 | SHARES SOLD SHORT |
| 91200 | PURCHASED OUTSIDE CLASS PERIOD |
| 91201 | SHARES SOLD SHORT |
| 91202 | SHARES SOLD SHORT |
| 91203 | PURCHASED OUTSIDE CLASS PERIOD |
| 91205 | PURCHASED OUTSIDE CLASS PERIOD |
| 91207 | PURCHASED OUTSIDE CLASS PERIOD |
| 91210 | PURCHASED OUTSIDE CLASS PERIOD |
| 91211 | PURCHASED OUTSIDE CLASS PERIOD |
| 91212 | PURCHASED OUTSIDE CLASS PERIOD |
| 91213 | PURCHASED OUTSIDE CLASS PERIOD |
| 91216 | SHARES SOLD SHORT |
| 91218 | PURCHASED OUTSIDE CLASS PERIOD |
| 91220 | PURCHASED OUTSIDE CLASS PERIOD |
| 91223 | PURCHASED OUTSIDE CLASS PERIOD |
| 91224 | PURCHASED OUTSIDE CLASS PERIOD |
| 91225 | PURCHASED OUTSIDE CLASS PERIOD |
| 91227 | PURCHASED OUTSIDE CLASS PERIOD |
| 91228 | PURCHASED OUTSIDE CLASS PERIOD |
| 91229 | PURCHASED OUTSIDE CLASS PERIOD |
| 91231 | PURCHASED OUTSIDE CLASS PERIOD |
| 91233 | PURCHASED OUTSIDE CLASS PERIOD |
| 91235 | PURCHASED OUTSIDE CLASS PERIOD |
| 91236 | SHARES SOLD SHORT |
| 91237 | SHARES SOLD SHORT |
| 91238 | PURCHASED OUTSIDE CLASS PERIOD |
| 91241 | PURCHASED OUTSIDE CLASS PERIOD |
| 91242 | PURCHASED OUTSIDE CLASS PERIOD |
| 91243 | PURCHASED OUTSIDE CLASS PERIOD |
| 91244 | PURCHASED OUTSIDE CLASS PERIOD |
| 91245 | PURCHASED OUTSIDE CLASS PERIOD |
| 91246 | PURCHASED OUTSIDE CLASS PERIOD |
| 91247 | PURCHASED OUTSIDE CLASS PERIOD |
| 91248 | PURCHASED OUTSIDE CLASS PERIOD |
| 91249 | PURCHASED OUTSIDE CLASS PERIOD |
| 91250 | SHARES SOLD SHORT |
| 91251 | PURCHASED OUTSIDE CLASS PERIOD |
| 91252 | PURCHASED OUTSIDE CLASS PERIOD |
| 91253 | PURCHASED OUTSIDE CLASS PERIOD |
| 91254 | PURCHASED OUTSIDE CLASS PERIOD |
| 91255 | PURCHASED OUTSIDE CLASS PERIOD |
| 91256 | PURCHASED OUTSIDE CLASS PERIOD |
| 91257 | PURCHASED OUTSIDE CLASS PERIOD |
| 91258 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 126881 | NO RECOGNIZED LOSSES |
| 126883 | NO RECOGNIZED LOSSES |
| 126884 | NO RECOGNIZED LOSSES |
| 126885 | PURCHASED OUTSIDE CLASS PERIOD |
| 126888 | NO RECOGNIZED LOSSES |
| 126889 | NO RECOGNIZED LOSSES |
| 126890 | PURCHASED OUTSIDE CLASS PERIOD |
| 126891 | NO RECOGNIZED LOSSES |
| 126892 | NO RECOGNIZED LOSSES |
| 126894 | NO RECOGNIZED LOSSES |
| 126895 | NO RECOGNIZED LOSSES |
| 126897 | NO RECOGNIZED LOSSES |
| 126898 | NO RECOGNIZED LOSSES |
| 126901 | NO RECOGNIZED LOSSES |
| 126902 | SHARES SOLD SHORT |
| 126904 | NO RECOGNIZED LOSSES |
| 126905 | PURCHASED OUTSIDE CLASS PERIOD |
| 126906 | PURCHASED OUTSIDE CLASS PERIOD |
| 126909 | NO RECOGNIZED LOSSES |
| 126911 | PURCHASED OUTSIDE CLASS PERIOD |
| 126912 | NO RECOGNIZED LOSSES |
| 126913 | NO RECOGNIZED LOSSES |
| 126914 | NO RECOGNIZED LOSSES |
| 126915 | NO RECOGNIZED LOSSES |
| 126916 | PURCHASED OUTSIDE CLASS PERIOD |
| 126918 | SHARES SOLD SHORT |
| 126920 | NO RECOGNIZED LOSSES |
| 126921 | NO RECOGNIZED LOSSES |
| 126922 | PURCHASED OUTSIDE CLASS PERIOD |
| 126923 | NO RECOGNIZED LOSSES |
| 126924 | NO RECOGNIZED LOSSES |
| 126926 | PURCHASED OUTSIDE CLASS PERIOD |
| 126927 | NO RECOGNIZED LOSSES |
| 126930 | NO RECOGNIZED LOSSES |
| 126931 | PURCHASED OUTSIDE CLASS PERIOD |
| 126932 | NO RECOGNIZED LOSSES |
| 126935 | PURCHASED OUTSIDE CLASS PERIOD |
| 126936 | NO RECOGNIZED LOSSES |
| 126937 | NO RECOGNIZED LOSSES |
| 126939 | NO RECOGNIZED LOSSES |
| 126945 | PURCHASED OUTSIDE CLASS PERIOD |
| 126946 | PURCHASED OUTSIDE CLASS PERIOD |
| 126949 | NO RECOGNIZED LOSSES |
| 126951 | PURCHASED OUTSIDE CLASS PERIOD |
| 126954 | NO RECOGNIZED LOSSES |
| 126956 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91260 | SHARES SOLD SHORT |
| 91261 | NO RECOGNIZED LOSSES |
| 91263 | SHARES SOLD SHORT |
| 91264 | PURCHASED OUTSIDE CLASS PERIOD |
| 91265 | PURCHASED OUTSIDE CLASS PERIOD |
| 91266 | PURCHASED OUTSIDE CLASS PERIOD |
| 91267 | PURCHASED OUTSIDE CLASS PERIOD |
| 91268 | PURCHASED OUTSIDE CLASS PERIOD |
| 91269 | PURCHASED OUTSIDE CLASS PERIOD |
| 91270 | NO RECOGNIZED LOSSES |
| 91272 | PURCHASED OUTSIDE CLASS PERIOD |
| 91273 | PURCHASED OUTSIDE CLASS PERIOD |
| 91276 | PURCHASED OUTSIDE CLASS PERIOD |
| 91277 | SHARES SOLD SHORT |
| 91278 | PURCHASED OUTSIDE CLASS PERIOD |
| 91279 | NO RECOGNIZED LOSSES |
| 91280 | PURCHASED OUTSIDE CLASS PERIOD |
| 91281 | PURCHASED OUTSIDE CLASS PERIOD |
| 91282 | PURCHASED OUTSIDE CLASS PERIOD |
| 91283 | NO RECOGNIZED LOSSES |
| 91285 | PURCHASED OUTSIDE CLASS PERIOD |
| 91286 | PURCHASED OUTSIDE CLASS PERIOD |
| 91287 | SHARES SOLD SHORT |
| 91288 | SHARES SOLD SHORT |
| 91290 | PURCHASED OUTSIDE CLASS PERIOD |
| 91292 | PURCHASED OUTSIDE CLASS PERIOD |
| 91293 | PURCHASED OUTSIDE CLASS PERIOD |
| 91296 | PURCHASED OUTSIDE CLASS PERIOD |
| 91297 | PURCHASED OUTSIDE CLASS PERIOD |
| 91298 | PURCHASED OUTSIDE CLASS PERIOD |
| 91300 | PURCHASED OUTSIDE CLASS PERIOD |
| 91301 | PURCHASED OUTSIDE CLASS PERIOD |
| 91302 | PURCHASED OUTSIDE CLASS PERIOD |
| 91303 | PURCHASED OUTSIDE CLASS PERIOD |
| 91304 | PURCHASED OUTSIDE CLASS PERIOD |
| 91305 | PURCHASED OUTSIDE CLASS PERIOD |
| 91307 | PURCHASED OUTSIDE CLASS PERIOD |
| 91308 | PURCHASED OUTSIDE CLASS PERIOD |
| 91309 | SHARES SOLD SHORT |
| 91310 | PURCHASED OUTSIDE CLASS PERIOD |
| 91312 | PURCHASED OUTSIDE CLASS PERIOD |
| 91314 | PURCHASED OUTSIDE CLASS PERIOD |
| 91316 | PURCHASED OUTSIDE CLASS PERIOD |
| 91317 | PURCHASED OUTSIDE CLASS PERIOD |
| 91320 | PURCHASED OUTSIDE CLASS PERIOD |
| 91323 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 126957 | NO RECOGNIZED LOSSES |
| 126958 | NO RECOGNIZED LOSSES |
| 126959 | NO RECOGNIZED LOSSES |
| 126960 | NO RECOGNIZED LOSSES |
| 126961 | NO RECOGNIZED LOSSES |
| 126962 | NO RECOGNIZED LOSSES |
| 126965 | NO RECOGNIZED LOSSES |
| 126966 | NO RECOGNIZED LOSSES |
| 126967 | NO RECOGNIZED LOSSES |
| 126968 | PURCHASED OUTSIDE CLASS PERIOD |
| 126971 | NO RECOGNIZED LOSSES |
| 126972 | SHARES SOLD SHORT |
| 126973 | PURCHASED OUTSIDE CLASS PERIOD |
| 126974 | NO RECOGNIZED LOSSES |
| 126975 | NO RECOGNIZED LOSSES |
| 126977 | PURCHASED OUTSIDE CLASS PERIOD |
| 126978 | PURCHASED OUTSIDE CLASS PERIOD |
| 126980 | PURCHASED OUTSIDE CLASS PERIOD |
| 126984 | PURCHASED OUTSIDE CLASS PERIOD |
| 126986 | PURCHASED OUTSIDE CLASS PERIOD |
| 126987 | PURCHASED OUTSIDE CLASS PERIOD |
| 126988 | SHARES SOLD SHORT |
| 126989 | NO RECOGNIZED LOSSES |
| 126995 | NO RECOGNIZED LOSSES |
| 126996 | SHARES SOLD SHORT |
| 126997 | NO RECOGNIZED LOSSES |
| 127004 | PURCHASED OUTSIDE CLASS PERIOD |
| 127006 | NO RECOGNIZED LOSSES |
| 127007 | NO RECOGNIZED LOSSES |
| 127009 | NO RECOGNIZED LOSSES |
| 127011 | PURCHASED OUTSIDE CLASS PERIOD |
| 127012 | NO RECOGNIZED LOSSES |
| 127013 | NO RECOGNIZED LOSSES |
| 127014 | PURCHASED OUTSIDE CLASS PERIOD |
| 127016 | NO RECOGNIZED LOSSES |
| 127017 | SHARES SOLD SHORT |
| 127019 | NO RECOGNIZED LOSSES |
| 127022 | NO RECOGNIZED LOSSES |
| 127024 | PURCHASED OUTSIDE CLASS PERIOD |
| 127025 | NO RECOGNIZED LOSSES |
| 127026 | NO RECOGNIZED LOSSES |
| 127027 | PURCHASED OUTSIDE CLASS PERIOD |
| 127028 | NO RECOGNIZED LOSSES |
| 127029 | SHARES SOLD SHORT |
| 127030 | NO RECOGNIZED LOSSES |
| 127032 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 91324 | PURCHASED OUTSIDE CLASS PERIOD | 127034 | PURCHASED OUTSIDE CLASS PERIOD |
| 91325 | NO RECOGNIZED LOSSES | 127035 | PURCHASED OUTSIDE CLASS PERIOD |
| 91326 | PURCHASED OUTSIDE CLASS PERIOD | 127038 | PURCHASED OUTSIDE CLASS PERIOD |
| 91328 | PURCHASED OUTSIDE CLASS PERIOD | 127042 | PURCHASED OUTSIDE CLASS PERIOD |
| 91329 | PURCHASED OUTSIDE CLASS PERIOD | 127044 | PURCHASED OUTSIDE CLASS PERIOD |
| 91330 | PURCHASED OUTSIDE CLASS PERIOD | 127045 | PURCHASED OUTSIDE CLASS PERIOD |
| 91331 | SHARES SOLD SHORT | 127047 | NO RECOGNIZED LOSSES |
| 91332 | PURCHASED OUTSIDE CLASS PERIOD | 127048 | NO RECOGNIZED LOSSES |
| 91334 | PURCHASED OUTSIDE CLASS PERIOD | 127050 | PURCHASED OUTSIDE CLASS PERIOD |
| 91339 | PURCHASED OUTSIDE CLASS PERIOD | 127051 | NO RECOGNIZED LOSSES |
| 91340 | PURCHASED OUTSIDE CLASS PERIOD | 127053 | NO RECOGNIZED LOSSES |
| 91341 | PURCHASED OUTSIDE CLASS PERIOD | 127054 | NO RECOGNIZED LOSSES |
| 91343 | PURCHASED OUTSIDE CLASS PERIOD | 127055 | SHARES SOLD SHORT |
| 91345 | PURCHASED OUTSIDE CLASS PERIOD | 127056 | PURCHASED OUTSIDE CLASS PERIOD |
| 91346 | PURCHASED OUTSIDE CLASS PERIOD | 127057 | NO RECOGNIZED LOSSES |
| 91347 | PURCHASED OUTSIDE CLASS PERIOD | 127058 | NO RECOGNIZED LOSSES |
| 91348 | PURCHASED OUTSIDE CLASS PERIOD | 127060 | NO RECOGNIZED LOSSES |
| 91349 | PURCHASED OUTSIDE CLASS PERIOD | 127061 | PURCHASED OUTSIDE CLASS PERIOD |
| 91350 | PURCHASED OUTSIDE CLASS PERIOD | 127062 | NO RECOGNIZED LOSSES |
| 91351 | NO RECOGNIZED LOSSES | 127063 | PURCHASED OUTSIDE CLASS PERIOD |
| 91352 | PURCHASED OUTSIDE CLASS PERIOD | 127064 | PURCHASED OUTSIDE CLASS PERIOD |
| 91353 | PURCHASED OUTSIDE CLASS PERIOD | 127065 | NO RECOGNIZED LOSSES |
| 91354 | PURCHASED OUTSIDE CLASS PERIOD | 127066 | DUPLICATE CLAIMS |
| 91355 | SHARES SOLD SHORT | 127067 | NO RECOGNIZED LOSSES |
| 91356 | PURCHASED OUTSIDE CLASS PERIOD | 127071 | PURCHASED OUTSIDE CLASS PERIOD |
| 91357 | PURCHASED OUTSIDE CLASS PERIOD | 127072 | PURCHASED OUTSIDE CLASS PERIOD |
| 91359 | PURCHASED OUTSIDE CLASS PERIOD | 127073 | NO RECOGNIZED LOSSES |
| 91360 | NO RECOGNIZED LOSSES | 127074 | SHARES SOLD SHORT |
| 91361 | PURCHASED OUTSIDE CLASS PERIOD | 127075 | NO RECOGNIZED LOSSES |
| 91362 | PURCHASED OUTSIDE CLASS PERIOD | 127076 | NO RECOGNIZED LOSSES |
| 91364 | PURCHASED OUTSIDE CLASS PERIOD | 127077 | NO RECOGNIZED LOSSES |
| 91365 | SHARES SOLD SHORT | 127078 | NO RECOGNIZED LOSSES |
| 91366 | PURCHASED OUTSIDE CLASS PERIOD | 127079 | PURCHASED OUTSIDE CLASS PERIOD |
| 91367 | NO RECOGNIZED LOSSES | 127080 | NO RECOGNIZED LOSSES |
| 91368 | PURCHASED OUTSIDE CLASS PERIOD | 127083 | NO RECOGNIZED LOSSES |
| 91370 | PURCHASED OUTSIDE CLASS PERIOD | 127084 | SHARES SOLD SHORT |
| 91371 | SHARES SOLD SHORT | 127085 | NO RECOGNIZED LOSSES |
| 91372 | SHARES SOLD SHORT | 127086 | NO RECOGNIZED LOSSES |
| 91374 | PURCHASED OUTSIDE CLASS PERIOD | 127089 | NO RECOGNIZED LOSSES |
| 91376 | PURCHASED OUTSIDE CLASS PERIOD | 127090 | NO RECOGNIZED LOSSES |
| 91377 | PURCHASED OUTSIDE CLASS PERIOD | 127092 | NO RECOGNIZED LOSSES |
| 91378 | PURCHASED OUTSIDE CLASS PERIOD | 127093 | NO RECOGNIZED LOSSES |
| 91379 | PURCHASED OUTSIDE CLASS PERIOD | 127094 | NO RECOGNIZED LOSSES |
| 91381 | PURCHASED OUTSIDE CLASS PERIOD | 127098 | NO RECOGNIZED LOSSES |
| 91382 | PURCHASED OUTSIDE CLASS PERIOD | 127099 | NO RECOGNIZED LOSSES |
| 91383 | PURCHASED OUTSIDE CLASS PERIOD | 127100 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 91385 | PURCHASED OUTSIDE CLASS PERIOD | 127101 | NO RECOGNIZED LOSSES |
| 91386 | PURCHASED OUTSIDE CLASS PERIOD | 127103 | NO RECOGNIZED LOSSES |
| 91387 | SHARES SOLD SHORT | 127104 | NO RECOGNIZED LOSSES |
| 91388 | PURCHASED OUTSIDE CLASS PERIOD | 127105 | PURCHASED OUTSIDE CLASS PERIOD |
| 91390 | PURCHASED OUTSIDE CLASS PERIOD | 127107 | PURCHASED OUTSIDE CLASS PERIOD |
| 91391 | PURCHASED OUTSIDE CLASS PERIOD | 127108 | NO RECOGNIZED LOSSES |
| 91392 | PURCHASED OUTSIDE CLASS PERIOD | 127109 | PURCHASED OUTSIDE CLASS PERIOD |
| 91393 | PURCHASED OUTSIDE CLASS PERIOD | 127110 | NO RECOGNIZED LOSSES |
| 91394 | SHARES SOLD SHORT | 127112 | NO RECOGNIZED LOSSES |
| 91396 | PURCHASED OUTSIDE CLASS PERIOD | 127113 | PURCHASED OUTSIDE CLASS PERIOD |
| 91397 | PURCHASED OUTSIDE CLASS PERIOD | 127116 | NO RECOGNIZED LOSSES |
| 91398 | PURCHASED OUTSIDE CLASS PERIOD | 127119 | PURCHASED OUTSIDE CLASS PERIOD |
| 91400 | PURCHASED OUTSIDE CLASS PERIOD | 127120 | NO RECOGNIZED LOSSES |
| 91401 | PURCHASED OUTSIDE CLASS PERIOD | 127121 | PURCHASED OUTSIDE CLASS PERIOD |
| 91402 | PURCHASED OUTSIDE CLASS PERIOD | 127122 | PURCHASED OUTSIDE CLASS PERIOD |
| 91403 | NO RECOGNIZED LOSSES | 127123 | NO RECOGNIZED LOSSES |
| 91404 | PURCHASED OUTSIDE CLASS PERIOD | 127124 | NO RECOGNIZED LOSSES |
| 91405 | PURCHASED OUTSIDE CLASS PERIOD | 127125 | NO RECOGNIZED LOSSES |
| 91406 | PURCHASED OUTSIDE CLASS PERIOD | 127126 | PURCHASED OUTSIDE CLASS PERIOD |
| 91407 | PURCHASED OUTSIDE CLASS PERIOD | 127128 | NO RECOGNIZED LOSSES |
| 91408 | NO RECOGNIZED LOSSES | 127129 | NO RECOGNIZED LOSSES |
| 91409 | PURCHASED OUTSIDE CLASS PERIOD | 127130 | NO RECOGNIZED LOSSES |
| 91411 | PURCHASED OUTSIDE CLASS PERIOD | 127131 | PURCHASED OUTSIDE CLASS PERIOD |
| 91412 | PURCHASED OUTSIDE CLASS PERIOD | 127132 | NO RECOGNIZED LOSSES |
| 91413 | PURCHASED OUTSIDE CLASS PERIOD | 127133 | SHARES SOLD SHORT |
| 91415 | PURCHASED OUTSIDE CLASS PERIOD | 127135 | PURCHASED OUTSIDE CLASS PERIOD |
| 91416 | PURCHASED OUTSIDE CLASS PERIOD | 127136 | PURCHASED OUTSIDE CLASS PERIOD |
| 91419 | PURCHASED OUTSIDE CLASS PERIOD | 127137 | NO RECOGNIZED LOSSES |
| 91421 | PURCHASED OUTSIDE CLASS PERIOD | 127138 | NO RECOGNIZED LOSSES |
| 91422 | PURCHASED OUTSIDE CLASS PERIOD | 127139 | NO RECOGNIZED LOSSES |
| 91423 | PURCHASED OUTSIDE CLASS PERIOD | 127141 | NO RECOGNIZED LOSSES |
| 91424 | PURCHASED OUTSIDE CLASS PERIOD | 127142 | PURCHASED OUTSIDE CLASS PERIOD |
| 91427 | PURCHASED OUTSIDE CLASS PERIOD | 127143 | NO RECOGNIZED LOSSES |
| 91429 | NO RECOGNIZED LOSSES | 127145 | NO RECOGNIZED LOSSES |
| 91430 | NO RECOGNIZED LOSSES | 127148 | NO RECOGNIZED LOSSES |
| 91431 | PURCHASED OUTSIDE CLASS PERIOD | 127150 | PURCHASED OUTSIDE CLASS PERIOD |
| 91432 | SHARES SOLD SHORT | 127152 | NO RECOGNIZED LOSSES |
| 91433 | PURCHASED OUTSIDE CLASS PERIOD | 127153 | NO RECOGNIZED LOSSES |
| 91434 | SHARES SOLD SHORT | 127154 | PURCHASED OUTSIDE CLASS PERIOD |
| 91435 | PURCHASED OUTSIDE CLASS PERIOD | 127155 | SHARES SOLD SHORT |
| 91436 | PURCHASED OUTSIDE CLASS PERIOD | 127158 | NO RECOGNIZED LOSSES |
| 91438 | PURCHASED OUTSIDE CLASS PERIOD | 127159 | NO RECOGNIZED LOSSES |
| 91439 | SHARES SOLD SHORT | 127160 | NO RECOGNIZED LOSSES |
| 91442 | NO RECOGNIZED LOSSES | 127161 | PURCHASED OUTSIDE CLASS PERIOD |
| 91444 | PURCHASED OUTSIDE CLASS PERIOD | 127164 | NO RECOGNIZED LOSSES |
| 91445 | PURCHASED OUTSIDE CLASS PERIOD | 127165 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 91446 | PURCHASED OUTSIDE CLASS PERIOD | 127167 | NO RECOGNIZED LOSSES |
| 91448 | NO RECOGNIZED LOSSES | 127170 | SHARES SOLD SHORT |
| 91449 | PURCHASED OUTSIDE CLASS PERIOD | 127171 | SHARES SOLD SHORT |
| 91452 | PURCHASED OUTSIDE CLASS PERIOD | 127172 | NO RECOGNIZED LOSSES |
| 91455 | SHARES SOLD SHORT | 127174 | NO RECOGNIZED LOSSES |
| 91456 | SHARES SOLD SHORT | 127175 | NO RECOGNIZED LOSSES |
| 91457 | SHARES SOLD SHORT | 127177 | NO RECOGNIZED LOSSES |
| 91458 | NO RECOGNIZED LOSSES | 127179 | NO RECOGNIZED LOSSES |
| 91459 | PURCHASED OUTSIDE CLASS PERIOD | 127180 | NO RECOGNIZED LOSSES |
| 91460 | SHARES SOLD SHORT | 127184 | PURCHASED OUTSIDE CLASS PERIOD |
| 91461 | PURCHASED OUTSIDE CLASS PERIOD | 127185 | NO RECOGNIZED LOSSES |
| 91462 | PURCHASED OUTSIDE CLASS PERIOD | 127186 | NO RECOGNIZED LOSSES |
| 91463 | PURCHASED OUTSIDE CLASS PERIOD | 127187 | NO RECOGNIZED LOSSES |
| 91465 | PURCHASED OUTSIDE CLASS PERIOD | 127189 | PURCHASED OUTSIDE CLASS PERIOD |
| 91466 | PURCHASED OUTSIDE CLASS PERIOD | 127190 | NO RECOGNIZED LOSSES |
| 91467 | PURCHASED OUTSIDE CLASS PERIOD | 127191 | NO RECOGNIZED LOSSES |
| 91468 | NO RECOGNIZED LOSSES | 127192 | NO RECOGNIZED LOSSES |
| 91471 | NO RECOGNIZED LOSSES | 127195 | NO RECOGNIZED LOSSES |
| 91472 | PURCHASED OUTSIDE CLASS PERIOD | 127196 | NO RECOGNIZED LOSSES |
| 91473 | SHARES SOLD SHORT | 127198 | NO RECOGNIZED LOSSES |
| 91475 | PURCHASED OUTSIDE CLASS PERIOD | 127199 | NO RECOGNIZED LOSSES |
| 91478 | PURCHASED OUTSIDE CLASS PERIOD | 127200 | NO RECOGNIZED LOSSES |
| 91479 | PURCHASED OUTSIDE CLASS PERIOD | 127201 | NO RECOGNIZED LOSSES |
| 91481 | PURCHASED OUTSIDE CLASS PERIOD | 127204 | PURCHASED OUTSIDE CLASS PERIOD |
| 91483 | NO RECOGNIZED LOSSES | 127205 | NO RECOGNIZED LOSSES |
| 91484 | PURCHASED OUTSIDE CLASS PERIOD | 127209 | DUPLICATE CLAIMS |
| 91485 | PURCHASED OUTSIDE CLASS PERIOD | 127213 | NO RECOGNIZED LOSSES |
| 91487 | PURCHASED OUTSIDE CLASS PERIOD | 127214 | PURCHASED OUTSIDE CLASS PERIOD |
| 91491 | PURCHASED OUTSIDE CLASS PERIOD | 127215 | NO RECOGNIZED LOSSES |
| 91492 | PURCHASED OUTSIDE CLASS PERIOD | 127219 | NO RECOGNIZED LOSSES |
| 91494 | SHARES SOLD SHORT | 127220 | NO RECOGNIZED LOSSES |
| 91495 | PURCHASED OUTSIDE CLASS PERIOD | 127225 | NO RECOGNIZED LOSSES |
| 91496 | NO RECOGNIZED LOSSES | 127226 | NO RECOGNIZED LOSSES |
| 91497 | PURCHASED OUTSIDE CLASS PERIOD | 127228 | NO RECOGNIZED LOSSES |
| 91498 | NO RECOGNIZED LOSSES | 127233 | PURCHASED OUTSIDE CLASS PERIOD |
| 91499 | PURCHASED OUTSIDE CLASS PERIOD | 127234 | NO RECOGNIZED LOSSES |
| 91500 | PURCHASED OUTSIDE CLASS PERIOD | 127235 | NO RECOGNIZED LOSSES |
| 91502 | SHARES SOLD SHORT | 127239 | NO RECOGNIZED LOSSES |
| 91503 | PURCHASED OUTSIDE CLASS PERIOD | 127240 | NO RECOGNIZED LOSSES |
| 91505 | NO RECOGNIZED LOSSES | 127241 | NO RECOGNIZED LOSSES |
| 91508 | SHARES SOLD SHORT | 127242 | NO RECOGNIZED LOSSES |
| 91509 | NO RECOGNIZED LOSSES | 127243 | PURCHASED OUTSIDE CLASS PERIOD |
| 91510 | NO RECOGNIZED LOSSES | 127245 | NO RECOGNIZED LOSSES |
| 91511 | PURCHASED OUTSIDE CLASS PERIOD | 127247 | PURCHASED OUTSIDE CLASS PERIOD |
| 91513 | PURCHASED OUTSIDE CLASS PERIOD | 127248 | PURCHASED OUTSIDE CLASS PERIOD |
| 91514 | NO RECOGNIZED LOSSES | 127249 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 91516 | PURCHASED OUTSIDE CLASS PERIOD | 127250 | PURCHASED OUTSIDE CLASS PERIOD |
| 91517 | PURCHASED OUTSIDE CLASS PERIOD | 127251 | NO RECOGNIZED LOSSES |
| 91518 | PURCHASED OUTSIDE CLASS PERIOD | 127252 | PURCHASED OUTSIDE CLASS PERIOD |
| 91519 | PURCHASED OUTSIDE CLASS PERIOD | 127253 | PURCHASED OUTSIDE CLASS PERIOD |
| 91520 | PURCHASED OUTSIDE CLASS PERIOD | 127257 | PURCHASED OUTSIDE CLASS PERIOD |
| 91521 | PURCHASED OUTSIDE CLASS PERIOD | 127259 | PURCHASED OUTSIDE CLASS PERIOD |
| 91522 | PURCHASED OUTSIDE CLASS PERIOD | 127260 | PURCHASED OUTSIDE CLASS PERIOD |
| 91523 | PURCHASED OUTSIDE CLASS PERIOD | 127263 | PURCHASED OUTSIDE CLASS PERIOD |
| 91524 | PURCHASED OUTSIDE CLASS PERIOD | 127264 | NO RECOGNIZED LOSSES |
| 91525 | PURCHASED OUTSIDE CLASS PERIOD | 127268 | NO RECOGNIZED LOSSES |
| 91526 | NO RECOGNIZED LOSSES | 127271 | NO RECOGNIZED LOSSES |
| 91527 | SHARES SOLD SHORT | 127273 | NO RECOGNIZED LOSSES |
| 91528 | PURCHASED OUTSIDE CLASS PERIOD | 127275 | PURCHASED OUTSIDE CLASS PERIOD |
| 91529 | SHARES SOLD SHORT | 127277 | NO RECOGNIZED LOSSES |
| 91530 | PURCHASED OUTSIDE CLASS PERIOD | 127278 | SHARES SOLD SHORT |
| 91531 | SHARES SOLD SHORT | 127281 | NO RECOGNIZED LOSSES |
| 91534 | SHARES SOLD SHORT | 127282 | PURCHASED OUTSIDE CLASS PERIOD |
| 91535 | SHARES SOLD SHORT | 127283 | PURCHASED OUTSIDE CLASS PERIOD |
| 91536 | SHARES SOLD SHORT | 127284 | PURCHASED OUTSIDE CLASS PERIOD |
| 91537 | PURCHASED OUTSIDE CLASS PERIOD | 127285 | NO RECOGNIZED LOSSES |
| 91538 | PURCHASED OUTSIDE CLASS PERIOD | 127289 | PURCHASED OUTSIDE CLASS PERIOD |
| 91539 | NO RECOGNIZED LOSSES | 127290 | NO RECOGNIZED LOSSES |
| 91541 | SHARES SOLD SHORT | 127292 | NO RECOGNIZED LOSSES |
| 91542 | NO RECOGNIZED LOSSES | 127293 | NO RECOGNIZED LOSSES |
| 91544 | SHARES SOLD SHORT | 127294 | NO RECOGNIZED LOSSES |
| 91545 | PURCHASED OUTSIDE CLASS PERIOD | 127296 | NO RECOGNIZED LOSSES |
| 91547 | SHARES SOLD SHORT | 127297 | NO RECOGNIZED LOSSES |
| 91550 | PURCHASED OUTSIDE CLASS PERIOD | 127299 | SHARES SOLD SHORT |
| 91551 | PURCHASED OUTSIDE CLASS PERIOD | 127302 | NO RECOGNIZED LOSSES |
| 91553 | PURCHASED OUTSIDE CLASS PERIOD | 127303 | SHARES SOLD SHORT |
| 91554 | PURCHASED OUTSIDE CLASS PERIOD | 127304 | NO RECOGNIZED LOSSES |
| 91555 | NO RECOGNIZED LOSSES | 127305 | SHARES SOLD SHORT |
| 91556 | PURCHASED OUTSIDE CLASS PERIOD | 127307 | NO RECOGNIZED LOSSES |
| 91557 | PURCHASED OUTSIDE CLASS PERIOD | 127309 | NO RECOGNIZED LOSSES |
| 91559 | SHARES SOLD SHORT | 127313 | NO RECOGNIZED LOSSES |
| 91560 | SHARES SOLD SHORT | 127314 | PURCHASED OUTSIDE CLASS PERIOD |
| 91563 | NO RECOGNIZED LOSSES | 127316 | PURCHASED OUTSIDE CLASS PERIOD |
| 91565 | NO RECOGNIZED LOSSES | 127317 | NO RECOGNIZED LOSSES |
| 91568 | PURCHASED OUTSIDE CLASS PERIOD | 127319 | NO RECOGNIZED LOSSES |
| 91569 | PURCHASED OUTSIDE CLASS PERIOD | 127322 | PURCHASED OUTSIDE CLASS PERIOD |
| 91573 | SHARES SOLD SHORT | 127324 | NO RECOGNIZED LOSSES |
| 91575 | NO RECOGNIZED LOSSES | 127326 | NO RECOGNIZED LOSSES |
| 91579 | NO RECOGNIZED LOSSES | 127327 | PURCHASED OUTSIDE CLASS PERIOD |
| 91580 | NO RECOGNIZED LOSSES | 127329 | NO RECOGNIZED LOSSES |
| 91583 | PURCHASED OUTSIDE CLASS PERIOD | 127330 | NO RECOGNIZED LOSSES |
| 91584 | SHARES SOLD SHORT | 127332 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91585 | NO RECOGNIZED LOSSES |
| 91586 | PURCHASED OUTSIDE CLASS PERIOD |
| 91588 | PURCHASED OUTSIDE CLASS PERIOD |
| 91589 | SHARES SOLD SHORT |
| 91592 | SHARES SOLD SHORT |
| 91593 | NO RECOGNIZED LOSSES |
| 91594 | SHARES SOLD SHORT |
| 91595 | PURCHASED OUTSIDE CLASS PERIOD |
| 91596 | SHARES SOLD SHORT |
| 91597 | PURCHASED OUTSIDE CLASS PERIOD |
| 91598 | PURCHASED OUTSIDE CLASS PERIOD |
| 91599 | SHARES SOLD SHORT |
| 91600 | PURCHASED OUTSIDE CLASS PERIOD |
| 91601 | PURCHASED OUTSIDE CLASS PERIOD |
| 91602 | PURCHASED OUTSIDE CLASS PERIOD |
| 91603 | SHARES SOLD SHORT |
| 91604 | PURCHASED OUTSIDE CLASS PERIOD |
| 91605 | PURCHASED OUTSIDE CLASS PERIOD |
| 91606 | PURCHASED OUTSIDE CLASS PERIOD |
| 91607 | PURCHASED OUTSIDE CLASS PERIOD |
| 91608 | PURCHASED OUTSIDE CLASS PERIOD |
| 91609 | PURCHASED OUTSIDE CLASS PERIOD |
| 91610 | PURCHASED OUTSIDE CLASS PERIOD |
| 91611 | PURCHASED OUTSIDE CLASS PERIOD |
| 91612 | PURCHASED OUTSIDE CLASS PERIOD |
| 91613 | PURCHASED OUTSIDE CLASS PERIOD |
| 91614 | PURCHASED OUTSIDE CLASS PERIOD |
| 91615 | PURCHASED OUTSIDE CLASS PERIOD |
| 91616 | PURCHASED OUTSIDE CLASS PERIOD |
| 91617 | PURCHASED OUTSIDE CLASS PERIOD |
| 91618 | PURCHASED OUTSIDE CLASS PERIOD |
| 91619 | PURCHASED OUTSIDE CLASS PERIOD |
| 91620 | SHARES SOLD SHORT |
| 91621 | NO RECOGNIZED LOSSES |
| 91622 | NO RECOGNIZED LOSSES |
| 91623 | PURCHASED OUTSIDE CLASS PERIOD |
| 91624 | PURCHASED OUTSIDE CLASS PERIOD |
| 91627 | SHARES SOLD SHORT |
| 91628 | SHARES SOLD SHORT |
| 91632 | NO RECOGNIZED LOSSES |
| 91633 | SHARES SOLD SHORT |
| 91635 | SHARES SOLD SHORT |
| 91638 | PURCHASED OUTSIDE CLASS PERIOD |
| 91642 | PURCHASED OUTSIDE CLASS PERIOD |
| 91643 | PURCHASED OUTSIDE CLASS PERIOD |
| 91644 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 127334 | PURCHASED OUTSIDE CLASS PERIOD |
| 127335 | NO RECOGNIZED LOSSES |
| 127336 | SHARES SOLD SHORT |
| 127337 | PURCHASED OUTSIDE CLASS PERIOD |
| 127339 | NO RECOGNIZED LOSSES |
| 127341 | NO RECOGNIZED LOSSES |
| 127342 | PURCHASED OUTSIDE CLASS PERIOD |
| 127345 | NO RECOGNIZED LOSSES |
| 127347 | NO RECOGNIZED LOSSES |
| 127349 | NO RECOGNIZED LOSSES |
| 127351 | PURCHASED OUTSIDE CLASS PERIOD |
| 127353 | PURCHASED OUTSIDE CLASS PERIOD |
| 127356 | PURCHASED OUTSIDE CLASS PERIOD |
| 127357 | NO RECOGNIZED LOSSES |
| 127359 | NO RECOGNIZED LOSSES |
| 127362 | NO RECOGNIZED LOSSES |
| 127363 | NO RECOGNIZED LOSSES |
| 127365 | SHARES SOLD SHORT |
| 127371 | NO RECOGNIZED LOSSES |
| 127374 | NO RECOGNIZED LOSSES |
| 127376 | NO RECOGNIZED LOSSES |
| 127380 | PURCHASED OUTSIDE CLASS PERIOD |
| 127383 | PURCHASED OUTSIDE CLASS PERIOD |
| 127384 | PURCHASED OUTSIDE CLASS PERIOD |
| 127385 | PURCHASED OUTSIDE CLASS PERIOD |
| 127387 | NO RECOGNIZED LOSSES |
| 127389 | PURCHASED OUTSIDE CLASS PERIOD |
| 127390 | NO RECOGNIZED LOSSES |
| 127391 | PURCHASED OUTSIDE CLASS PERIOD |
| 127392 | PURCHASED OUTSIDE CLASS PERIOD |
| 127393 | NO RECOGNIZED LOSSES |
| 127395 | NO RECOGNIZED LOSSES |
| 127396 | NO RECOGNIZED LOSSES |
| 127397 | NO RECOGNIZED LOSSES |
| 127398 | PURCHASED OUTSIDE CLASS PERIOD |
| 127399 | NO RECOGNIZED LOSSES |
| 127400 | PURCHASED OUTSIDE CLASS PERIOD |
| 127401 | NO RECOGNIZED LOSSES |
| 127402 | NO RECOGNIZED LOSSES |
| 127403 | PURCHASED OUTSIDE CLASS PERIOD |
| 127407 | NO RECOGNIZED LOSSES |
| 127408 | PURCHASED OUTSIDE CLASS PERIOD |
| 127411 | NO RECOGNIZED LOSSES |
| 127412 | NO RECOGNIZED LOSSES |
| 127413 | PURCHASED OUTSIDE CLASS PERIOD |
| 127417 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91645 | PURCHASED OUTSIDE CLASS PERIOD |
| 91647 | SHARES SOLD SHORT |
| 91648 | NO RECOGNIZED LOSSES |
| 91649 | NO RECOGNIZED LOSSES |
| 91650 | PURCHASED OUTSIDE CLASS PERIOD |
| 91651 | PURCHASED OUTSIDE CLASS PERIOD |
| 91653 | PURCHASED OUTSIDE CLASS PERIOD |
| 91654 | NO RECOGNIZED LOSSES |
| 91657 | PURCHASED OUTSIDE CLASS PERIOD |
| 91658 | NO RECOGNIZED LOSSES |
| 91659 | PURCHASED OUTSIDE CLASS PERIOD |
| 91661 | SHARES SOLD SHORT |
| 91662 | SHARES SOLD SHORT |
| 91663 | SHARES SOLD SHORT |
| 91664 | SHARES SOLD SHORT |
| 91665 | SHARES SOLD SHORT |
| 91666 | SHARES SOLD SHORT |
| 91667 | PURCHASED OUTSIDE CLASS PERIOD |
| 91668 | SHARES SOLD SHORT |
| 91669 | NO RECOGNIZED LOSSES |
| 91670 | NO RECOGNIZED LOSSES |
| 91671 | SHARES SOLD SHORT |
| 91672 | NO RECOGNIZED LOSSES |
| 91673 | PURCHASED OUTSIDE CLASS PERIOD |
| 91674 | SHARES SOLD SHORT |
| 91675 | SHARES SOLD SHORT |
| 91676 | SHARES SOLD SHORT |
| 91677 | SHARES SOLD SHORT |
| 91678 | NO RECOGNIZED LOSSES |
| 91679 | NO RECOGNIZED LOSSES |
| 91680 | PURCHASED OUTSIDE CLASS PERIOD |
| 91681 | PURCHASED OUTSIDE CLASS PERIOD |
| 91684 | NO RECOGNIZED LOSSES |
| 91685 | NO RECOGNIZED LOSSES |
| 91688 | SHARES SOLD SHORT |
| 91691 | PURCHASED OUTSIDE CLASS PERIOD |
| 91692 | PURCHASED OUTSIDE CLASS PERIOD |
| 91693 | PURCHASED OUTSIDE CLASS PERIOD |
| 91696 | PURCHASED OUTSIDE CLASS PERIOD |
| 91698 | SHARES SOLD SHORT |
| 91700 | SHARES SOLD SHORT |
| 91701 | NO RECOGNIZED LOSSES |
| 91702 | SHARES SOLD SHORT |
| 91703 | PURCHASED OUTSIDE CLASS PERIOD |
| 91704 | SHARES SOLD SHORT |
| 91705 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 127418 | PURCHASED OUTSIDE CLASS PERIOD |
| 127420 | NO RECOGNIZED LOSSES |
| 127421 | NO RECOGNIZED LOSSES |
| 127424 | PURCHASED OUTSIDE CLASS PERIOD |
| 127425 | PURCHASED OUTSIDE CLASS PERIOD |
| 127426 | PURCHASED OUTSIDE CLASS PERIOD |
| 127427 | NO RECOGNIZED LOSSES |
| 127428 | PURCHASED OUTSIDE CLASS PERIOD |
| 127429 | PURCHASED OUTSIDE CLASS PERIOD |
| 127431 | PURCHASED OUTSIDE CLASS PERIOD |
| 127432 | NO RECOGNIZED LOSSES |
| 127433 | PURCHASED OUTSIDE CLASS PERIOD |
| 127435 | NO RECOGNIZED LOSSES |
| 127436 | NO RECOGNIZED LOSSES |
| 127437 | NO RECOGNIZED LOSSES |
| 127438 | NO RECOGNIZED LOSSES |
| 127443 | NO RECOGNIZED LOSSES |
| 127446 | PURCHASED OUTSIDE CLASS PERIOD |
| 127448 | PURCHASED OUTSIDE CLASS PERIOD |
| 127450 | NO RECOGNIZED LOSSES |
| 127451 | NO RECOGNIZED LOSSES |
| 127454 | PURCHASED OUTSIDE CLASS PERIOD |
| 127456 | PURCHASED OUTSIDE CLASS PERIOD |
| 127458 | NO RECOGNIZED LOSSES |
| 127461 | PURCHASED OUTSIDE CLASS PERIOD |
| 127462 | PURCHASED OUTSIDE CLASS PERIOD |
| 127465 | NO RECOGNIZED LOSSES |
| 127469 | PURCHASED OUTSIDE CLASS PERIOD |
| 127471 | PURCHASED OUTSIDE CLASS PERIOD |
| 127472 | NO RECOGNIZED LOSSES |
| 127473 | NO RECOGNIZED LOSSES |
| 127474 | PURCHASED OUTSIDE CLASS PERIOD |
| 127479 | NO RECOGNIZED LOSSES |
| 127483 | NO RECOGNIZED LOSSES |
| 127485 | NO RECOGNIZED LOSSES |
| 127487 | PURCHASED OUTSIDE CLASS PERIOD |
| 127489 | PURCHASED OUTSIDE CLASS PERIOD |
| 127490 | NO RECOGNIZED LOSSES |
| 127491 | PURCHASED OUTSIDE CLASS PERIOD |
| 127492 | PURCHASED OUTSIDE CLASS PERIOD |
| 127493 | PURCHASED OUTSIDE CLASS PERIOD |
| 127494 | NO RECOGNIZED LOSSES |
| 127495 | PURCHASED OUTSIDE CLASS PERIOD |
| 127496 | NO RECOGNIZED LOSSES |
| 127498 | PURCHASED OUTSIDE CLASS PERIOD |
| 127499 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91706 | PURCHASED OUTSIDE CLASS PERIOD |
| 91709 | PURCHASED OUTSIDE CLASS PERIOD |
| 91710 | PURCHASED OUTSIDE CLASS PERIOD |
| 91711 | NO RECOGNIZED LOSSES |
| 91712 | SHARES SOLD SHORT |
| 91714 | SHARES SOLD SHORT |
| 91715 | SHARES SOLD SHORT |
| 91716 | SHARES SOLD SHORT |
| 91717 | NO RECOGNIZED LOSSES |
| 91718 | PURCHASED OUTSIDE CLASS PERIOD |
| 91719 | NO RECOGNIZED LOSSES |
| 91720 | NO RECOGNIZED LOSSES |
| 91725 | NO RECOGNIZED LOSSES |
| 91734 | SHARES SOLD SHORT |
| 91736 | NO RECOGNIZED LOSSES |
| 91737 | SHARES SOLD SHORT |
| 91740 | PURCHASED OUTSIDE CLASS PERIOD |
| 91741 | SHARES SOLD SHORT |
| 91743 | NO RECOGNIZED LOSSES |
| 91744 | PURCHASED OUTSIDE CLASS PERIOD |
| 91745 | NO RECOGNIZED LOSSES |
| 91747 | PURCHASED OUTSIDE CLASS PERIOD |
| 91748 | NO RECOGNIZED LOSSES |
| 91749 | SHARES SOLD SHORT |
| 91752 | SHARES SOLD SHORT |
| 91754 | PURCHASED OUTSIDE CLASS PERIOD |
| 91755 | SHARES SOLD SHORT |
| 91756 | PURCHASED OUTSIDE CLASS PERIOD |
| 91757 | PURCHASED OUTSIDE CLASS PERIOD |
| 91759 | NO RECOGNIZED LOSSES |
| 91761 | PURCHASED OUTSIDE CLASS PERIOD |
| 91762 | PURCHASED OUTSIDE CLASS PERIOD |
| 91763 | SHARES SOLD SHORT |
| 91764 | SHARES SOLD SHORT |
| 91765 | PURCHASED OUTSIDE CLASS PERIOD |
| 91767 | NO RECOGNIZED LOSSES |
| 91768 | NO RECOGNIZED LOSSES |
| 91769 | PURCHASED OUTSIDE CLASS PERIOD |
| 91770 | SHARES SOLD SHORT |
| 91772 | NO RECOGNIZED LOSSES |
| 91776 | PURCHASED OUTSIDE CLASS PERIOD |
| 91778 | PURCHASED OUTSIDE CLASS PERIOD |
| 91779 | SHARES SOLD SHORT |
| 91780 | SHARES SOLD SHORT |
| 91781 | PURCHASED OUTSIDE CLASS PERIOD |
| 91782 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 127501 | PURCHASED OUTSIDE CLASS PERIOD |
| 127503 | PURCHASED OUTSIDE CLASS PERIOD |
| 127506 | PURCHASED OUTSIDE CLASS PERIOD |
| 127507 | NO RECOGNIZED LOSSES |
| 127508 | NO RECOGNIZED LOSSES |
| 127509 | PURCHASED OUTSIDE CLASS PERIOD |
| 127510 | NO RECOGNIZED LOSSES |
| 127511 | NO RECOGNIZED LOSSES |
| 127514 | NO RECOGNIZED LOSSES |
| 127515 | PURCHASED OUTSIDE CLASS PERIOD |
| 127517 | PURCHASED OUTSIDE CLASS PERIOD |
| 127518 | PURCHASED OUTSIDE CLASS PERIOD |
| 127519 | PURCHASED OUTSIDE CLASS PERIOD |
| 127520 | NO RECOGNIZED LOSSES |
| 127521 | PURCHASED OUTSIDE CLASS PERIOD |
| 127522 | NO RECOGNIZED LOSSES |
| 127523 | PURCHASED OUTSIDE CLASS PERIOD |
| 127524 | PURCHASED OUTSIDE CLASS PERIOD |
| 127527 | NO RECOGNIZED LOSSES |
| 127529 | PURCHASED OUTSIDE CLASS PERIOD |
| 127530 | PURCHASED OUTSIDE CLASS PERIOD |
| 127531 | PURCHASED OUTSIDE CLASS PERIOD |
| 127534 | PURCHASED OUTSIDE CLASS PERIOD |
| 127535 | PURCHASED OUTSIDE CLASS PERIOD |
| 127536 | PURCHASED OUTSIDE CLASS PERIOD |
| 127537 | PURCHASED OUTSIDE CLASS PERIOD |
| 127538 | PURCHASED OUTSIDE CLASS PERIOD |
| 127539 | PURCHASED OUTSIDE CLASS PERIOD |
| 127540 | PURCHASED OUTSIDE CLASS PERIOD |
| 127541 | PURCHASED OUTSIDE CLASS PERIOD |
| 127542 | PURCHASED OUTSIDE CLASS PERIOD |
| 127543 | PURCHASED OUTSIDE CLASS PERIOD |
| 127544 | PURCHASED OUTSIDE CLASS PERIOD |
| 127545 | PURCHASED OUTSIDE CLASS PERIOD |
| 127546 | PURCHASED OUTSIDE CLASS PERIOD |
| 127548 | NO RECOGNIZED LOSSES |
| 127552 | NO RECOGNIZED LOSSES |
| 127555 | SHARES SOLD SHORT |
| 127556 | PURCHASED OUTSIDE CLASS PERIOD |
| 127557 | NO RECOGNIZED LOSSES |
| 127560 | NO RECOGNIZED LOSSES |
| 127561 | PURCHASED OUTSIDE CLASS PERIOD |
| 127562 | NO RECOGNIZED LOSSES |
| 127565 | NO RECOGNIZED LOSSES |
| 127566 | PURCHASED OUTSIDE CLASS PERIOD |
| 127569 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91783 | PURCHASED OUTSIDE CLASS PERIOD |
| 91784 | SHARES SOLD SHORT |
| 91785 | PURCHASED OUTSIDE CLASS PERIOD |
| 91786 | PURCHASED OUTSIDE CLASS PERIOD |
| 91787 | PURCHASED OUTSIDE CLASS PERIOD |
| 91788 | PURCHASED OUTSIDE CLASS PERIOD |
| 91789 | SHARES SOLD SHORT |
| 91791 | SHARES SOLD SHORT |
| 91792 | SHARES SOLD SHORT |
| 91793 | NO RECOGNIZED LOSSES |
| 91794 | PURCHASED OUTSIDE CLASS PERIOD |
| 91795 | SHARES SOLD SHORT |
| 91796 | PURCHASED OUTSIDE CLASS PERIOD |
| 91798 | PURCHASED OUTSIDE CLASS PERIOD |
| 91799 | PURCHASED OUTSIDE CLASS PERIOD |
| 91800 | SHARES SOLD SHORT |
| 91801 | PURCHASED OUTSIDE CLASS PERIOD |
| 91802 | PURCHASED OUTSIDE CLASS PERIOD |
| 91803 | SHARES SOLD SHORT |
| 91805 | PURCHASED OUTSIDE CLASS PERIOD |
| 91806 | SHARES SOLD SHORT |
| 91807 | PURCHASED OUTSIDE CLASS PERIOD |
| 91808 | SHARES SOLD SHORT |
| 91809 | PURCHASED OUTSIDE CLASS PERIOD |
| 91811 | NO RECOGNIZED LOSSES |
| 91814 | PURCHASED OUTSIDE CLASS PERIOD |
| 91815 | SHARES SOLD SHORT |
| 91816 | SHARES SOLD SHORT |
| 91817 | NO RECOGNIZED LOSSES |
| 91818 | SHARES SOLD SHORT |
| 91819 | PURCHASED OUTSIDE CLASS PERIOD |
| 91821 | SHARES SOLD SHORT |
| 91822 | NO RECOGNIZED LOSSES |
| 91824 | NO RECOGNIZED LOSSES |
| 91825 | PURCHASED OUTSIDE CLASS PERIOD |
| 91828 | SHARES SOLD SHORT |
| 91829 | NO RECOGNIZED LOSSES |
| 91830 | PURCHASED OUTSIDE CLASS PERIOD |
| 91831 | SHARES SOLD SHORT |
| 91832 | PURCHASED OUTSIDE CLASS PERIOD |
| 91833 | NO RECOGNIZED LOSSES |
| 91836 | SHARES SOLD SHORT |
| 91837 | NO RECOGNIZED LOSSES |
| 91838 | SHARES SOLD SHORT |
| 91840 | SHARES SOLD SHORT |
| 91841 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 127570 | NO RECOGNIZED LOSSES |
| 127573 | NO RECOGNIZED LOSSES |
| 127574 | NO RECOGNIZED LOSSES |
| 127576 | PURCHASED OUTSIDE CLASS PERIOD |
| 127579 | NO RECOGNIZED LOSSES |
| 127581 | NO RECOGNIZED LOSSES |
| 127582 | NO RECOGNIZED LOSSES |
| 127583 | NO RECOGNIZED LOSSES |
| 127587 | PURCHASED OUTSIDE CLASS PERIOD |
| 127589 | NO RECOGNIZED LOSSES |
| 127592 | PURCHASED OUTSIDE CLASS PERIOD |
| 127594 | PURCHASED OUTSIDE CLASS PERIOD |
| 127595 | NO RECOGNIZED LOSSES |
| 127596 | NO RECOGNIZED LOSSES |
| 127597 | NO RECOGNIZED LOSSES |
| 127600 | NO RECOGNIZED LOSSES |
| 127601 | PURCHASED OUTSIDE CLASS PERIOD |
| 127602 | PURCHASED OUTSIDE CLASS PERIOD |
| 127603 | NO RECOGNIZED LOSSES |
| 127604 | PURCHASED OUTSIDE CLASS PERIOD |
| 127606 | NO RECOGNIZED LOSSES |
| 127612 | NO RECOGNIZED LOSSES |
| 127613 | SHARES SOLD SHORT |
| 127618 | NO RECOGNIZED LOSSES |
| 127619 | NO RECOGNIZED LOSSES |
| 127620 | NO RECOGNIZED LOSSES |
| 127622 | NO RECOGNIZED LOSSES |
| 127623 | SHARES SOLD SHORT |
| 127625 | NO RECOGNIZED LOSSES |
| 127628 | NO RECOGNIZED LOSSES |
| 127629 | PURCHASED OUTSIDE CLASS PERIOD |
| 127630 | PURCHASED OUTSIDE CLASS PERIOD |
| 127632 | NO RECOGNIZED LOSSES |
| 127635 | NO RECOGNIZED LOSSES |
| 127638 | NO RECOGNIZED LOSSES |
| 127639 | NO RECOGNIZED LOSSES |
| 127640 | NO RECOGNIZED LOSSES |
| 127641 | NO RECOGNIZED LOSSES |
| 127642 | NO RECOGNIZED LOSSES |
| 127643 | NO RECOGNIZED LOSSES |
| 127644 | SHARES SOLD SHORT |
| 127645 | NO RECOGNIZED LOSSES |
| 127646 | PURCHASED OUTSIDE CLASS PERIOD |
| 127647 | NO RECOGNIZED LOSSES |
| 127649 | PURCHASED OUTSIDE CLASS PERIOD |
| 127650 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91842 | NO RECOGNIZED LOSSES |
| 91843 | PURCHASED OUTSIDE CLASS PERIOD |
| 91844 | NO RECOGNIZED LOSSES |
| 91845 | NO RECOGNIZED LOSSES |
| 91846 | SHARES SOLD SHORT |
| 91847 | PURCHASED OUTSIDE CLASS PERIOD |
| 91848 | PURCHASED OUTSIDE CLASS PERIOD |
| 91850 | PURCHASED OUTSIDE CLASS PERIOD |
| 91851 | SHARES SOLD SHORT |
| 91852 | NO RECOGNIZED LOSSES |
| 91853 | SHARES SOLD SHORT |
| 91854 | PURCHASED OUTSIDE CLASS PERIOD |
| 91855 | PURCHASED OUTSIDE CLASS PERIOD |
| 91856 | PURCHASED OUTSIDE CLASS PERIOD |
| 91857 | SHARES SOLD SHORT |
| 91858 | PURCHASED OUTSIDE CLASS PERIOD |
| 91859 | SHARES SOLD SHORT |
| 91860 | PURCHASED OUTSIDE CLASS PERIOD |
| 91861 | SHARES SOLD SHORT |
| 91862 | SHARES SOLD SHORT |
| 91863 | PURCHASED OUTSIDE CLASS PERIOD |
| 91864 | SHARES SOLD SHORT |
| 91865 | PURCHASED OUTSIDE CLASS PERIOD |
| 91866 | SHARES SOLD SHORT |
| 91867 | PURCHASED OUTSIDE CLASS PERIOD |
| 91868 | SHARES SOLD SHORT |
| 91869 | PURCHASED OUTSIDE CLASS PERIOD |
| 91870 | PURCHASED OUTSIDE CLASS PERIOD |
| 91871 | PURCHASED OUTSIDE CLASS PERIOD |
| 91872 | PURCHASED OUTSIDE CLASS PERIOD |
| 91873 | PURCHASED OUTSIDE CLASS PERIOD |
| 91874 | PURCHASED OUTSIDE CLASS PERIOD |
| 91875 | SHARES SOLD SHORT |
| 91876 | SHARES SOLD SHORT |
| 91877 | PURCHASED OUTSIDE CLASS PERIOD |
| 91878 | SHARES SOLD SHORT |
| 91879 | PURCHASED OUTSIDE CLASS PERIOD |
| 91880 | SHARES SOLD SHORT |
| 91881 | PURCHASED OUTSIDE CLASS PERIOD |
| 91882 | SHARES SOLD SHORT |
| 91883 | PURCHASED OUTSIDE CLASS PERIOD |
| 91884 | SHARES SOLD SHORT |
| 91885 | PURCHASED OUTSIDE CLASS PERIOD |
| 91886 | PURCHASED OUTSIDE CLASS PERIOD |
| 91887 | PURCHASED OUTSIDE CLASS PERIOD |
| 91888 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 127651 | SHARES SOLD SHORT |
| 127652 | PURCHASED OUTSIDE CLASS PERIOD |
| 127654 | NO RECOGNIZED LOSSES |
| 127655 | SHARES SOLD SHORT |
| 127657 | NO RECOGNIZED LOSSES |
| 127658 | PURCHASED OUTSIDE CLASS PERIOD |
| 127659 | NO RECOGNIZED LOSSES |
| 127660 | PURCHASED OUTSIDE CLASS PERIOD |
| 127661 | NO RECOGNIZED LOSSES |
| 127663 | NO RECOGNIZED LOSSES |
| 127664 | NO RECOGNIZED LOSSES |
| 127667 | NO RECOGNIZED LOSSES |
| 127669 | PURCHASED OUTSIDE CLASS PERIOD |
| 127670 | PURCHASED OUTSIDE CLASS PERIOD |
| 127671 | NO RECOGNIZED LOSSES |
| 127672 | NO RECOGNIZED LOSSES |
| 127674 | NO RECOGNIZED LOSSES |
| 127676 | NO RECOGNIZED LOSSES |
| 127677 | NO RECOGNIZED LOSSES |
| 127685 | NO RECOGNIZED LOSSES |
| 127686 | PURCHASED OUTSIDE CLASS PERIOD |
| 127687 | PURCHASED OUTSIDE CLASS PERIOD |
| 127688 | SHARES SOLD SHORT |
| 127689 | NO RECOGNIZED LOSSES |
| 127691 | NO RECOGNIZED LOSSES |
| 127692 | NO RECOGNIZED LOSSES |
| 127693 | NO RECOGNIZED LOSSES |
| 127694 | NO RECOGNIZED LOSSES |
| 127696 | NO RECOGNIZED LOSSES |
| 127697 | NO RECOGNIZED LOSSES |
| 127698 | PURCHASED OUTSIDE CLASS PERIOD |
| 127699 | SHARES SOLD SHORT |
| 127700 | PURCHASED OUTSIDE CLASS PERIOD |
| 127702 | NO RECOGNIZED LOSSES |
| 127703 | NO RECOGNIZED LOSSES |
| 127711 | NO RECOGNIZED LOSSES |
| 127713 | PURCHASED OUTSIDE CLASS PERIOD |
| 127720 | NO RECOGNIZED LOSSES |
| 127721 | NO RECOGNIZED LOSSES |
| 127722 | NO RECOGNIZED LOSSES |
| 127728 | NO RECOGNIZED LOSSES |
| 127729 | NO RECOGNIZED LOSSES |
| 127730 | PURCHASED OUTSIDE CLASS PERIOD |
| 127732 | NO RECOGNIZED LOSSES |
| 127734 | NO RECOGNIZED LOSSES |
| 127735 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 91889 | PURCHASED OUTSIDE CLASS PERIOD | 127737 | PURCHASED OUTSIDE CLASS PERIOD |
| 91890 | PURCHASED OUTSIDE CLASS PERIOD | 127739 | NO RECOGNIZED LOSSES |
| 91891 | PURCHASED OUTSIDE CLASS PERIOD | 127740 | PURCHASED OUTSIDE CLASS PERIOD |
| 91892 | SHARES SOLD SHORT | 127743 | NO RECOGNIZED LOSSES |
| 91893 | PURCHASED OUTSIDE CLASS PERIOD | 127745 | NO RECOGNIZED LOSSES |
| 91894 | SHARES SOLD SHORT | 127746 | NO RECOGNIZED LOSSES |
| 91895 | SHARES SOLD SHORT | 127747 | SHARES SOLD SHORT |
| 91896 | SHARES SOLD SHORT | 127748 | PURCHASED OUTSIDE CLASS PERIOD |
| 91897 | SHARES SOLD SHORT | 127749 | NO RECOGNIZED LOSSES |
| 91898 | PURCHASED OUTSIDE CLASS PERIOD | 127750 | PURCHASED OUTSIDE CLASS PERIOD |
| 91899 | PURCHASED OUTSIDE CLASS PERIOD | 127751 | NO RECOGNIZED LOSSES |
| 91900 | PURCHASED OUTSIDE CLASS PERIOD | 127752 | NO RECOGNIZED LOSSES |
| 91901 | SHARES SOLD SHORT | 127753 | NO RECOGNIZED LOSSES |
| 91902 | PURCHASED OUTSIDE CLASS PERIOD | 127754 | NO RECOGNIZED LOSSES |
| 91903 | PURCHASED OUTSIDE CLASS PERIOD | 127755 | NO RECOGNIZED LOSSES |
| 91904 | PURCHASED OUTSIDE CLASS PERIOD | 127756 | PURCHASED OUTSIDE CLASS PERIOD |
| 91905 | SHARES SOLD SHORT | 127757 | PURCHASED OUTSIDE CLASS PERIOD |
| 91906 | SHARES SOLD SHORT | 127758 | NO RECOGNIZED LOSSES |
| 91907 | PURCHASED OUTSIDE CLASS PERIOD | 127760 | PURCHASED OUTSIDE CLASS PERIOD |
| 91908 | SHARES SOLD SHORT | 127762 | NO RECOGNIZED LOSSES |
| 91909 | PURCHASED OUTSIDE CLASS PERIOD | 127763 | PURCHASED OUTSIDE CLASS PERIOD |
| 91910 | PURCHASED OUTSIDE CLASS PERIOD | 127764 | NO RECOGNIZED LOSSES |
| 91911 | PURCHASED OUTSIDE CLASS PERIOD | 127765 | NO RECOGNIZED LOSSES |
| 91912 | SHARES SOLD SHORT | 127767 | NO RECOGNIZED LOSSES |
| 91913 | PURCHASED OUTSIDE CLASS PERIOD | 127768 | NO RECOGNIZED LOSSES |
| 91914 | PURCHASED OUTSIDE CLASS PERIOD | 127769 | NO RECOGNIZED LOSSES |
| 91915 | SHARES SOLD SHORT | 127770 | NO RECOGNIZED LOSSES |
| 91916 | PURCHASED OUTSIDE CLASS PERIOD | 127775 | PURCHASED OUTSIDE CLASS PERIOD |
| 91917 | PURCHASED OUTSIDE CLASS PERIOD | 127776 | NO RECOGNIZED LOSSES |
| 91918 | SHARES SOLD SHORT | 127777 | NO RECOGNIZED LOSSES |
| 91919 | PURCHASED OUTSIDE CLASS PERIOD | 127778 | PURCHASED OUTSIDE CLASS PERIOD |
| 91920 | SHARES SOLD SHORT | 127779 | NO RECOGNIZED LOSSES |
| 91921 | PURCHASED OUTSIDE CLASS PERIOD | 127780 | NO RECOGNIZED LOSSES |
| 91922 | PURCHASED OUTSIDE CLASS PERIOD | 127781 | NO RECOGNIZED LOSSES |
| 91923 | PURCHASED OUTSIDE CLASS PERIOD | 127782 | NO RECOGNIZED LOSSES |
| 91924 | PURCHASED OUTSIDE CLASS PERIOD | 127784 | NO RECOGNIZED LOSSES |
| 91925 | PURCHASED OUTSIDE CLASS PERIOD | 127785 | NO RECOGNIZED LOSSES |
| 91926 | PURCHASED OUTSIDE CLASS PERIOD | 127786 | NO RECOGNIZED LOSSES |
| 91927 | PURCHASED OUTSIDE CLASS PERIOD | 127791 | NO RECOGNIZED LOSSES |
| 91928 | PURCHASED OUTSIDE CLASS PERIOD | 127792 | PURCHASED OUTSIDE CLASS PERIOD |
| 91929 | PURCHASED OUTSIDE CLASS PERIOD | 127794 | NO RECOGNIZED LOSSES |
| 91930 | PURCHASED OUTSIDE CLASS PERIOD | 127795 | NO RECOGNIZED LOSSES |
| 91931 | SHARES SOLD SHORT | 127796 | NO RECOGNIZED LOSSES |
| 91932 | PURCHASED OUTSIDE CLASS PERIOD | 127797 | NO RECOGNIZED LOSSES |
| 91933 | PURCHASED OUTSIDE CLASS PERIOD | 127798 | NO RECOGNIZED LOSSES |
| 91934 | PURCHASED OUTSIDE CLASS PERIOD | 127800 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91935 | PURCHASED OUTSIDE CLASS PERIOD |
| 91936 | PURCHASED OUTSIDE CLASS PERIOD |
| 91937 | PURCHASED OUTSIDE CLASS PERIOD |
| 91938 | PURCHASED OUTSIDE CLASS PERIOD |
| 91939 | PURCHASED OUTSIDE CLASS PERIOD |
| 91940 | PURCHASED OUTSIDE CLASS PERIOD |
| 91941 | PURCHASED OUTSIDE CLASS PERIOD |
| 91942 | PURCHASED OUTSIDE CLASS PERIOD |
| 91943 | PURCHASED OUTSIDE CLASS PERIOD |
| 91944 | PURCHASED OUTSIDE CLASS PERIOD |
| 91945 | SHARES SOLD SHORT |
| 91946 | PURCHASED OUTSIDE CLASS PERIOD |
| 91947 | PURCHASED OUTSIDE CLASS PERIOD |
| 91948 | PURCHASED OUTSIDE CLASS PERIOD |
| 91949 | PURCHASED OUTSIDE CLASS PERIOD |
| 91950 | SHARES SOLD SHORT |
| 91951 | PURCHASED OUTSIDE CLASS PERIOD |
| 91952 | PURCHASED OUTSIDE CLASS PERIOD |
| 91953 | PURCHASED OUTSIDE CLASS PERIOD |
| 91954 | SHARES SOLD SHORT |
| 91955 | SHARES SOLD SHORT |
| 91956 | SHARES SOLD SHORT |
| 91957 | PURCHASED OUTSIDE CLASS PERIOD |
| 91958 | PURCHASED OUTSIDE CLASS PERIOD |
| 91959 | PURCHASED OUTSIDE CLASS PERIOD |
| 91960 | PURCHASED OUTSIDE CLASS PERIOD |
| 91961 | SHARES SOLD SHORT |
| 91962 | SHARES SOLD SHORT |
| 91963 | PURCHASED OUTSIDE CLASS PERIOD |
| 91964 | PURCHASED OUTSIDE CLASS PERIOD |
| 91965 | PURCHASED OUTSIDE CLASS PERIOD |
| 91966 | SHARES SOLD SHORT |
| 91967 | SHARES SOLD SHORT |
| 91968 | PURCHASED OUTSIDE CLASS PERIOD |
| 91969 | SHARES SOLD SHORT |
| 91970 | PURCHASED OUTSIDE CLASS PERIOD |
| 91971 | SHARES SOLD SHORT |
| 91972 | PURCHASED OUTSIDE CLASS PERIOD |
| 91973 | SHARES SOLD SHORT |
| 91974 | SHARES SOLD SHORT |
| 91975 | PURCHASED OUTSIDE CLASS PERIOD |
| 91976 | PURCHASED OUTSIDE CLASS PERIOD |
| 91977 | PURCHASED OUTSIDE CLASS PERIOD |
| 91978 | PURCHASED OUTSIDE CLASS PERIOD |
| 91979 | PURCHASED OUTSIDE CLASS PERIOD |
| 91980 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 127801 | NO RECOGNIZED LOSSES |
| 127802 | PURCHASED OUTSIDE CLASS PERIOD |
| 127803 | NO RECOGNIZED LOSSES |
| 127805 | NO RECOGNIZED LOSSES |
| 127806 | NO RECOGNIZED LOSSES |
| 127807 | NO RECOGNIZED LOSSES |
| 127810 | NO RECOGNIZED LOSSES |
| 127813 | NO RECOGNIZED LOSSES |
| 127814 | PURCHASED OUTSIDE CLASS PERIOD |
| 127816 | NO RECOGNIZED LOSSES |
| 127817 | NO RECOGNIZED LOSSES |
| 127818 | NO RECOGNIZED LOSSES |
| 127821 | NO RECOGNIZED LOSSES |
| 127823 | NO RECOGNIZED LOSSES |
| 127824 | PURCHASED OUTSIDE CLASS PERIOD |
| 127825 | NO RECOGNIZED LOSSES |
| 127826 | NO RECOGNIZED LOSSES |
| 127829 | NO RECOGNIZED LOSSES |
| 127830 | NO RECOGNIZED LOSSES |
| 127831 | NO RECOGNIZED LOSSES |
| 127835 | NO RECOGNIZED LOSSES |
| 127836 | NO RECOGNIZED LOSSES |
| 127837 | NO RECOGNIZED LOSSES |
| 127840 | NO RECOGNIZED LOSSES |
| 127841 | NO RECOGNIZED LOSSES |
| 127842 | NO RECOGNIZED LOSSES |
| 127843 | SHARES SOLD SHORT |
| 127844 | NO RECOGNIZED LOSSES |
| 127847 | NO RECOGNIZED LOSSES |
| 127849 | NO RECOGNIZED LOSSES |
| 127851 | NO RECOGNIZED LOSSES |
| 127853 | NO RECOGNIZED LOSSES |
| 127855 | NO RECOGNIZED LOSSES |
| 127858 | PURCHASED OUTSIDE CLASS PERIOD |
| 127859 | NO RECOGNIZED LOSSES |
| 127863 | NO RECOGNIZED LOSSES |
| 127865 | NO RECOGNIZED LOSSES |
| 127866 | NO RECOGNIZED LOSSES |
| 127867 | NO RECOGNIZED LOSSES |
| 127868 | NO RECOGNIZED LOSSES |
| 127869 | NO RECOGNIZED LOSSES |
| 127870 | NO RECOGNIZED LOSSES |
| 127871 | NO RECOGNIZED LOSSES |
| 127872 | PURCHASED OUTSIDE CLASS PERIOD |
| 127875 | PURCHASED OUTSIDE CLASS PERIOD |
| 127876 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 91981 | PURCHASED OUTSIDE CLASS PERIOD |
| 91982 | PURCHASED OUTSIDE CLASS PERIOD |
| 91983 | PURCHASED OUTSIDE CLASS PERIOD |
| 91984 | PURCHASED OUTSIDE CLASS PERIOD |
| 91985 | PURCHASED OUTSIDE CLASS PERIOD |
| 91986 | PURCHASED OUTSIDE CLASS PERIOD |
| 91987 | PURCHASED OUTSIDE CLASS PERIOD |
| 91988 | PURCHASED OUTSIDE CLASS PERIOD |
| 91989 | PURCHASED OUTSIDE CLASS PERIOD |
| 91990 | PURCHASED OUTSIDE CLASS PERIOD |
| 91991 | PURCHASED OUTSIDE CLASS PERIOD |
| 91992 | PURCHASED OUTSIDE CLASS PERIOD |
| 91993 | PURCHASED OUTSIDE CLASS PERIOD |
| 91994 | PURCHASED OUTSIDE CLASS PERIOD |
| 91995 | PURCHASED OUTSIDE CLASS PERIOD |
| 91996 | SHARES SOLD SHORT |
| 91997 | SHARES SOLD SHORT |
| 91998 | PURCHASED OUTSIDE CLASS PERIOD |
| 91999 | SHARES SOLD SHORT |
| 92000 | PURCHASED OUTSIDE CLASS PERIOD |
| 92001 | SHARES SOLD SHORT |
| 92002 | SHARES SOLD SHORT |
| 92003 | SHARES SOLD SHORT |
| 92004 | PURCHASED OUTSIDE CLASS PERIOD |
| 92005 | SHARES SOLD SHORT |
| 92006 | PURCHASED OUTSIDE CLASS PERIOD |
| 92007 | PURCHASED OUTSIDE CLASS PERIOD |
| 92008 | PURCHASED OUTSIDE CLASS PERIOD |
| 92009 | PURCHASED OUTSIDE CLASS PERIOD |
| 92010 | PURCHASED OUTSIDE CLASS PERIOD |
| 92011 | PURCHASED OUTSIDE CLASS PERIOD |
| 92012 | PURCHASED OUTSIDE CLASS PERIOD |
| 92013 | SHARES SOLD SHORT |
| 92014 | PURCHASED OUTSIDE CLASS PERIOD |
| 92015 | PURCHASED OUTSIDE CLASS PERIOD |
| 92016 | PURCHASED OUTSIDE CLASS PERIOD |
| 92017 | SHARES SOLD SHORT |
| 92018 | PURCHASED OUTSIDE CLASS PERIOD |
| 92019 | SHARES SOLD SHORT |
| 92020 | PURCHASED OUTSIDE CLASS PERIOD |
| 92021 | PURCHASED OUTSIDE CLASS PERIOD |
| 92022 | PURCHASED OUTSIDE CLASS PERIOD |
| 92023 | PURCHASED OUTSIDE CLASS PERIOD |
| 92024 | SHARES SOLD SHORT |
| 92025 | PURCHASED OUTSIDE CLASS PERIOD |
| 92026 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 127877 | NO RECOGNIZED LOSSES |
| 127878 | NO RECOGNIZED LOSSES |
| 127879 | NO RECOGNIZED LOSSES |
| 127881 | NO RECOGNIZED LOSSES |
| 127882 | NO RECOGNIZED LOSSES |
| 127883 | NO RECOGNIZED LOSSES |
| 127885 | NO RECOGNIZED LOSSES |
| 127886 | NO RECOGNIZED LOSSES |
| 127887 | PURCHASED OUTSIDE CLASS PERIOD |
| 127888 | NO RECOGNIZED LOSSES |
| 127889 | PURCHASED OUTSIDE CLASS PERIOD |
| 127890 | NO RECOGNIZED LOSSES |
| 127891 | NO RECOGNIZED LOSSES |
| 127892 | NO RECOGNIZED LOSSES |
| 127896 | NO RECOGNIZED LOSSES |
| 127897 | NO RECOGNIZED LOSSES |
| 127899 | NO RECOGNIZED LOSSES |
| 127900 | PURCHASED OUTSIDE CLASS PERIOD |
| 127901 | NO RECOGNIZED LOSSES |
| 127904 | NO RECOGNIZED LOSSES |
| 127905 | NO RECOGNIZED LOSSES |
| 127906 | NO RECOGNIZED LOSSES |
| 127908 | PURCHASED OUTSIDE CLASS PERIOD |
| 127911 | NO RECOGNIZED LOSSES |
| 127913 | PURCHASED OUTSIDE CLASS PERIOD |
| 127914 | NO RECOGNIZED LOSSES |
| 127916 | PURCHASED OUTSIDE CLASS PERIOD |
| 127918 | NO RECOGNIZED LOSSES |
| 127919 | PURCHASED OUTSIDE CLASS PERIOD |
| 127920 | SHARES SOLD SHORT |
| 127922 | NO RECOGNIZED LOSSES |
| 127925 | NO RECOGNIZED LOSSES |
| 127926 | NO RECOGNIZED LOSSES |
| 127927 | NO RECOGNIZED LOSSES |
| 127929 | NO RECOGNIZED LOSSES |
| 127931 | PURCHASED OUTSIDE CLASS PERIOD |
| 127932 | NO RECOGNIZED LOSSES |
| 127933 | NO RECOGNIZED LOSSES |
| 127934 | NO RECOGNIZED LOSSES |
| 127936 | NO RECOGNIZED LOSSES |
| 127939 | NO RECOGNIZED LOSSES |
| 127941 | PURCHASED OUTSIDE CLASS PERIOD |
| 127944 | NO RECOGNIZED LOSSES |
| 127946 | PURCHASED OUTSIDE CLASS PERIOD |
| 127948 | NO RECOGNIZED LOSSES |
| 127949 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92027 | SHARES SOLD SHORT |
| 92028 | SHARES SOLD SHORT |
| 92029 | SHARES SOLD SHORT |
| 92030 | SHARES SOLD SHORT |
| 92031 | SHARES SOLD SHORT |
| 92032 | PURCHASED OUTSIDE CLASS PERIOD |
| 92033 | PURCHASED OUTSIDE CLASS PERIOD |
| 92034 | SHARES SOLD SHORT |
| 92035 | SHARES SOLD SHORT |
| 92036 | SHARES SOLD SHORT |
| 92037 | SHARES SOLD SHORT |
| 92038 | SHARES SOLD SHORT |
| 92039 | SHARES SOLD SHORT |
| 92040 | SHARES SOLD SHORT |
| 92041 | PURCHASED OUTSIDE CLASS PERIOD |
| 92042 | SHARES SOLD SHORT |
| 92043 | SHARES SOLD SHORT |
| 92044 | SHARES SOLD SHORT |
| 92045 | PURCHASED OUTSIDE CLASS PERIOD |
| 92046 | SHARES SOLD SHORT |
| 92047 | SHARES SOLD SHORT |
| 92048 | PURCHASED OUTSIDE CLASS PERIOD |
| 92049 | PURCHASED OUTSIDE CLASS PERIOD |
| 92050 | SHARES SOLD SHORT |
| 92051 | PURCHASED OUTSIDE CLASS PERIOD |
| 92052 | PURCHASED OUTSIDE CLASS PERIOD |
| 92053 | SHARES SOLD SHORT |
| 92054 | SHARES SOLD SHORT |
| 92055 | PURCHASED OUTSIDE CLASS PERIOD |
| 92056 | PURCHASED OUTSIDE CLASS PERIOD |
| 92057 | PURCHASED OUTSIDE CLASS PERIOD |
| 92058 | NO RECOGNIZED LOSSES |
| 92059 | PURCHASED OUTSIDE CLASS PERIOD |
| 92062 | PURCHASED OUTSIDE CLASS PERIOD |
| 92064 | PURCHASED OUTSIDE CLASS PERIOD |
| 92066 | PURCHASED OUTSIDE CLASS PERIOD |
| 92067 | PURCHASED OUTSIDE CLASS PERIOD |
| 92068 | NO RECOGNIZED LOSSES |
| 92069 | NO RECOGNIZED LOSSES |
| 92070 | PURCHASED OUTSIDE CLASS PERIOD |
| 92071 | NO RECOGNIZED LOSSES |
| 92074 | PURCHASED OUTSIDE CLASS PERIOD |
| 92075 | NO RECOGNIZED LOSSES |
| 92077 | SHARES SOLD SHORT |
| 92078 | PURCHASED OUTSIDE CLASS PERIOD |
| 92079 | SHARES SOLD SHORT |

| Claim # | Rejection Reason |
|---|---|
| 127950 | PURCHASED OUTSIDE CLASS PERIOD |
| 127951 | NO RECOGNIZED LOSSES |
| 127953 | NO RECOGNIZED LOSSES |
| 127954 | PURCHASED OUTSIDE CLASS PERIOD |
| 127955 | PURCHASED OUTSIDE CLASS PERIOD |
| 127957 | PURCHASED OUTSIDE CLASS PERIOD |
| 127958 | NO RECOGNIZED LOSSES |
| 127960 | PURCHASED OUTSIDE CLASS PERIOD |
| 127961 | NO RECOGNIZED LOSSES |
| 127962 | NO RECOGNIZED LOSSES |
| 127963 | PURCHASED OUTSIDE CLASS PERIOD |
| 127964 | PURCHASED OUTSIDE CLASS PERIOD |
| 127965 | PURCHASED OUTSIDE CLASS PERIOD |
| 127967 | PURCHASED OUTSIDE CLASS PERIOD |
| 127968 | NO RECOGNIZED LOSSES |
| 127971 | NO RECOGNIZED LOSSES |
| 127972 | DUPLICATE CLAIMS |
| 127974 | NO RECOGNIZED LOSSES |
| 127975 | NO RECOGNIZED LOSSES |
| 127976 | NO RECOGNIZED LOSSES |
| 127977 | SHARES SOLD SHORT |
| 127979 | NO RECOGNIZED LOSSES |
| 127980 | NO RECOGNIZED LOSSES |
| 127981 | NO RECOGNIZED LOSSES |
| 127985 | NO RECOGNIZED LOSSES |
| 127986 | NO RECOGNIZED LOSSES |
| 127987 | NO RECOGNIZED LOSSES |
| 127989 | NO RECOGNIZED LOSSES |
| 127991 | PURCHASED OUTSIDE CLASS PERIOD |
| 127992 | NO RECOGNIZED LOSSES |
| 127993 | NO RECOGNIZED LOSSES |
| 127995 | NO RECOGNIZED LOSSES |
| 127996 | NO RECOGNIZED LOSSES |
| 127997 | NO RECOGNIZED LOSSES |
| 128002 | NO RECOGNIZED LOSSES |
| 128003 | PURCHASED OUTSIDE CLASS PERIOD |
| 128004 | NO RECOGNIZED LOSSES |
| 128005 | NO RECOGNIZED LOSSES |
| 128006 | NO RECOGNIZED LOSSES |
| 128007 | NO RECOGNIZED LOSSES |
| 128008 | PURCHASED OUTSIDE CLASS PERIOD |
| 128009 | PURCHASED OUTSIDE CLASS PERIOD |
| 128011 | NO RECOGNIZED LOSSES |
| 128012 | NO RECOGNIZED LOSSES |
| 128014 | PURCHASED OUTSIDE CLASS PERIOD |
| 128017 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92080 | PURCHASED OUTSIDE CLASS PERIOD | 128018 | NO RECOGNIZED LOSSES |
| 92081 | PURCHASED OUTSIDE CLASS PERIOD | 128019 | NO RECOGNIZED LOSSES |
| 92082 | PURCHASED OUTSIDE CLASS PERIOD | 128020 | NO RECOGNIZED LOSSES |
| 92083 | PURCHASED OUTSIDE CLASS PERIOD | 128021 | NO RECOGNIZED LOSSES |
| 92084 | NO RECOGNIZED LOSSES | 128024 | NO RECOGNIZED LOSSES |
| 92085 | PURCHASED OUTSIDE CLASS PERIOD | 128026 | PURCHASED OUTSIDE CLASS PERIOD |
| 92086 | PURCHASED OUTSIDE CLASS PERIOD | 128027 | NO RECOGNIZED LOSSES |
| 92087 | PURCHASED OUTSIDE CLASS PERIOD | 128029 | NO RECOGNIZED LOSSES |
| 92088 | PURCHASED OUTSIDE CLASS PERIOD | 128030 | SHARES SOLD SHORT |
| 92089 | PURCHASED OUTSIDE CLASS PERIOD | 128031 | NO RECOGNIZED LOSSES |
| 92091 | NO RECOGNIZED LOSSES | 128033 | NO RECOGNIZED LOSSES |
| 92092 | PURCHASED OUTSIDE CLASS PERIOD | 128034 | NO RECOGNIZED LOSSES |
| 92093 | NO RECOGNIZED LOSSES | 128036 | NO RECOGNIZED LOSSES |
| 92094 | NO RECOGNIZED LOSSES | 128038 | PURCHASED OUTSIDE CLASS PERIOD |
| 92095 | PURCHASED OUTSIDE CLASS PERIOD | 128041 | NO RECOGNIZED LOSSES |
| 92096 | PURCHASED OUTSIDE CLASS PERIOD | 128043 | NO RECOGNIZED LOSSES |
| 92097 | PURCHASED OUTSIDE CLASS PERIOD | 128044 | PURCHASED OUTSIDE CLASS PERIOD |
| 92098 | PURCHASED OUTSIDE CLASS PERIOD | 128045 | NO RECOGNIZED LOSSES |
| 92099 | NO RECOGNIZED LOSSES | 128048 | NO RECOGNIZED LOSSES |
| 92100 | PURCHASED OUTSIDE CLASS PERIOD | 128051 | NO RECOGNIZED LOSSES |
| 92101 | PURCHASED OUTSIDE CLASS PERIOD | 128052 | PURCHASED OUTSIDE CLASS PERIOD |
| 92103 | NO RECOGNIZED LOSSES | 128055 | PURCHASED OUTSIDE CLASS PERIOD |
| 92104 | PURCHASED OUTSIDE CLASS PERIOD | 128057 | NO RECOGNIZED LOSSES |
| 92106 | NO RECOGNIZED LOSSES | 128058 | NO RECOGNIZED LOSSES |
| 92107 | PURCHASED OUTSIDE CLASS PERIOD | 128059 | NO RECOGNIZED LOSSES |
| 92108 | PURCHASED OUTSIDE CLASS PERIOD | 128060 | NO RECOGNIZED LOSSES |
| 92109 | PURCHASED OUTSIDE CLASS PERIOD | 128063 | PURCHASED OUTSIDE CLASS PERIOD |
| 92110 | PURCHASED OUTSIDE CLASS PERIOD | 128065 | PURCHASED OUTSIDE CLASS PERIOD |
| 92111 | PURCHASED OUTSIDE CLASS PERIOD | 128067 | SHARES SOLD SHORT |
| 92112 | NO RECOGNIZED LOSSES | 128073 | PURCHASED OUTSIDE CLASS PERIOD |
| 92113 | NO RECOGNIZED LOSSES | 128074 | NO RECOGNIZED LOSSES |
| 92114 | SHARES SOLD SHORT | 128077 | NO RECOGNIZED LOSSES |
| 92115 | PURCHASED OUTSIDE CLASS PERIOD | 128079 | PURCHASED OUTSIDE CLASS PERIOD |
| 92117 | PURCHASED OUTSIDE CLASS PERIOD | 128080 | NO RECOGNIZED LOSSES |
| 92118 | SHARES SOLD SHORT | 128081 | NO RECOGNIZED LOSSES |
| 92119 | DUPLICATE CLAIMS | 128082 | NO RECOGNIZED LOSSES |
| 92120 | PURCHASED OUTSIDE CLASS PERIOD | 128083 | PURCHASED OUTSIDE CLASS PERIOD |
| 92121 | PURCHASED OUTSIDE CLASS PERIOD | 128084 | NO RECOGNIZED LOSSES |
| 92123 | PURCHASED OUTSIDE CLASS PERIOD | 128085 | NO RECOGNIZED LOSSES |
| 92124 | PURCHASED OUTSIDE CLASS PERIOD | 128086 | PURCHASED OUTSIDE CLASS PERIOD |
| 92125 | PURCHASED OUTSIDE CLASS PERIOD | 128088 | PURCHASED OUTSIDE CLASS PERIOD |
| 92126 | PURCHASED OUTSIDE CLASS PERIOD | 128091 | PURCHASED OUTSIDE CLASS PERIOD |
| 92128 | PURCHASED OUTSIDE CLASS PERIOD | 128094 | PURCHASED OUTSIDE CLASS PERIOD |
| 92130 | PURCHASED OUTSIDE CLASS PERIOD | 128096 | PURCHASED OUTSIDE CLASS PERIOD |
| 92132 | NO RECOGNIZED LOSSES | 128098 | NO RECOGNIZED LOSSES |
| 92134 | PURCHASED OUTSIDE CLASS PERIOD | 128099 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92135 | NO RECOGNIZED LOSSES | 128100 | NO RECOGNIZED LOSSES |
| 92136 | NO RECOGNIZED LOSSES | 128101 | PURCHASED OUTSIDE CLASS PERIOD |
| 92137 | PURCHASED OUTSIDE CLASS PERIOD | 128107 | NO RECOGNIZED LOSSES |
| 92138 | PURCHASED OUTSIDE CLASS PERIOD | 128108 | NO RECOGNIZED LOSSES |
| 92139 | PURCHASED OUTSIDE CLASS PERIOD | 128109 | NO RECOGNIZED LOSSES |
| 92140 | PURCHASED OUTSIDE CLASS PERIOD | 128111 | PURCHASED OUTSIDE CLASS PERIOD |
| 92141 | PURCHASED OUTSIDE CLASS PERIOD | 128113 | PURCHASED OUTSIDE CLASS PERIOD |
| 92142 | PURCHASED OUTSIDE CLASS PERIOD | 128115 | NO RECOGNIZED LOSSES |
| 92145 | PURCHASED OUTSIDE CLASS PERIOD | 128118 | PURCHASED OUTSIDE CLASS PERIOD |
| 92146 | PURCHASED OUTSIDE CLASS PERIOD | 128119 | NO RECOGNIZED LOSSES |
| 92147 | PURCHASED OUTSIDE CLASS PERIOD | 128120 | PURCHASED OUTSIDE CLASS PERIOD |
| 92150 | PURCHASED OUTSIDE CLASS PERIOD | 128121 | NO RECOGNIZED LOSSES |
| 92151 | PURCHASED OUTSIDE CLASS PERIOD | 128122 | NO RECOGNIZED LOSSES |
| 92152 | NO RECOGNIZED LOSSES | 128123 | PURCHASED OUTSIDE CLASS PERIOD |
| 92154 | PURCHASED OUTSIDE CLASS PERIOD | 128124 | PURCHASED OUTSIDE CLASS PERIOD |
| 92157 | NO RECOGNIZED LOSSES | 128129 | NO RECOGNIZED LOSSES |
| 92158 | PURCHASED OUTSIDE CLASS PERIOD | 128134 | NO RECOGNIZED LOSSES |
| 92159 | PURCHASED OUTSIDE CLASS PERIOD | 128135 | PURCHASED OUTSIDE CLASS PERIOD |
| 92161 | PURCHASED OUTSIDE CLASS PERIOD | 128138 | NO RECOGNIZED LOSSES |
| 92162 | SHARES SOLD SHORT | 128139 | PURCHASED OUTSIDE CLASS PERIOD |
| 92163 | NO RECOGNIZED LOSSES | 128140 | NO RECOGNIZED LOSSES |
| 92164 | SHARES SOLD SHORT | 128143 | SHARES SOLD SHORT |
| 92167 | PURCHASED OUTSIDE CLASS PERIOD | 128144 | PURCHASED OUTSIDE CLASS PERIOD |
| 92168 | PURCHASED OUTSIDE CLASS PERIOD | 128145 | NO RECOGNIZED LOSSES |
| 92169 | PURCHASED OUTSIDE CLASS PERIOD | 128146 | PURCHASED OUTSIDE CLASS PERIOD |
| 92170 | NO RECOGNIZED LOSSES | 128147 | NO RECOGNIZED LOSSES |
| 92172 | PURCHASED OUTSIDE CLASS PERIOD | 128150 | NO RECOGNIZED LOSSES |
| 92173 | NO RECOGNIZED LOSSES | 128153 | PURCHASED OUTSIDE CLASS PERIOD |
| 92174 | PURCHASED OUTSIDE CLASS PERIOD | 128154 | PURCHASED OUTSIDE CLASS PERIOD |
| 92175 | PURCHASED OUTSIDE CLASS PERIOD | 128155 | PURCHASED OUTSIDE CLASS PERIOD |
| 92176 | PURCHASED OUTSIDE CLASS PERIOD | 128156 | NO RECOGNIZED LOSSES |
| 92177 | PURCHASED OUTSIDE CLASS PERIOD | 128157 | SHARES SOLD SHORT |
| 92178 | PURCHASED OUTSIDE CLASS PERIOD | 128158 | NO RECOGNIZED LOSSES |
| 92179 | PURCHASED OUTSIDE CLASS PERIOD | 128162 | NO RECOGNIZED LOSSES |
| 92180 | PURCHASED OUTSIDE CLASS PERIOD | 128163 | NO RECOGNIZED LOSSES |
| 92181 | NO RECOGNIZED LOSSES | 128164 | NO RECOGNIZED LOSSES |
| 92182 | PURCHASED OUTSIDE CLASS PERIOD | 128165 | NO RECOGNIZED LOSSES |
| 92183 | PURCHASED OUTSIDE CLASS PERIOD | 128166 | PURCHASED OUTSIDE CLASS PERIOD |
| 92184 | NO RECOGNIZED LOSSES | 128168 | PURCHASED OUTSIDE CLASS PERIOD |
| 92185 | PURCHASED OUTSIDE CLASS PERIOD | 128171 | NO RECOGNIZED LOSSES |
| 92186 | PURCHASED OUTSIDE CLASS PERIOD | 128172 | NO RECOGNIZED LOSSES |
| 92187 | PURCHASED OUTSIDE CLASS PERIOD | 128173 | PURCHASED OUTSIDE CLASS PERIOD |
| 92188 | PURCHASED OUTSIDE CLASS PERIOD | 128174 | PURCHASED OUTSIDE CLASS PERIOD |
| 92189 | PURCHASED OUTSIDE CLASS PERIOD | 128175 | DUPLICATE CLAIMS |
| 92191 | NO RECOGNIZED LOSSES | 128177 | NO RECOGNIZED LOSSES |
| 92193 | PURCHASED OUTSIDE CLASS PERIOD | 128178 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92194 | PURCHASED OUTSIDE CLASS PERIOD |
| 92196 | PURCHASED OUTSIDE CLASS PERIOD |
| 92197 | PURCHASED OUTSIDE CLASS PERIOD |
| 92199 | PURCHASED OUTSIDE CLASS PERIOD |
| 92200 | NO RECOGNIZED LOSSES |
| 92201 | NO RECOGNIZED LOSSES |
| 92202 | NO RECOGNIZED LOSSES |
| 92204 | PURCHASED OUTSIDE CLASS PERIOD |
| 92205 | SHARES SOLD SHORT |
| 92206 | PURCHASED OUTSIDE CLASS PERIOD |
| 92207 | PURCHASED OUTSIDE CLASS PERIOD |
| 92208 | NO RECOGNIZED LOSSES |
| 92209 | PURCHASED OUTSIDE CLASS PERIOD |
| 92215 | NO RECOGNIZED LOSSES |
| 92216 | PURCHASED OUTSIDE CLASS PERIOD |
| 92217 | SHARES SOLD SHORT |
| 92218 | PURCHASED OUTSIDE CLASS PERIOD |
| 92219 | PURCHASED OUTSIDE CLASS PERIOD |
| 92221 | PURCHASED OUTSIDE CLASS PERIOD |
| 92222 | PURCHASED OUTSIDE CLASS PERIOD |
| 92223 | PURCHASED OUTSIDE CLASS PERIOD |
| 92224 | PURCHASED OUTSIDE CLASS PERIOD |
| 92225 | PURCHASED OUTSIDE CLASS PERIOD |
| 92226 | NO RECOGNIZED LOSSES |
| 92227 | PURCHASED OUTSIDE CLASS PERIOD |
| 92228 | PURCHASED OUTSIDE CLASS PERIOD |
| 92229 | PURCHASED OUTSIDE CLASS PERIOD |
| 92230 | PURCHASED OUTSIDE CLASS PERIOD |
| 92231 | PURCHASED OUTSIDE CLASS PERIOD |
| 92232 | PURCHASED OUTSIDE CLASS PERIOD |
| 92233 | PURCHASED OUTSIDE CLASS PERIOD |
| 92234 | PURCHASED OUTSIDE CLASS PERIOD |
| 92235 | PURCHASED OUTSIDE CLASS PERIOD |
| 92236 | PURCHASED OUTSIDE CLASS PERIOD |
| 92237 | PURCHASED OUTSIDE CLASS PERIOD |
| 92238 | PURCHASED OUTSIDE CLASS PERIOD |
| 92239 | NO RECOGNIZED LOSSES |
| 92240 | NO RECOGNIZED LOSSES |
| 92241 | PURCHASED OUTSIDE CLASS PERIOD |
| 92242 | PURCHASED OUTSIDE CLASS PERIOD |
| 92243 | PURCHASED OUTSIDE CLASS PERIOD |
| 92244 | NO RECOGNIZED LOSSES |
| 92245 | NO RECOGNIZED LOSSES |
| 92246 | PURCHASED OUTSIDE CLASS PERIOD |
| 92247 | PURCHASED OUTSIDE CLASS PERIOD |
| 92248 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 128179 | PURCHASED OUTSIDE CLASS PERIOD |
| 128180 | NO RECOGNIZED LOSSES |
| 128182 | NO RECOGNIZED LOSSES |
| 128183 | NO RECOGNIZED LOSSES |
| 128185 | NO RECOGNIZED LOSSES |
| 128186 | PURCHASED OUTSIDE CLASS PERIOD |
| 128189 | NO RECOGNIZED LOSSES |
| 128191 | NO RECOGNIZED LOSSES |
| 128192 | PURCHASED OUTSIDE CLASS PERIOD |
| 128194 | NO RECOGNIZED LOSSES |
| 128196 | PURCHASED OUTSIDE CLASS PERIOD |
| 128198 | NO RECOGNIZED LOSSES |
| 128199 | NO RECOGNIZED LOSSES |
| 128200 | SHARES SOLD SHORT |
| 128201 | PURCHASED OUTSIDE CLASS PERIOD |
| 128202 | NO RECOGNIZED LOSSES |
| 128203 | NO RECOGNIZED LOSSES |
| 128204 | PURCHASED OUTSIDE CLASS PERIOD |
| 128205 | PURCHASED OUTSIDE CLASS PERIOD |
| 128206 | NO RECOGNIZED LOSSES |
| 128208 | NO RECOGNIZED LOSSES |
| 128209 | PURCHASED OUTSIDE CLASS PERIOD |
| 128210 | NO RECOGNIZED LOSSES |
| 128214 | NO RECOGNIZED LOSSES |
| 128215 | NO RECOGNIZED LOSSES |
| 128216 | NO RECOGNIZED LOSSES |
| 128217 | NO RECOGNIZED LOSSES |
| 128223 | PURCHASED OUTSIDE CLASS PERIOD |
| 128224 | NO RECOGNIZED LOSSES |
| 128226 | NO RECOGNIZED LOSSES |
| 128229 | NO RECOGNIZED LOSSES |
| 128230 | NO RECOGNIZED LOSSES |
| 128232 | NO RECOGNIZED LOSSES |
| 128233 | NO RECOGNIZED LOSSES |
| 128234 | PURCHASED OUTSIDE CLASS PERIOD |
| 128235 | PURCHASED OUTSIDE CLASS PERIOD |
| 128236 | NO RECOGNIZED LOSSES |
| 128238 | NO RECOGNIZED LOSSES |
| 128241 | NO RECOGNIZED LOSSES |
| 128243 | NO RECOGNIZED LOSSES |
| 128244 | NO RECOGNIZED LOSSES |
| 128245 | NO RECOGNIZED LOSSES |
| 128248 | NO RECOGNIZED LOSSES |
| 128251 | NO RECOGNIZED LOSSES |
| 128253 | PURCHASED OUTSIDE CLASS PERIOD |
| 128254 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92249 | SHARES SOLD SHORT | 128257 | PURCHASED OUTSIDE CLASS PERIOD |
| 92250 | PURCHASED OUTSIDE CLASS PERIOD | 128261 | NO RECOGNIZED LOSSES |
| 92251 | PURCHASED OUTSIDE CLASS PERIOD | 128263 | PURCHASED OUTSIDE CLASS PERIOD |
| 92252 | PURCHASED OUTSIDE CLASS PERIOD | 128264 | NO RECOGNIZED LOSSES |
| 92253 | PURCHASED OUTSIDE CLASS PERIOD | 128265 | NO RECOGNIZED LOSSES |
| 92254 | NO RECOGNIZED LOSSES | 128266 | NO RECOGNIZED LOSSES |
| 92255 | NO RECOGNIZED LOSSES | 128267 | NO RECOGNIZED LOSSES |
| 92256 | PURCHASED OUTSIDE CLASS PERIOD | 128268 | PURCHASED OUTSIDE CLASS PERIOD |
| 92257 | PURCHASED OUTSIDE CLASS PERIOD | 128269 | NO RECOGNIZED LOSSES |
| 92258 | PURCHASED OUTSIDE CLASS PERIOD | 128270 | NO RECOGNIZED LOSSES |
| 92259 | PURCHASED OUTSIDE CLASS PERIOD | 128271 | NO RECOGNIZED LOSSES |
| 92260 | PURCHASED OUTSIDE CLASS PERIOD | 128273 | NO RECOGNIZED LOSSES |
| 92261 | PURCHASED OUTSIDE CLASS PERIOD | 128274 | NO RECOGNIZED LOSSES |
| 92262 | PURCHASED OUTSIDE CLASS PERIOD | 128275 | NO RECOGNIZED LOSSES |
| 92263 | NO RECOGNIZED LOSSES | 128278 | NO RECOGNIZED LOSSES |
| 92264 | NO RECOGNIZED LOSSES | 128282 | PURCHASED OUTSIDE CLASS PERIOD |
| 92265 | PURCHASED OUTSIDE CLASS PERIOD | 128287 | NO RECOGNIZED LOSSES |
| 92266 | PURCHASED OUTSIDE CLASS PERIOD | 128288 | NO RECOGNIZED LOSSES |
| 92267 | PURCHASED OUTSIDE CLASS PERIOD | 128289 | NO RECOGNIZED LOSSES |
| 92268 | PURCHASED OUTSIDE CLASS PERIOD | 128290 | NO RECOGNIZED LOSSES |
| 92269 | PURCHASED OUTSIDE CLASS PERIOD | 128291 | PURCHASED OUTSIDE CLASS PERIOD |
| 92270 | PURCHASED OUTSIDE CLASS PERIOD | 128292 | NO RECOGNIZED LOSSES |
| 92271 | NO RECOGNIZED LOSSES | 128293 | NO RECOGNIZED LOSSES |
| 92272 | PURCHASED OUTSIDE CLASS PERIOD | 128296 | NO RECOGNIZED LOSSES |
| 92274 | PURCHASED OUTSIDE CLASS PERIOD | 128298 | PURCHASED OUTSIDE CLASS PERIOD |
| 92275 | PURCHASED OUTSIDE CLASS PERIOD | 128300 | PURCHASED OUTSIDE CLASS PERIOD |
| 92277 | PURCHASED OUTSIDE CLASS PERIOD | 128303 | NO RECOGNIZED LOSSES |
| 92278 | PURCHASED OUTSIDE CLASS PERIOD | 128304 | NO RECOGNIZED LOSSES |
| 92279 | PURCHASED OUTSIDE CLASS PERIOD | 128305 | NO RECOGNIZED LOSSES |
| 92282 | NO RECOGNIZED LOSSES | 128306 | NO RECOGNIZED LOSSES |
| 92284 | NO RECOGNIZED LOSSES | 128308 | NO RECOGNIZED LOSSES |
| 92285 | NO RECOGNIZED LOSSES | 128310 | NO RECOGNIZED LOSSES |
| 92286 | NO RECOGNIZED LOSSES | 128315 | PURCHASED OUTSIDE CLASS PERIOD |
| 92287 | PURCHASED OUTSIDE CLASS PERIOD | 128316 | NO RECOGNIZED LOSSES |
| 92289 | SHARES SOLD SHORT | 128318 | NO RECOGNIZED LOSSES |
| 92290 | NO RECOGNIZED LOSSES | 128319 | NO RECOGNIZED LOSSES |
| 92291 | PURCHASED OUTSIDE CLASS PERIOD | 128321 | NO RECOGNIZED LOSSES |
| 92292 | PURCHASED OUTSIDE CLASS PERIOD | 128322 | NO RECOGNIZED LOSSES |
| 92293 | NO RECOGNIZED LOSSES | 128325 | NO RECOGNIZED LOSSES |
| 92294 | NO RECOGNIZED LOSSES | 128328 | NO RECOGNIZED LOSSES |
| 92296 | NO RECOGNIZED LOSSES | 128329 | PURCHASED OUTSIDE CLASS PERIOD |
| 92297 | NO RECOGNIZED LOSSES | 128330 | PURCHASED OUTSIDE CLASS PERIOD |
| 92298 | PURCHASED OUTSIDE CLASS PERIOD | 128331 | NO RECOGNIZED LOSSES |
| 92299 | NO RECOGNIZED LOSSES | 128334 | NO RECOGNIZED LOSSES |
| 92300 | PURCHASED OUTSIDE CLASS PERIOD | 128335 | PURCHASED OUTSIDE CLASS PERIOD |
| 92302 | PURCHASED OUTSIDE CLASS PERIOD | 128336 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92303 | PURCHASED OUTSIDE CLASS PERIOD |
| 92304 | NO RECOGNIZED LOSSES |
| 92305 | NO RECOGNIZED LOSSES |
| 92306 | NO RECOGNIZED LOSSES |
| 92307 | PURCHASED OUTSIDE CLASS PERIOD |
| 92308 | PURCHASED OUTSIDE CLASS PERIOD |
| 92309 | PURCHASED OUTSIDE CLASS PERIOD |
| 92310 | PURCHASED OUTSIDE CLASS PERIOD |
| 92313 | PURCHASED OUTSIDE CLASS PERIOD |
| 92316 | NO RECOGNIZED LOSSES |
| 92319 | PURCHASED OUTSIDE CLASS PERIOD |
| 92320 | NO RECOGNIZED LOSSES |
| 92321 | NO RECOGNIZED LOSSES |
| 92322 | PURCHASED OUTSIDE CLASS PERIOD |
| 92323 | NO RECOGNIZED LOSSES |
| 92324 | PURCHASED OUTSIDE CLASS PERIOD |
| 92325 | PURCHASED OUTSIDE CLASS PERIOD |
| 92326 | PURCHASED OUTSIDE CLASS PERIOD |
| 92327 | PURCHASED OUTSIDE CLASS PERIOD |
| 92328 | NO RECOGNIZED LOSSES |
| 92329 | PURCHASED OUTSIDE CLASS PERIOD |
| 92330 | PURCHASED OUTSIDE CLASS PERIOD |
| 92335 | PURCHASED OUTSIDE CLASS PERIOD |
| 92336 | PURCHASED OUTSIDE CLASS PERIOD |
| 92338 | PURCHASED OUTSIDE CLASS PERIOD |
| 92339 | NO RECOGNIZED LOSSES |
| 92341 | PURCHASED OUTSIDE CLASS PERIOD |
| 92342 | PURCHASED OUTSIDE CLASS PERIOD |
| 92343 | SHARES SOLD SHORT |
| 92344 | NO RECOGNIZED LOSSES |
| 92346 | PURCHASED OUTSIDE CLASS PERIOD |
| 92348 | PURCHASED OUTSIDE CLASS PERIOD |
| 92349 | PURCHASED OUTSIDE CLASS PERIOD |
| 92350 | NO RECOGNIZED LOSSES |
| 92351 | NO RECOGNIZED LOSSES |
| 92352 | NO RECOGNIZED LOSSES |
| 92354 | SHARES SOLD SHORT |
| 92355 | NO RECOGNIZED LOSSES |
| 92357 | PURCHASED OUTSIDE CLASS PERIOD |
| 92359 | NO RECOGNIZED LOSSES |
| 92360 | PURCHASED OUTSIDE CLASS PERIOD |
| 92361 | NO RECOGNIZED LOSSES |
| 92362 | SHARES SOLD SHORT |
| 92363 | PURCHASED OUTSIDE CLASS PERIOD |
| 92365 | NO RECOGNIZED LOSSES |
| 92366 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 128337 | NO RECOGNIZED LOSSES |
| 128339 | NO RECOGNIZED LOSSES |
| 128341 | PURCHASED OUTSIDE CLASS PERIOD |
| 128343 | NO RECOGNIZED LOSSES |
| 128344 | PURCHASED OUTSIDE CLASS PERIOD |
| 128345 | NO RECOGNIZED LOSSES |
| 128346 | NO RECOGNIZED LOSSES |
| 128347 | NO RECOGNIZED LOSSES |
| 128348 | PURCHASED OUTSIDE CLASS PERIOD |
| 128349 | NO RECOGNIZED LOSSES |
| 128350 | SHARES SOLD SHORT |
| 128351 | PURCHASED OUTSIDE CLASS PERIOD |
| 128355 | NO RECOGNIZED LOSSES |
| 128356 | NO RECOGNIZED LOSSES |
| 128357 | PURCHASED OUTSIDE CLASS PERIOD |
| 128359 | NO RECOGNIZED LOSSES |
| 128360 | NO RECOGNIZED LOSSES |
| 128361 | NO RECOGNIZED LOSSES |
| 128362 | NO RECOGNIZED LOSSES |
| 128363 | PURCHASED OUTSIDE CLASS PERIOD |
| 128371 | NO RECOGNIZED LOSSES |
| 128372 | NO RECOGNIZED LOSSES |
| 128374 | NO RECOGNIZED LOSSES |
| 128375 | PURCHASED OUTSIDE CLASS PERIOD |
| 128377 | NO RECOGNIZED LOSSES |
| 128379 | NO RECOGNIZED LOSSES |
| 128380 | PURCHASED OUTSIDE CLASS PERIOD |
| 128382 | NO RECOGNIZED LOSSES |
| 128383 | PURCHASED OUTSIDE CLASS PERIOD |
| 128385 | NO RECOGNIZED LOSSES |
| 128386 | NO RECOGNIZED LOSSES |
| 128388 | NO RECOGNIZED LOSSES |
| 128390 | NO RECOGNIZED LOSSES |
| 128392 | NO RECOGNIZED LOSSES |
| 128394 | NO RECOGNIZED LOSSES |
| 128395 | NO RECOGNIZED LOSSES |
| 128396 | PURCHASED OUTSIDE CLASS PERIOD |
| 128397 | NO RECOGNIZED LOSSES |
| 128398 | NO RECOGNIZED LOSSES |
| 128399 | SHARES SOLD SHORT |
| 128400 | PURCHASED OUTSIDE CLASS PERIOD |
| 128401 | SHARES SOLD SHORT |
| 128402 | PURCHASED OUTSIDE CLASS PERIOD |
| 128404 | PURCHASED OUTSIDE CLASS PERIOD |
| 128405 | NO RECOGNIZED LOSSES |
| 128409 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92367 | PURCHASED OUTSIDE CLASS PERIOD | 128410 | PURCHASED OUTSIDE CLASS PERIOD |
| 92368 | NO RECOGNIZED LOSSES | 128412 | NO RECOGNIZED LOSSES |
| 92369 | PURCHASED OUTSIDE CLASS PERIOD | 128416 | NO RECOGNIZED LOSSES |
| 92370 | SHARES SOLD SHORT | 128418 | NO RECOGNIZED LOSSES |
| 92371 | NO RECOGNIZED LOSSES | 128420 | NO RECOGNIZED LOSSES |
| 92372 | NO RECOGNIZED LOSSES | 128421 | PURCHASED OUTSIDE CLASS PERIOD |
| 92373 | PURCHASED OUTSIDE CLASS PERIOD | 128423 | NO RECOGNIZED LOSSES |
| 92375 | PURCHASED OUTSIDE CLASS PERIOD | 128425 | NO RECOGNIZED LOSSES |
| 92378 | PURCHASED OUTSIDE CLASS PERIOD | 128428 | NO RECOGNIZED LOSSES |
| 92379 | NO RECOGNIZED LOSSES | 128430 | NO RECOGNIZED LOSSES |
| 92380 | NO RECOGNIZED LOSSES | 128432 | PURCHASED OUTSIDE CLASS PERIOD |
| 92381 | PURCHASED OUTSIDE CLASS PERIOD | 128434 | NO RECOGNIZED LOSSES |
| 92382 | PURCHASED OUTSIDE CLASS PERIOD | 128436 | SHARES SOLD SHORT |
| 92383 | NO RECOGNIZED LOSSES | 128438 | PURCHASED OUTSIDE CLASS PERIOD |
| 92384 | NO RECOGNIZED LOSSES | 128440 | PURCHASED OUTSIDE CLASS PERIOD |
| 92385 | PURCHASED OUTSIDE CLASS PERIOD | 128442 | NO RECOGNIZED LOSSES |
| 92386 | PURCHASED OUTSIDE CLASS PERIOD | 128443 | NO RECOGNIZED LOSSES |
| 92388 | PURCHASED OUTSIDE CLASS PERIOD | 128444 | NO RECOGNIZED LOSSES |
| 92389 | PURCHASED OUTSIDE CLASS PERIOD | 128445 | PURCHASED OUTSIDE CLASS PERIOD |
| 92390 | NO RECOGNIZED LOSSES | 128447 | NO RECOGNIZED LOSSES |
| 92391 | PURCHASED OUTSIDE CLASS PERIOD | 128448 | NO RECOGNIZED LOSSES |
| 92392 | NO RECOGNIZED LOSSES | 128450 | PURCHASED OUTSIDE CLASS PERIOD |
| 92394 | NO RECOGNIZED LOSSES | 128452 | PURCHASED OUTSIDE CLASS PERIOD |
| 92395 | PURCHASED OUTSIDE CLASS PERIOD | 128453 | NO RECOGNIZED LOSSES |
| 92396 | PURCHASED OUTSIDE CLASS PERIOD | 128454 | PURCHASED OUTSIDE CLASS PERIOD |
| 92397 | SHARES SOLD SHORT | 128456 | PURCHASED OUTSIDE CLASS PERIOD |
| 92399 | NO RECOGNIZED LOSSES | 128457 | PURCHASED OUTSIDE CLASS PERIOD |
| 92401 | PURCHASED OUTSIDE CLASS PERIOD | 128458 | PURCHASED OUTSIDE CLASS PERIOD |
| 92402 | PURCHASED OUTSIDE CLASS PERIOD | 128460 | PURCHASED OUTSIDE CLASS PERIOD |
| 92403 | SHARES SOLD SHORT | 128461 | SHARES SOLD SHORT |
| 92404 | PURCHASED OUTSIDE CLASS PERIOD | 128462 | NO RECOGNIZED LOSSES |
| 92407 | PURCHASED OUTSIDE CLASS PERIOD | 128464 | NO RECOGNIZED LOSSES |
| 92408 | NO RECOGNIZED LOSSES | 128466 | PURCHASED OUTSIDE CLASS PERIOD |
| 92409 | NO RECOGNIZED LOSSES | 128467 | PURCHASED OUTSIDE CLASS PERIOD |
| 92410 | NO RECOGNIZED LOSSES | 128469 | PURCHASED OUTSIDE CLASS PERIOD |
| 92412 | DUPLICATE CLAIMS | 128470 | NO RECOGNIZED LOSSES |
| 92413 | NO RECOGNIZED LOSSES | 128471 | PURCHASED OUTSIDE CLASS PERIOD |
| 92414 | SHARES SOLD SHORT | 128472 | PURCHASED OUTSIDE CLASS PERIOD |
| 92416 | PURCHASED OUTSIDE CLASS PERIOD | 128473 | PURCHASED OUTSIDE CLASS PERIOD |
| 92417 | SHARES SOLD SHORT | 128474 | PURCHASED OUTSIDE CLASS PERIOD |
| 92418 | PURCHASED OUTSIDE CLASS PERIOD | 128478 | SHARES SOLD SHORT |
| 92419 | PURCHASED OUTSIDE CLASS PERIOD | 128479 | NO RECOGNIZED LOSSES |
| 92421 | NO RECOGNIZED LOSSES | 128483 | NO RECOGNIZED LOSSES |
| 92422 | PURCHASED OUTSIDE CLASS PERIOD | 128484 | PURCHASED OUTSIDE CLASS PERIOD |
| 92423 | PURCHASED OUTSIDE CLASS PERIOD | 128485 | NO RECOGNIZED LOSSES |
| 92424 | PURCHASED OUTSIDE CLASS PERIOD | 128489 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92426 | PURCHASED OUTSIDE CLASS PERIOD |
| 92427 | PURCHASED OUTSIDE CLASS PERIOD |
| 92428 | SHARES SOLD SHORT |
| 92429 | PURCHASED OUTSIDE CLASS PERIOD |
| 92430 | PURCHASED OUTSIDE CLASS PERIOD |
| 92431 | PURCHASED OUTSIDE CLASS PERIOD |
| 92433 | PURCHASED OUTSIDE CLASS PERIOD |
| 92434 | PURCHASED OUTSIDE CLASS PERIOD |
| 92435 | DUPLICATE CLAIMS |
| 92439 | PURCHASED OUTSIDE CLASS PERIOD |
| 92440 | PURCHASED OUTSIDE CLASS PERIOD |
| 92441 | PURCHASED OUTSIDE CLASS PERIOD |
| 92442 | PURCHASED OUTSIDE CLASS PERIOD |
| 92443 | PURCHASED OUTSIDE CLASS PERIOD |
| 92444 | PURCHASED OUTSIDE CLASS PERIOD |
| 92445 | SHARES SOLD SHORT |
| 92446 | NO RECOGNIZED LOSSES |
| 92447 | PURCHASED OUTSIDE CLASS PERIOD |
| 92450 | PURCHASED OUTSIDE CLASS PERIOD |
| 92451 | PURCHASED OUTSIDE CLASS PERIOD |
| 92453 | PURCHASED OUTSIDE CLASS PERIOD |
| 92454 | PURCHASED OUTSIDE CLASS PERIOD |
| 92455 | PURCHASED OUTSIDE CLASS PERIOD |
| 92456 | PURCHASED OUTSIDE CLASS PERIOD |
| 92458 | PURCHASED OUTSIDE CLASS PERIOD |
| 92459 | SHARES SOLD SHORT |
| 92460 | PURCHASED OUTSIDE CLASS PERIOD |
| 92461 | PURCHASED OUTSIDE CLASS PERIOD |
| 92465 | PURCHASED OUTSIDE CLASS PERIOD |
| 92466 | PURCHASED OUTSIDE CLASS PERIOD |
| 92469 | PURCHASED OUTSIDE CLASS PERIOD |
| 92472 | PURCHASED OUTSIDE CLASS PERIOD |
| 92473 | NO RECOGNIZED LOSSES |
| 92475 | PURCHASED OUTSIDE CLASS PERIOD |
| 92476 | PURCHASED OUTSIDE CLASS PERIOD |
| 92477 | PURCHASED OUTSIDE CLASS PERIOD |
| 92478 | NO RECOGNIZED LOSSES |
| 92479 | NO RECOGNIZED LOSSES |
| 92480 | PURCHASED OUTSIDE CLASS PERIOD |
| 92481 | NO RECOGNIZED LOSSES |
| 92482 | PURCHASED OUTSIDE CLASS PERIOD |
| 92484 | PURCHASED OUTSIDE CLASS PERIOD |
| 92485 | PURCHASED OUTSIDE CLASS PERIOD |
| 92486 | PURCHASED OUTSIDE CLASS PERIOD |
| 92487 | NO RECOGNIZED LOSSES |
| 92488 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 128490 | NO RECOGNIZED LOSSES |
| 128491 | NO RECOGNIZED LOSSES |
| 128494 | PURCHASED OUTSIDE CLASS PERIOD |
| 128495 | PURCHASED OUTSIDE CLASS PERIOD |
| 128496 | NO RECOGNIZED LOSSES |
| 128497 | PURCHASED OUTSIDE CLASS PERIOD |
| 128499 | NO RECOGNIZED LOSSES |
| 128501 | SHARES SOLD SHORT |
| 128502 | NO RECOGNIZED LOSSES |
| 128503 | PURCHASED OUTSIDE CLASS PERIOD |
| 128506 | PURCHASED OUTSIDE CLASS PERIOD |
| 128507 | NO RECOGNIZED LOSSES |
| 128509 | NO RECOGNIZED LOSSES |
| 128510 | NO RECOGNIZED LOSSES |
| 128511 | NO RECOGNIZED LOSSES |
| 128512 | PURCHASED OUTSIDE CLASS PERIOD |
| 128513 | NO RECOGNIZED LOSSES |
| 128517 | NO RECOGNIZED LOSSES |
| 128520 | NO RECOGNIZED LOSSES |
| 128521 | PURCHASED OUTSIDE CLASS PERIOD |
| 128525 | NO RECOGNIZED LOSSES |
| 128526 | NO RECOGNIZED LOSSES |
| 128529 | NO RECOGNIZED LOSSES |
| 128531 | NO RECOGNIZED LOSSES |
| 128532 | NO RECOGNIZED LOSSES |
| 128534 | NO RECOGNIZED LOSSES |
| 128535 | NO RECOGNIZED LOSSES |
| 128537 | PURCHASED OUTSIDE CLASS PERIOD |
| 128538 | NO RECOGNIZED LOSSES |
| 128541 | NO RECOGNIZED LOSSES |
| 128543 | PURCHASED OUTSIDE CLASS PERIOD |
| 128544 | NO RECOGNIZED LOSSES |
| 128545 | NO RECOGNIZED LOSSES |
| 128546 | NO RECOGNIZED LOSSES |
| 128547 | PURCHASED OUTSIDE CLASS PERIOD |
| 128548 | SHARES SOLD SHORT |
| 128549 | NO RECOGNIZED LOSSES |
| 128550 | NO RECOGNIZED LOSSES |
| 128551 | NO RECOGNIZED LOSSES |
| 128553 | NO RECOGNIZED LOSSES |
| 128554 | NO RECOGNIZED LOSSES |
| 128555 | NO RECOGNIZED LOSSES |
| 128556 | PURCHASED OUTSIDE CLASS PERIOD |
| 128559 | NO RECOGNIZED LOSSES |
| 128560 | PURCHASED OUTSIDE CLASS PERIOD |
| 128562 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92489 | PURCHASED OUTSIDE CLASS PERIOD |
| 92490 | PURCHASED OUTSIDE CLASS PERIOD |
| 92491 | PURCHASED OUTSIDE CLASS PERIOD |
| 92492 | PURCHASED OUTSIDE CLASS PERIOD |
| 92493 | NO RECOGNIZED LOSSES |
| 92494 | PURCHASED OUTSIDE CLASS PERIOD |
| 92495 | PURCHASED OUTSIDE CLASS PERIOD |
| 92496 | PURCHASED OUTSIDE CLASS PERIOD |
| 92497 | NO RECOGNIZED LOSSES |
| 92498 | PURCHASED OUTSIDE CLASS PERIOD |
| 92499 | PURCHASED OUTSIDE CLASS PERIOD |
| 92500 | NO RECOGNIZED LOSSES |
| 92501 | PURCHASED OUTSIDE CLASS PERIOD |
| 92502 | PURCHASED OUTSIDE CLASS PERIOD |
| 92503 | PURCHASED OUTSIDE CLASS PERIOD |
| 92504 | PURCHASED OUTSIDE CLASS PERIOD |
| 92505 | PURCHASED OUTSIDE CLASS PERIOD |
| 92506 | PURCHASED OUTSIDE CLASS PERIOD |
| 92507 | PURCHASED OUTSIDE CLASS PERIOD |
| 92508 | NO RECOGNIZED LOSSES |
| 92509 | PURCHASED OUTSIDE CLASS PERIOD |
| 92510 | PURCHASED OUTSIDE CLASS PERIOD |
| 92511 | PURCHASED OUTSIDE CLASS PERIOD |
| 92512 | PURCHASED OUTSIDE CLASS PERIOD |
| 92513 | PURCHASED OUTSIDE CLASS PERIOD |
| 92514 | PURCHASED OUTSIDE CLASS PERIOD |
| 92515 | PURCHASED OUTSIDE CLASS PERIOD |
| 92516 | PURCHASED OUTSIDE CLASS PERIOD |
| 92517 | PURCHASED OUTSIDE CLASS PERIOD |
| 92518 | PURCHASED OUTSIDE CLASS PERIOD |
| 92519 | PURCHASED OUTSIDE CLASS PERIOD |
| 92520 | PURCHASED OUTSIDE CLASS PERIOD |
| 92521 | PURCHASED OUTSIDE CLASS PERIOD |
| 92522 | PURCHASED OUTSIDE CLASS PERIOD |
| 92523 | PURCHASED OUTSIDE CLASS PERIOD |
| 92524 | PURCHASED OUTSIDE CLASS PERIOD |
| 92525 | PURCHASED OUTSIDE CLASS PERIOD |
| 92526 | NO RECOGNIZED LOSSES |
| 92527 | PURCHASED OUTSIDE CLASS PERIOD |
| 92528 | PURCHASED OUTSIDE CLASS PERIOD |
| 92529 | PURCHASED OUTSIDE CLASS PERIOD |
| 92530 | PURCHASED OUTSIDE CLASS PERIOD |
| 92531 | PURCHASED OUTSIDE CLASS PERIOD |
| 92532 | PURCHASED OUTSIDE CLASS PERIOD |
| 92533 | PURCHASED OUTSIDE CLASS PERIOD |
| 92534 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 128563 | NO RECOGNIZED LOSSES |
| 128564 | NO RECOGNIZED LOSSES |
| 128570 | PURCHASED OUTSIDE CLASS PERIOD |
| 128571 | NO RECOGNIZED LOSSES |
| 128573 | NO RECOGNIZED LOSSES |
| 128574 | NO RECOGNIZED LOSSES |
| 128575 | NO RECOGNIZED LOSSES |
| 128576 | SHARES SOLD SHORT |
| 128578 | NO RECOGNIZED LOSSES |
| 128579 | SHARES SOLD SHORT |
| 128581 | NO RECOGNIZED LOSSES |
| 128582 | PURCHASED OUTSIDE CLASS PERIOD |
| 128583 | NO RECOGNIZED LOSSES |
| 128585 | NO RECOGNIZED LOSSES |
| 128586 | NO RECOGNIZED LOSSES |
| 128588 | NO RECOGNIZED LOSSES |
| 128589 | PURCHASED OUTSIDE CLASS PERIOD |
| 128590 | SHARES SOLD SHORT |
| 128592 | NO RECOGNIZED LOSSES |
| 128594 | NO RECOGNIZED LOSSES |
| 128598 | NO RECOGNIZED LOSSES |
| 128599 | PURCHASED OUTSIDE CLASS PERIOD |
| 128600 | NO RECOGNIZED LOSSES |
| 128602 | NO RECOGNIZED LOSSES |
| 128603 | PURCHASED OUTSIDE CLASS PERIOD |
| 128605 | PURCHASED OUTSIDE CLASS PERIOD |
| 128609 | NO RECOGNIZED LOSSES |
| 128610 | PURCHASED OUTSIDE CLASS PERIOD |
| 128611 | NO RECOGNIZED LOSSES |
| 128612 | SHARES SOLD SHORT |
| 128614 | NO RECOGNIZED LOSSES |
| 128615 | PURCHASED OUTSIDE CLASS PERIOD |
| 128616 | NO RECOGNIZED LOSSES |
| 128617 | NO RECOGNIZED LOSSES |
| 128618 | SHARES SOLD SHORT |
| 128620 | PURCHASED OUTSIDE CLASS PERIOD |
| 128622 | NO RECOGNIZED LOSSES |
| 128623 | NO RECOGNIZED LOSSES |
| 128625 | PURCHASED OUTSIDE CLASS PERIOD |
| 128626 | NO RECOGNIZED LOSSES |
| 128627 | NO RECOGNIZED LOSSES |
| 128629 | NO RECOGNIZED LOSSES |
| 128630 | PURCHASED OUTSIDE CLASS PERIOD |
| 128632 | NO RECOGNIZED LOSSES |
| 128633 | PURCHASED OUTSIDE CLASS PERIOD |
| 128634 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92535 | PURCHASED OUTSIDE CLASS PERIOD | 128635 | NO RECOGNIZED LOSSES |
| 92536 | PURCHASED OUTSIDE CLASS PERIOD | 128636 | PURCHASED OUTSIDE CLASS PERIOD |
| 92537 | PURCHASED OUTSIDE CLASS PERIOD | 128637 | PURCHASED OUTSIDE CLASS PERIOD |
| 92538 | PURCHASED OUTSIDE CLASS PERIOD | 128638 | NO RECOGNIZED LOSSES |
| 92539 | PURCHASED OUTSIDE CLASS PERIOD | 128640 | NO RECOGNIZED LOSSES |
| 92540 | PURCHASED OUTSIDE CLASS PERIOD | 128641 | PURCHASED OUTSIDE CLASS PERIOD |
| 92541 | PURCHASED OUTSIDE CLASS PERIOD | 128642 | NO RECOGNIZED LOSSES |
| 92542 | PURCHASED OUTSIDE CLASS PERIOD | 128646 | NO RECOGNIZED LOSSES |
| 92543 | PURCHASED OUTSIDE CLASS PERIOD | 128648 | NO RECOGNIZED LOSSES |
| 92544 | PURCHASED OUTSIDE CLASS PERIOD | 128650 | NO RECOGNIZED LOSSES |
| 92545 | PURCHASED OUTSIDE CLASS PERIOD | 128651 | NO RECOGNIZED LOSSES |
| 92546 | PURCHASED OUTSIDE CLASS PERIOD | 128652 | NO RECOGNIZED LOSSES |
| 92547 | PURCHASED OUTSIDE CLASS PERIOD | 128653 | NO RECOGNIZED LOSSES |
| 92548 | PURCHASED OUTSIDE CLASS PERIOD | 128654 | PURCHASED OUTSIDE CLASS PERIOD |
| 92549 | PURCHASED OUTSIDE CLASS PERIOD | 128656 | NO RECOGNIZED LOSSES |
| 92550 | PURCHASED OUTSIDE CLASS PERIOD | 128658 | NO RECOGNIZED LOSSES |
| 92551 | PURCHASED OUTSIDE CLASS PERIOD | 128662 | NO RECOGNIZED LOSSES |
| 92552 | PURCHASED OUTSIDE CLASS PERIOD | 128663 | PURCHASED OUTSIDE CLASS PERIOD |
| 92553 | PURCHASED OUTSIDE CLASS PERIOD | 128664 | NO RECOGNIZED LOSSES |
| 92554 | NO RECOGNIZED LOSSES | 128667 | PURCHASED OUTSIDE CLASS PERIOD |
| 92555 | PURCHASED OUTSIDE CLASS PERIOD | 128669 | NO RECOGNIZED LOSSES |
| 92557 | NO RECOGNIZED LOSSES | 128672 | NO RECOGNIZED LOSSES |
| 92558 | PURCHASED OUTSIDE CLASS PERIOD | 128674 | NO RECOGNIZED LOSSES |
| 92559 | PURCHASED OUTSIDE CLASS PERIOD | 128677 | NO RECOGNIZED LOSSES |
| 92560 | PURCHASED OUTSIDE CLASS PERIOD | 128679 | NO RECOGNIZED LOSSES |
| 92561 | PURCHASED OUTSIDE CLASS PERIOD | 128683 | PURCHASED OUTSIDE CLASS PERIOD |
| 92563 | PURCHASED OUTSIDE CLASS PERIOD | 128684 | PURCHASED OUTSIDE CLASS PERIOD |
| 92564 | PURCHASED OUTSIDE CLASS PERIOD | 128685 | PURCHASED OUTSIDE CLASS PERIOD |
| 92565 | PURCHASED OUTSIDE CLASS PERIOD | 128687 | SHARES SOLD SHORT |
| 92567 | PURCHASED OUTSIDE CLASS PERIOD | 128688 | PURCHASED OUTSIDE CLASS PERIOD |
| 92568 | NO RECOGNIZED LOSSES | 128689 | PURCHASED OUTSIDE CLASS PERIOD |
| 92571 | PURCHASED OUTSIDE CLASS PERIOD | 128691 | NO RECOGNIZED LOSSES |
| 92572 | PURCHASED OUTSIDE CLASS PERIOD | 128692 | NO RECOGNIZED LOSSES |
| 92574 | PURCHASED OUTSIDE CLASS PERIOD | 128693 | SHARES SOLD SHORT |
| 92575 | PURCHASED OUTSIDE CLASS PERIOD | 128694 | NO RECOGNIZED LOSSES |
| 92576 | PURCHASED OUTSIDE CLASS PERIOD | 128695 | NO RECOGNIZED LOSSES |
| 92577 | PURCHASED OUTSIDE CLASS PERIOD | 128696 | PURCHASED OUTSIDE CLASS PERIOD |
| 92578 | NO RECOGNIZED LOSSES | 128699 | NO RECOGNIZED LOSSES |
| 92579 | PURCHASED OUTSIDE CLASS PERIOD | 128700 | NO RECOGNIZED LOSSES |
| 92580 | PURCHASED OUTSIDE CLASS PERIOD | 128701 | NO RECOGNIZED LOSSES |
| 92581 | PURCHASED OUTSIDE CLASS PERIOD | 128703 | DUPLICATE CLAIMS |
| 92583 | NO RECOGNIZED LOSSES | 128704 | NO RECOGNIZED LOSSES |
| 92585 | PURCHASED OUTSIDE CLASS PERIOD | 128705 | SHARES SOLD SHORT |
| 92586 | PURCHASED OUTSIDE CLASS PERIOD | 128706 | PURCHASED OUTSIDE CLASS PERIOD |
| 92587 | NO RECOGNIZED LOSSES | 128707 | NO RECOGNIZED LOSSES |
| 92588 | PURCHASED OUTSIDE CLASS PERIOD | 128709 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92589 | PURCHASED OUTSIDE CLASS PERIOD | 128710 | PURCHASED OUTSIDE CLASS PERIOD |
| 92590 | PURCHASED OUTSIDE CLASS PERIOD | 128711 | PURCHASED OUTSIDE CLASS PERIOD |
| 92591 | PURCHASED OUTSIDE CLASS PERIOD | 128713 | NO RECOGNIZED LOSSES |
| 92592 | PURCHASED OUTSIDE CLASS PERIOD | 128716 | NO RECOGNIZED LOSSES |
| 92594 | PURCHASED OUTSIDE CLASS PERIOD | 128718 | PURCHASED OUTSIDE CLASS PERIOD |
| 92596 | PURCHASED OUTSIDE CLASS PERIOD | 128719 | PURCHASED OUTSIDE CLASS PERIOD |
| 92597 | PURCHASED OUTSIDE CLASS PERIOD | 128720 | NO RECOGNIZED LOSSES |
| 92598 | NO RECOGNIZED LOSSES | 128721 | NO RECOGNIZED LOSSES |
| 92599 | PURCHASED OUTSIDE CLASS PERIOD | 128722 | PURCHASED OUTSIDE CLASS PERIOD |
| 92600 | PURCHASED OUTSIDE CLASS PERIOD | 128723 | NO RECOGNIZED LOSSES |
| 92601 | PURCHASED OUTSIDE CLASS PERIOD | 128725 | NO RECOGNIZED LOSSES |
| 92602 | SHARES SOLD SHORT | 128726 | NO RECOGNIZED LOSSES |
| 92604 | PURCHASED OUTSIDE CLASS PERIOD | 128727 | NO RECOGNIZED LOSSES |
| 92605 | PURCHASED OUTSIDE CLASS PERIOD | 128728 | DUPLICATE CLAIMS |
| 92606 | PURCHASED OUTSIDE CLASS PERIOD | 128731 | NO RECOGNIZED LOSSES |
| 92607 | PURCHASED OUTSIDE CLASS PERIOD | 128732 | PURCHASED OUTSIDE CLASS PERIOD |
| 92608 | PURCHASED OUTSIDE CLASS PERIOD | 128733 | PURCHASED OUTSIDE CLASS PERIOD |
| 92609 | PURCHASED OUTSIDE CLASS PERIOD | 128734 | PURCHASED OUTSIDE CLASS PERIOD |
| 92610 | NO RECOGNIZED LOSSES | 128735 | PURCHASED OUTSIDE CLASS PERIOD |
| 92611 | PURCHASED OUTSIDE CLASS PERIOD | 128736 | SHARES SOLD SHORT |
| 92612 | PURCHASED OUTSIDE CLASS PERIOD | 128737 | NO RECOGNIZED LOSSES |
| 92614 | PURCHASED OUTSIDE CLASS PERIOD | 128738 | NO RECOGNIZED LOSSES |
| 92616 | PURCHASED OUTSIDE CLASS PERIOD | 128739 | PURCHASED OUTSIDE CLASS PERIOD |
| 92617 | PURCHASED OUTSIDE CLASS PERIOD | 128745 | NO RECOGNIZED LOSSES |
| 92618 | PURCHASED OUTSIDE CLASS PERIOD | 128746 | NO RECOGNIZED LOSSES |
| 92619 | PURCHASED OUTSIDE CLASS PERIOD | 128747 | NO RECOGNIZED LOSSES |
| 92620 | PURCHASED OUTSIDE CLASS PERIOD | 128749 | PURCHASED OUTSIDE CLASS PERIOD |
| 92621 | PURCHASED OUTSIDE CLASS PERIOD | 128751 | SHARES SOLD SHORT |
| 92622 | PURCHASED OUTSIDE CLASS PERIOD | 128752 | NO RECOGNIZED LOSSES |
| 92623 | PURCHASED OUTSIDE CLASS PERIOD | 128753 | NO RECOGNIZED LOSSES |
| 92624 | PURCHASED OUTSIDE CLASS PERIOD | 128754 | NO RECOGNIZED LOSSES |
| 92625 | PURCHASED OUTSIDE CLASS PERIOD | 128757 | NO RECOGNIZED LOSSES |
| 92626 | PURCHASED OUTSIDE CLASS PERIOD | 128759 | PURCHASED OUTSIDE CLASS PERIOD |
| 92627 | PURCHASED OUTSIDE CLASS PERIOD | 128760 | PURCHASED OUTSIDE CLASS PERIOD |
| 92628 | PURCHASED OUTSIDE CLASS PERIOD | 128761 | NO RECOGNIZED LOSSES |
| 92629 | PURCHASED OUTSIDE CLASS PERIOD | 128762 | NO RECOGNIZED LOSSES |
| 92630 | PURCHASED OUTSIDE CLASS PERIOD | 128763 | NO RECOGNIZED LOSSES |
| 92631 | PURCHASED OUTSIDE CLASS PERIOD | 128765 | NO RECOGNIZED LOSSES |
| 92632 | PURCHASED OUTSIDE CLASS PERIOD | 128767 | PURCHASED OUTSIDE CLASS PERIOD |
| 92633 | PURCHASED OUTSIDE CLASS PERIOD | 128769 | PURCHASED OUTSIDE CLASS PERIOD |
| 92636 | PURCHASED OUTSIDE CLASS PERIOD | 128770 | NO RECOGNIZED LOSSES |
| 92637 | PURCHASED OUTSIDE CLASS PERIOD | 128775 | NO RECOGNIZED LOSSES |
| 92638 | PURCHASED OUTSIDE CLASS PERIOD | 128777 | PURCHASED OUTSIDE CLASS PERIOD |
| 92639 | NO RECOGNIZED LOSSES | 128779 | NO RECOGNIZED LOSSES |
| 92640 | PURCHASED OUTSIDE CLASS PERIOD | 128780 | NO RECOGNIZED LOSSES |
| 92641 | PURCHASED OUTSIDE CLASS PERIOD | 128783 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92642 | PURCHASED OUTSIDE CLASS PERIOD | 128784 | NO RECOGNIZED LOSSES |
| 92643 | PURCHASED OUTSIDE CLASS PERIOD | 128785 | NO RECOGNIZED LOSSES |
| 92644 | NO RECOGNIZED LOSSES | 128788 | SHARES SOLD SHORT |
| 92645 | PURCHASED OUTSIDE CLASS PERIOD | 128789 | NO RECOGNIZED LOSSES |
| 92648 | PURCHASED OUTSIDE CLASS PERIOD | 128790 | NO RECOGNIZED LOSSES |
| 92650 | NO RECOGNIZED LOSSES | 128791 | PURCHASED OUTSIDE CLASS PERIOD |
| 92651 | PURCHASED OUTSIDE CLASS PERIOD | 128792 | NO RECOGNIZED LOSSES |
| 92652 | PURCHASED OUTSIDE CLASS PERIOD | 128793 | NO RECOGNIZED LOSSES |
| 92654 | PURCHASED OUTSIDE CLASS PERIOD | 128795 | PURCHASED OUTSIDE CLASS PERIOD |
| 92656 | PURCHASED OUTSIDE CLASS PERIOD | 128800 | PURCHASED OUTSIDE CLASS PERIOD |
| 92657 | PURCHASED OUTSIDE CLASS PERIOD | 128801 | SHARES SOLD SHORT |
| 92658 | PURCHASED OUTSIDE CLASS PERIOD | 128804 | NO RECOGNIZED LOSSES |
| 92659 | PURCHASED OUTSIDE CLASS PERIOD | 128805 | NO RECOGNIZED LOSSES |
| 92660 | PURCHASED OUTSIDE CLASS PERIOD | 128806 | PURCHASED OUTSIDE CLASS PERIOD |
| 92661 | PURCHASED OUTSIDE CLASS PERIOD | 128810 | PURCHASED OUTSIDE CLASS PERIOD |
| 92662 | NO RECOGNIZED LOSSES | 128811 | PURCHASED OUTSIDE CLASS PERIOD |
| 92663 | PURCHASED OUTSIDE CLASS PERIOD | 128813 | NO RECOGNIZED LOSSES |
| 92665 | PURCHASED OUTSIDE CLASS PERIOD | 128814 | NO RECOGNIZED LOSSES |
| 92666 | PURCHASED OUTSIDE CLASS PERIOD | 128816 | PURCHASED OUTSIDE CLASS PERIOD |
| 92667 | PURCHASED OUTSIDE CLASS PERIOD | 128819 | NO RECOGNIZED LOSSES |
| 92669 | PURCHASED OUTSIDE CLASS PERIOD | 128821 | NO RECOGNIZED LOSSES |
| 92670 | PURCHASED OUTSIDE CLASS PERIOD | 128824 | NO RECOGNIZED LOSSES |
| 92672 | PURCHASED OUTSIDE CLASS PERIOD | 128825 | NO RECOGNIZED LOSSES |
| 92673 | PURCHASED OUTSIDE CLASS PERIOD | 128826 | NO RECOGNIZED LOSSES |
| 92674 | PURCHASED OUTSIDE CLASS PERIOD | 128827 | NO RECOGNIZED LOSSES |
| 92675 | PURCHASED OUTSIDE CLASS PERIOD | 128830 | NO RECOGNIZED LOSSES |
| 92676 | PURCHASED OUTSIDE CLASS PERIOD | 128831 | NO RECOGNIZED LOSSES |
| 92679 | SHARES SOLD SHORT | 128832 | PURCHASED OUTSIDE CLASS PERIOD |
| 92680 | PURCHASED OUTSIDE CLASS PERIOD | 128834 | NO RECOGNIZED LOSSES |
| 92682 | PURCHASED OUTSIDE CLASS PERIOD | 128835 | NO RECOGNIZED LOSSES |
| 92683 | PURCHASED OUTSIDE CLASS PERIOD | 128836 | NO RECOGNIZED LOSSES |
| 92684 | NO RECOGNIZED LOSSES | 128839 | NO RECOGNIZED LOSSES |
| 92685 | PURCHASED OUTSIDE CLASS PERIOD | 128840 | NO RECOGNIZED LOSSES |
| 92686 | PURCHASED OUTSIDE CLASS PERIOD | 128841 | NO RECOGNIZED LOSSES |
| 92687 | PURCHASED OUTSIDE CLASS PERIOD | 128842 | NO RECOGNIZED LOSSES |
| 92688 | PURCHASED OUTSIDE CLASS PERIOD | 128843 | NO RECOGNIZED LOSSES |
| 92689 | PURCHASED OUTSIDE CLASS PERIOD | 128844 | NO RECOGNIZED LOSSES |
| 92690 | PURCHASED OUTSIDE CLASS PERIOD | 128845 | NO RECOGNIZED LOSSES |
| 92691 | PURCHASED OUTSIDE CLASS PERIOD | 128848 | PURCHASED OUTSIDE CLASS PERIOD |
| 92692 | SHARES SOLD SHORT | 128851 | NO RECOGNIZED LOSSES |
| 92694 | PURCHASED OUTSIDE CLASS PERIOD | 128852 | PURCHASED OUTSIDE CLASS PERIOD |
| 92695 | PURCHASED OUTSIDE CLASS PERIOD | 128853 | NO RECOGNIZED LOSSES |
| 92696 | PURCHASED OUTSIDE CLASS PERIOD | 128854 | PURCHASED OUTSIDE CLASS PERIOD |
| 92697 | NO RECOGNIZED LOSSES | 128857 | PURCHASED OUTSIDE CLASS PERIOD |
| 92698 | NO RECOGNIZED LOSSES | 128858 | PURCHASED OUTSIDE CLASS PERIOD |
| 92699 | SHARES SOLD SHORT | 128859 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92701 | PURCHASED OUTSIDE CLASS PERIOD |
| 92702 | NO RECOGNIZED LOSSES |
| 92703 | PURCHASED OUTSIDE CLASS PERIOD |
| 92704 | PURCHASED OUTSIDE CLASS PERIOD |
| 92706 | PURCHASED OUTSIDE CLASS PERIOD |
| 92707 | PURCHASED OUTSIDE CLASS PERIOD |
| 92708 | PURCHASED OUTSIDE CLASS PERIOD |
| 92709 | PURCHASED OUTSIDE CLASS PERIOD |
| 92710 | NO RECOGNIZED LOSSES |
| 92711 | PURCHASED OUTSIDE CLASS PERIOD |
| 92712 | PURCHASED OUTSIDE CLASS PERIOD |
| 92713 | NO RECOGNIZED LOSSES |
| 92715 | PURCHASED OUTSIDE CLASS PERIOD |
| 92716 | PURCHASED OUTSIDE CLASS PERIOD |
| 92717 | DUPLICATE CLAIMS |
| 92718 | PURCHASED OUTSIDE CLASS PERIOD |
| 92719 | PURCHASED OUTSIDE CLASS PERIOD |
| 92720 | NO RECOGNIZED LOSSES |
| 92721 | SHARES SOLD SHORT |
| 92722 | PURCHASED OUTSIDE CLASS PERIOD |
| 92723 | NO RECOGNIZED LOSSES |
| 92724 | PURCHASED OUTSIDE CLASS PERIOD |
| 92725 | PURCHASED OUTSIDE CLASS PERIOD |
| 92726 | PURCHASED OUTSIDE CLASS PERIOD |
| 92727 | PURCHASED OUTSIDE CLASS PERIOD |
| 92728 | PURCHASED OUTSIDE CLASS PERIOD |
| 92729 | PURCHASED OUTSIDE CLASS PERIOD |
| 92730 | PURCHASED OUTSIDE CLASS PERIOD |
| 92731 | PURCHASED OUTSIDE CLASS PERIOD |
| 92732 | PURCHASED OUTSIDE CLASS PERIOD |
| 92733 | PURCHASED OUTSIDE CLASS PERIOD |
| 92734 | PURCHASED OUTSIDE CLASS PERIOD |
| 92736 | PURCHASED OUTSIDE CLASS PERIOD |
| 92737 | PURCHASED OUTSIDE CLASS PERIOD |
| 92738 | PURCHASED OUTSIDE CLASS PERIOD |
| 92739 | PURCHASED OUTSIDE CLASS PERIOD |
| 92740 | PURCHASED OUTSIDE CLASS PERIOD |
| 92741 | NO RECOGNIZED LOSSES |
| 92742 | PURCHASED OUTSIDE CLASS PERIOD |
| 92743 | PURCHASED OUTSIDE CLASS PERIOD |
| 92744 | PURCHASED OUTSIDE CLASS PERIOD |
| 92745 | NO RECOGNIZED LOSSES |
| 92746 | NO RECOGNIZED LOSSES |
| 92747 | PURCHASED OUTSIDE CLASS PERIOD |
| 92748 | PURCHASED OUTSIDE CLASS PERIOD |
| 92749 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 128860 | PURCHASED OUTSIDE CLASS PERIOD |
| 128862 | NO RECOGNIZED LOSSES |
| 128865 | PURCHASED OUTSIDE CLASS PERIOD |
| 128868 | NO RECOGNIZED LOSSES |
| 128869 | NO RECOGNIZED LOSSES |
| 128870 | NO RECOGNIZED LOSSES |
| 128871 | NO RECOGNIZED LOSSES |
| 128872 | PURCHASED OUTSIDE CLASS PERIOD |
| 128873 | NO RECOGNIZED LOSSES |
| 128874 | PURCHASED OUTSIDE CLASS PERIOD |
| 128875 | NO RECOGNIZED LOSSES |
| 128876 | PURCHASED OUTSIDE CLASS PERIOD |
| 128878 | PURCHASED OUTSIDE CLASS PERIOD |
| 128880 | NO RECOGNIZED LOSSES |
| 128883 | NO RECOGNIZED LOSSES |
| 128884 | PURCHASED OUTSIDE CLASS PERIOD |
| 128885 | PURCHASED OUTSIDE CLASS PERIOD |
| 128886 | PURCHASED OUTSIDE CLASS PERIOD |
| 128887 | PURCHASED OUTSIDE CLASS PERIOD |
| 128888 | PURCHASED OUTSIDE CLASS PERIOD |
| 128890 | PURCHASED OUTSIDE CLASS PERIOD |
| 128891 | PURCHASED OUTSIDE CLASS PERIOD |
| 128893 | NO RECOGNIZED LOSSES |
| 128894 | NO RECOGNIZED LOSSES |
| 128895 | NO RECOGNIZED LOSSES |
| 128896 | PURCHASED OUTSIDE CLASS PERIOD |
| 128898 | PURCHASED OUTSIDE CLASS PERIOD |
| 128899 | PURCHASED OUTSIDE CLASS PERIOD |
| 128901 | PURCHASED OUTSIDE CLASS PERIOD |
| 128903 | NO RECOGNIZED LOSSES |
| 128904 | NO RECOGNIZED LOSSES |
| 128906 | NO RECOGNIZED LOSSES |
| 128907 | NO RECOGNIZED LOSSES |
| 128910 | NO RECOGNIZED LOSSES |
| 128917 | PURCHASED OUTSIDE CLASS PERIOD |
| 128923 | NO RECOGNIZED LOSSES |
| 128924 | PURCHASED OUTSIDE CLASS PERIOD |
| 128925 | NO RECOGNIZED LOSSES |
| 128929 | PURCHASED OUTSIDE CLASS PERIOD |
| 128931 | PURCHASED OUTSIDE CLASS PERIOD |
| 128933 | NO RECOGNIZED LOSSES |
| 128935 | NO RECOGNIZED LOSSES |
| 128936 | SHARES SOLD SHORT |
| 128937 | PURCHASED OUTSIDE CLASS PERIOD |
| 128938 | PURCHASED OUTSIDE CLASS PERIOD |
| 128939 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92750 | PURCHASED OUTSIDE CLASS PERIOD | 128941 | PURCHASED OUTSIDE CLASS PERIOD |
| 92751 | PURCHASED OUTSIDE CLASS PERIOD | 128942 | PURCHASED OUTSIDE CLASS PERIOD |
| 92752 | PURCHASED OUTSIDE CLASS PERIOD | 128946 | NO RECOGNIZED LOSSES |
| 92753 | PURCHASED OUTSIDE CLASS PERIOD | 128947 | PURCHASED OUTSIDE CLASS PERIOD |
| 92754 | PURCHASED OUTSIDE CLASS PERIOD | 128948 | PURCHASED OUTSIDE CLASS PERIOD |
| 92755 | NO RECOGNIZED LOSSES | 128949 | PURCHASED OUTSIDE CLASS PERIOD |
| 92756 | NO RECOGNIZED LOSSES | 128952 | NO RECOGNIZED LOSSES |
| 92757 | PURCHASED OUTSIDE CLASS PERIOD | 128954 | NO RECOGNIZED LOSSES |
| 92758 | PURCHASED OUTSIDE CLASS PERIOD | 128955 | NO RECOGNIZED LOSSES |
| 92759 | PURCHASED OUTSIDE CLASS PERIOD | 128960 | PURCHASED OUTSIDE CLASS PERIOD |
| 92760 | PURCHASED OUTSIDE CLASS PERIOD | 128962 | PURCHASED OUTSIDE CLASS PERIOD |
| 92761 | PURCHASED OUTSIDE CLASS PERIOD | 128963 | NO RECOGNIZED LOSSES |
| 92762 | PURCHASED OUTSIDE CLASS PERIOD | 128964 | NO RECOGNIZED LOSSES |
| 92763 | PURCHASED OUTSIDE CLASS PERIOD | 128969 | NO RECOGNIZED LOSSES |
| 92764 | PURCHASED OUTSIDE CLASS PERIOD | 128971 | NO RECOGNIZED LOSSES |
| 92765 | PURCHASED OUTSIDE CLASS PERIOD | 128972 | NO RECOGNIZED LOSSES |
| 92766 | NO RECOGNIZED LOSSES | 128975 | NO RECOGNIZED LOSSES |
| 92767 | PURCHASED OUTSIDE CLASS PERIOD | 128978 | NO RECOGNIZED LOSSES |
| 92768 | PURCHASED OUTSIDE CLASS PERIOD | 128979 | DUPLICATE CLAIMS |
| 92769 | PURCHASED OUTSIDE CLASS PERIOD | 128981 | NO RECOGNIZED LOSSES |
| 92770 | PURCHASED OUTSIDE CLASS PERIOD | 128982 | NO RECOGNIZED LOSSES |
| 92771 | PURCHASED OUTSIDE CLASS PERIOD | 128983 | SHARES SOLD SHORT |
| 92772 | PURCHASED OUTSIDE CLASS PERIOD | 128985 | NO RECOGNIZED LOSSES |
| 92773 | PURCHASED OUTSIDE CLASS PERIOD | 128986 | NO RECOGNIZED LOSSES |
| 92774 | PURCHASED OUTSIDE CLASS PERIOD | 128988 | PURCHASED OUTSIDE CLASS PERIOD |
| 92775 | PURCHASED OUTSIDE CLASS PERIOD | 128991 | NO RECOGNIZED LOSSES |
| 92776 | PURCHASED OUTSIDE CLASS PERIOD | 128993 | PURCHASED OUTSIDE CLASS PERIOD |
| 92777 | PURCHASED OUTSIDE CLASS PERIOD | 128994 | NO RECOGNIZED LOSSES |
| 92778 | PURCHASED OUTSIDE CLASS PERIOD | 128996 | NO RECOGNIZED LOSSES |
| 92779 | PURCHASED OUTSIDE CLASS PERIOD | 128997 | PURCHASED OUTSIDE CLASS PERIOD |
| 92780 | PURCHASED OUTSIDE CLASS PERIOD | 128999 | NO RECOGNIZED LOSSES |
| 92781 | PURCHASED OUTSIDE CLASS PERIOD | 129001 | PURCHASED OUTSIDE CLASS PERIOD |
| 92782 | PURCHASED OUTSIDE CLASS PERIOD | 129004 | NO RECOGNIZED LOSSES |
| 92783 | PURCHASED OUTSIDE CLASS PERIOD | 129005 | NO RECOGNIZED LOSSES |
| 92784 | PURCHASED OUTSIDE CLASS PERIOD | 129006 | SHARES SOLD SHORT |
| 92786 | NO RECOGNIZED LOSSES | 129008 | NO RECOGNIZED LOSSES |
| 92787 | PURCHASED OUTSIDE CLASS PERIOD | 129009 | PURCHASED OUTSIDE CLASS PERIOD |
| 92788 | PURCHASED OUTSIDE CLASS PERIOD | 129010 | PURCHASED OUTSIDE CLASS PERIOD |
| 92789 | PURCHASED OUTSIDE CLASS PERIOD | 129014 | PURCHASED OUTSIDE CLASS PERIOD |
| 92790 | NO RECOGNIZED LOSSES | 129015 | NO RECOGNIZED LOSSES |
| 92791 | PURCHASED OUTSIDE CLASS PERIOD | 129018 | NO RECOGNIZED LOSSES |
| 92793 | PURCHASED OUTSIDE CLASS PERIOD | 129019 | NO RECOGNIZED LOSSES |
| 92794 | PURCHASED OUTSIDE CLASS PERIOD | 129020 | NO RECOGNIZED LOSSES |
| 92795 | PURCHASED OUTSIDE CLASS PERIOD | 129021 | PURCHASED OUTSIDE CLASS PERIOD |
| 92796 | PURCHASED OUTSIDE CLASS PERIOD | 129024 | SHARES SOLD SHORT |
| 92797 | PURCHASED OUTSIDE CLASS PERIOD | 129026 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 92798 | PURCHASED OUTSIDE CLASS PERIOD |
| 92799 | PURCHASED OUTSIDE CLASS PERIOD |
| 92800 | DUPLICATE CLAIMS |
| 92802 | PURCHASED OUTSIDE CLASS PERIOD |
| 92803 | PURCHASED OUTSIDE CLASS PERIOD |
| 92804 | NO RECOGNIZED LOSSES |
| 92805 | PURCHASED OUTSIDE CLASS PERIOD |
| 92806 | PURCHASED OUTSIDE CLASS PERIOD |
| 92807 | PURCHASED OUTSIDE CLASS PERIOD |
| 92808 | PURCHASED OUTSIDE CLASS PERIOD |
| 92809 | PURCHASED OUTSIDE CLASS PERIOD |
| 92810 | PURCHASED OUTSIDE CLASS PERIOD |
| 92811 | PURCHASED OUTSIDE CLASS PERIOD |
| 92812 | NO RECOGNIZED LOSSES |
| 92813 | PURCHASED OUTSIDE CLASS PERIOD |
| 92814 | PURCHASED OUTSIDE CLASS PERIOD |
| 92815 | PURCHASED OUTSIDE CLASS PERIOD |
| 92816 | PURCHASED OUTSIDE CLASS PERIOD |
| 92817 | PURCHASED OUTSIDE CLASS PERIOD |
| 92819 | PURCHASED OUTSIDE CLASS PERIOD |
| 92820 | PURCHASED OUTSIDE CLASS PERIOD |
| 92822 | PURCHASED OUTSIDE CLASS PERIOD |
| 92823 | PURCHASED OUTSIDE CLASS PERIOD |
| 92824 | PURCHASED OUTSIDE CLASS PERIOD |
| 92825 | PURCHASED OUTSIDE CLASS PERIOD |
| 92826 | PURCHASED OUTSIDE CLASS PERIOD |
| 92827 | NO RECOGNIZED LOSSES |
| 92828 | PURCHASED OUTSIDE CLASS PERIOD |
| 92829 | PURCHASED OUTSIDE CLASS PERIOD |
| 92831 | PURCHASED OUTSIDE CLASS PERIOD |
| 92832 | PURCHASED OUTSIDE CLASS PERIOD |
| 92833 | PURCHASED OUTSIDE CLASS PERIOD |
| 92834 | PURCHASED OUTSIDE CLASS PERIOD |
| 92835 | PURCHASED OUTSIDE CLASS PERIOD |
| 92837 | PURCHASED OUTSIDE CLASS PERIOD |
| 92838 | PURCHASED OUTSIDE CLASS PERIOD |
| 92839 | SHARES SOLD SHORT |
| 92840 | PURCHASED OUTSIDE CLASS PERIOD |
| 92841 | PURCHASED OUTSIDE CLASS PERIOD |
| 92842 | PURCHASED OUTSIDE CLASS PERIOD |
| 92843 | NO RECOGNIZED LOSSES |
| 92844 | PURCHASED OUTSIDE CLASS PERIOD |
| 92845 | PURCHASED OUTSIDE CLASS PERIOD |
| 92846 | PURCHASED OUTSIDE CLASS PERIOD |
| 92847 | SHARES SOLD SHORT |
| 92848 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|--------:|------------------|
| 129027 | NO RECOGNIZED LOSSES |
| 129030 | PURCHASED OUTSIDE CLASS PERIOD |
| 129031 | NO RECOGNIZED LOSSES |
| 129034 | PURCHASED OUTSIDE CLASS PERIOD |
| 129035 | SHARES SOLD SHORT |
| 129036 | NO RECOGNIZED LOSSES |
| 129038 | NO RECOGNIZED LOSSES |
| 129039 | NO RECOGNIZED LOSSES |
| 129040 | NO RECOGNIZED LOSSES |
| 129046 | NO RECOGNIZED LOSSES |
| 129049 | NO RECOGNIZED LOSSES |
| 129051 | NO RECOGNIZED LOSSES |
| 129052 | NO RECOGNIZED LOSSES |
| 129054 | PURCHASED OUTSIDE CLASS PERIOD |
| 129056 | NO RECOGNIZED LOSSES |
| 129057 | PURCHASED OUTSIDE CLASS PERIOD |
| 129059 | NO RECOGNIZED LOSSES |
| 129061 | PURCHASED OUTSIDE CLASS PERIOD |
| 129062 | NO RECOGNIZED LOSSES |
| 129063 | NO RECOGNIZED LOSSES |
| 129065 | NO RECOGNIZED LOSSES |
| 129067 | NO RECOGNIZED LOSSES |
| 129068 | NO RECOGNIZED LOSSES |
| 129069 | PURCHASED OUTSIDE CLASS PERIOD |
| 129070 | SHARES SOLD SHORT |
| 129074 | NO RECOGNIZED LOSSES |
| 129075 | NO RECOGNIZED LOSSES |
| 129077 | NO RECOGNIZED LOSSES |
| 129080 | SHARES SOLD SHORT |
| 129082 | PURCHASED OUTSIDE CLASS PERIOD |
| 129085 | NO RECOGNIZED LOSSES |
| 129086 | PURCHASED OUTSIDE CLASS PERIOD |
| 129089 | NO RECOGNIZED LOSSES |
| 129091 | NO RECOGNIZED LOSSES |
| 129094 | PURCHASED OUTSIDE CLASS PERIOD |
| 129096 | NO RECOGNIZED LOSSES |
| 129100 | NO RECOGNIZED LOSSES |
| 129102 | PURCHASED OUTSIDE CLASS PERIOD |
| 129103 | PURCHASED OUTSIDE CLASS PERIOD |
| 129105 | NO RECOGNIZED LOSSES |
| 129106 | NO RECOGNIZED LOSSES |
| 129109 | NO RECOGNIZED LOSSES |
| 129110 | NO RECOGNIZED LOSSES |
| 129111 | NO RECOGNIZED LOSSES |
| 129112 | NO RECOGNIZED LOSSES |
| 129114 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92849 | PURCHASED OUTSIDE CLASS PERIOD |
| 92850 | PURCHASED OUTSIDE CLASS PERIOD |
| 92851 | PURCHASED OUTSIDE CLASS PERIOD |
| 92852 | PURCHASED OUTSIDE CLASS PERIOD |
| 92853 | PURCHASED OUTSIDE CLASS PERIOD |
| 92854 | PURCHASED OUTSIDE CLASS PERIOD |
| 92855 | PURCHASED OUTSIDE CLASS PERIOD |
| 92856 | PURCHASED OUTSIDE CLASS PERIOD |
| 92857 | PURCHASED OUTSIDE CLASS PERIOD |
| 92858 | PURCHASED OUTSIDE CLASS PERIOD |
| 92859 | PURCHASED OUTSIDE CLASS PERIOD |
| 92862 | PURCHASED OUTSIDE CLASS PERIOD |
| 92863 | PURCHASED OUTSIDE CLASS PERIOD |
| 92864 | PURCHASED OUTSIDE CLASS PERIOD |
| 92865 | PURCHASED OUTSIDE CLASS PERIOD |
| 92866 | PURCHASED OUTSIDE CLASS PERIOD |
| 92867 | PURCHASED OUTSIDE CLASS PERIOD |
| 92868 | PURCHASED OUTSIDE CLASS PERIOD |
| 92869 | PURCHASED OUTSIDE CLASS PERIOD |
| 92870 | PURCHASED OUTSIDE CLASS PERIOD |
| 92872 | PURCHASED OUTSIDE CLASS PERIOD |
| 92873 | PURCHASED OUTSIDE CLASS PERIOD |
| 92874 | PURCHASED OUTSIDE CLASS PERIOD |
| 92875 | PURCHASED OUTSIDE CLASS PERIOD |
| 92876 | PURCHASED OUTSIDE CLASS PERIOD |
| 92877 | PURCHASED OUTSIDE CLASS PERIOD |
| 92878 | PURCHASED OUTSIDE CLASS PERIOD |
| 92879 | PURCHASED OUTSIDE CLASS PERIOD |
| 92880 | PURCHASED OUTSIDE CLASS PERIOD |
| 92881 | PURCHASED OUTSIDE CLASS PERIOD |
| 92882 | PURCHASED OUTSIDE CLASS PERIOD |
| 92883 | PURCHASED OUTSIDE CLASS PERIOD |
| 92884 | PURCHASED OUTSIDE CLASS PERIOD |
| 92885 | PURCHASED OUTSIDE CLASS PERIOD |
| 92886 | PURCHASED OUTSIDE CLASS PERIOD |
| 92887 | PURCHASED OUTSIDE CLASS PERIOD |
| 92888 | PURCHASED OUTSIDE CLASS PERIOD |
| 92889 | PURCHASED OUTSIDE CLASS PERIOD |
| 92890 | PURCHASED OUTSIDE CLASS PERIOD |
| 92891 | PURCHASED OUTSIDE CLASS PERIOD |
| 92892 | PURCHASED OUTSIDE CLASS PERIOD |
| 92893 | PURCHASED OUTSIDE CLASS PERIOD |
| 92894 | PURCHASED OUTSIDE CLASS PERIOD |
| 92895 | PURCHASED OUTSIDE CLASS PERIOD |
| 92896 | NO RECOGNIZED LOSSES |
| 92897 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 129115 | NO RECOGNIZED LOSSES |
| 129117 | PURCHASED OUTSIDE CLASS PERIOD |
| 129119 | NO RECOGNIZED LOSSES |
| 129123 | NO RECOGNIZED LOSSES |
| 129127 | NO RECOGNIZED LOSSES |
| 129128 | PURCHASED OUTSIDE CLASS PERIOD |
| 129130 | NO RECOGNIZED LOSSES |
| 129131 | NO RECOGNIZED LOSSES |
| 129132 | PURCHASED OUTSIDE CLASS PERIOD |
| 129133 | SHARES SOLD SHORT |
| 129134 | PURCHASED OUTSIDE CLASS PERIOD |
| 129135 | NO RECOGNIZED LOSSES |
| 129137 | NO RECOGNIZED LOSSES |
| 129138 | NO RECOGNIZED LOSSES |
| 129139 | PURCHASED OUTSIDE CLASS PERIOD |
| 129140 | NO RECOGNIZED LOSSES |
| 129141 | NO RECOGNIZED LOSSES |
| 129142 | NO RECOGNIZED LOSSES |
| 129146 | PURCHASED OUTSIDE CLASS PERIOD |
| 129147 | PURCHASED OUTSIDE CLASS PERIOD |
| 129148 | NO RECOGNIZED LOSSES |
| 129149 | PURCHASED OUTSIDE CLASS PERIOD |
| 129150 | SHARES SOLD SHORT |
| 129151 | NO RECOGNIZED LOSSES |
| 129155 | PURCHASED OUTSIDE CLASS PERIOD |
| 129156 | PURCHASED OUTSIDE CLASS PERIOD |
| 129157 | PURCHASED OUTSIDE CLASS PERIOD |
| 129159 | PURCHASED OUTSIDE CLASS PERIOD |
| 129160 | PURCHASED OUTSIDE CLASS PERIOD |
| 129162 | NO RECOGNIZED LOSSES |
| 129163 | NO RECOGNIZED LOSSES |
| 129164 | NO RECOGNIZED LOSSES |
| 129166 | NO RECOGNIZED LOSSES |
| 129167 | NO RECOGNIZED LOSSES |
| 129169 | NO RECOGNIZED LOSSES |
| 129170 | NO RECOGNIZED LOSSES |
| 129172 | PURCHASED OUTSIDE CLASS PERIOD |
| 129173 | NO RECOGNIZED LOSSES |
| 129174 | NO RECOGNIZED LOSSES |
| 129175 | SHARES SOLD SHORT |
| 129176 | PURCHASED OUTSIDE CLASS PERIOD |
| 129177 | PURCHASED OUTSIDE CLASS PERIOD |
| 129178 | PURCHASED OUTSIDE CLASS PERIOD |
| 129179 | NO RECOGNIZED LOSSES |
| 129180 | PURCHASED OUTSIDE CLASS PERIOD |
| 129181 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 92899 | PURCHASED OUTSIDE CLASS PERIOD | 129182 | NO RECOGNIZED LOSSES |
| 92900 | PURCHASED OUTSIDE CLASS PERIOD | 129184 | PURCHASED OUTSIDE CLASS PERIOD |
| 92901 | PURCHASED OUTSIDE CLASS PERIOD | 129187 | PURCHASED OUTSIDE CLASS PERIOD |
| 92902 | PURCHASED OUTSIDE CLASS PERIOD | 129189 | NO RECOGNIZED LOSSES |
| 92903 | PURCHASED OUTSIDE CLASS PERIOD | 129192 | PURCHASED OUTSIDE CLASS PERIOD |
| 92904 | PURCHASED OUTSIDE CLASS PERIOD | 129193 | NO RECOGNIZED LOSSES |
| 92905 | PURCHASED OUTSIDE CLASS PERIOD | 129194 | NO RECOGNIZED LOSSES |
| 92906 | PURCHASED OUTSIDE CLASS PERIOD | 129195 | PURCHASED OUTSIDE CLASS PERIOD |
| 92907 | PURCHASED OUTSIDE CLASS PERIOD | 129196 | NO RECOGNIZED LOSSES |
| 92908 | PURCHASED OUTSIDE CLASS PERIOD | 129201 | NO RECOGNIZED LOSSES |
| 92909 | PURCHASED OUTSIDE CLASS PERIOD | 129202 | PURCHASED OUTSIDE CLASS PERIOD |
| 92910 | PURCHASED OUTSIDE CLASS PERIOD | 129203 | PURCHASED OUTSIDE CLASS PERIOD |
| 92913 | PURCHASED OUTSIDE CLASS PERIOD | 129204 | NO RECOGNIZED LOSSES |
| 92914 | PURCHASED OUTSIDE CLASS PERIOD | 129205 | NO RECOGNIZED LOSSES |
| 92915 | PURCHASED OUTSIDE CLASS PERIOD | 129208 | NO RECOGNIZED LOSSES |
| 92916 | PURCHASED OUTSIDE CLASS PERIOD | 129209 | NO RECOGNIZED LOSSES |
| 92917 | PURCHASED OUTSIDE CLASS PERIOD | 129210 | NO RECOGNIZED LOSSES |
| 92918 | PURCHASED OUTSIDE CLASS PERIOD | 129211 | PURCHASED OUTSIDE CLASS PERIOD |
| 92919 | PURCHASED OUTSIDE CLASS PERIOD | 129212 | PURCHASED OUTSIDE CLASS PERIOD |
| 92920 | PURCHASED OUTSIDE CLASS PERIOD | 129213 | SHARES SOLD SHORT |
| 92921 | PURCHASED OUTSIDE CLASS PERIOD | 129214 | NO RECOGNIZED LOSSES |
| 92923 | PURCHASED OUTSIDE CLASS PERIOD | 129216 | NO RECOGNIZED LOSSES |
| 92924 | PURCHASED OUTSIDE CLASS PERIOD | 129217 | NO RECOGNIZED LOSSES |
| 92925 | PURCHASED OUTSIDE CLASS PERIOD | 129218 | NO RECOGNIZED LOSSES |
| 92926 | PURCHASED OUTSIDE CLASS PERIOD | 129219 | NO RECOGNIZED LOSSES |
| 92927 | NO RECOGNIZED LOSSES | 129220 | NO RECOGNIZED LOSSES |
| 92928 | PURCHASED OUTSIDE CLASS PERIOD | 129222 | NO RECOGNIZED LOSSES |
| 92929 | PURCHASED OUTSIDE CLASS PERIOD | 129226 | PURCHASED OUTSIDE CLASS PERIOD |
| 92930 | PURCHASED OUTSIDE CLASS PERIOD | 129227 | NO RECOGNIZED LOSSES |
| 92931 | PURCHASED OUTSIDE CLASS PERIOD | 129228 | PURCHASED OUTSIDE CLASS PERIOD |
| 92932 | PURCHASED OUTSIDE CLASS PERIOD | 129229 | NO RECOGNIZED LOSSES |
| 92933 | PURCHASED OUTSIDE CLASS PERIOD | 129230 | PURCHASED OUTSIDE CLASS PERIOD |
| 92934 | PURCHASED OUTSIDE CLASS PERIOD | 129232 | NO RECOGNIZED LOSSES |
| 92935 | PURCHASED OUTSIDE CLASS PERIOD | 129233 | PURCHASED OUTSIDE CLASS PERIOD |
| 92936 | SHARES SOLD SHORT | 129234 | NO RECOGNIZED LOSSES |
| 92937 | PURCHASED OUTSIDE CLASS PERIOD | 129235 | PURCHASED OUTSIDE CLASS PERIOD |
| 92938 | PURCHASED OUTSIDE CLASS PERIOD | 129236 | PURCHASED OUTSIDE CLASS PERIOD |
| 92939 | PURCHASED OUTSIDE CLASS PERIOD | 129237 | NO RECOGNIZED LOSSES |
| 92940 | PURCHASED OUTSIDE CLASS PERIOD | 129239 | NO RECOGNIZED LOSSES |
| 92941 | NO RECOGNIZED LOSSES | 129241 | PURCHASED OUTSIDE CLASS PERIOD |
| 92942 | PURCHASED OUTSIDE CLASS PERIOD | 129242 | NO RECOGNIZED LOSSES |
| 92943 | PURCHASED OUTSIDE CLASS PERIOD | 129244 | PURCHASED OUTSIDE CLASS PERIOD |
| 92944 | PURCHASED OUTSIDE CLASS PERIOD | 129246 | PURCHASED OUTSIDE CLASS PERIOD |
| 92945 | NO RECOGNIZED LOSSES | 129249 | PURCHASED OUTSIDE CLASS PERIOD |
| 92946 | PURCHASED OUTSIDE CLASS PERIOD | 129250 | PURCHASED OUTSIDE CLASS PERIOD |
| 92947 | PURCHASED OUTSIDE CLASS PERIOD | 129252 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92948 | PURCHASED OUTSIDE CLASS PERIOD |
| 92949 | NO RECOGNIZED LOSSES |
| 92950 | PURCHASED OUTSIDE CLASS PERIOD |
| 92951 | PURCHASED OUTSIDE CLASS PERIOD |
| 92952 | PURCHASED OUTSIDE CLASS PERIOD |
| 92953 | PURCHASED OUTSIDE CLASS PERIOD |
| 92954 | PURCHASED OUTSIDE CLASS PERIOD |
| 92955 | SHARES SOLD SHORT |
| 92956 | PURCHASED OUTSIDE CLASS PERIOD |
| 92957 | PURCHASED OUTSIDE CLASS PERIOD |
| 92958 | PURCHASED OUTSIDE CLASS PERIOD |
| 92959 | PURCHASED OUTSIDE CLASS PERIOD |
| 92960 | PURCHASED OUTSIDE CLASS PERIOD |
| 92961 | PURCHASED OUTSIDE CLASS PERIOD |
| 92962 | PURCHASED OUTSIDE CLASS PERIOD |
| 92963 | PURCHASED OUTSIDE CLASS PERIOD |
| 92964 | SHARES SOLD SHORT |
| 92965 | PURCHASED OUTSIDE CLASS PERIOD |
| 92966 | PURCHASED OUTSIDE CLASS PERIOD |
| 92967 | PURCHASED OUTSIDE CLASS PERIOD |
| 92968 | PURCHASED OUTSIDE CLASS PERIOD |
| 92969 | PURCHASED OUTSIDE CLASS PERIOD |
| 92971 | PURCHASED OUTSIDE CLASS PERIOD |
| 92972 | PURCHASED OUTSIDE CLASS PERIOD |
| 92973 | PURCHASED OUTSIDE CLASS PERIOD |
| 92974 | PURCHASED OUTSIDE CLASS PERIOD |
| 92976 | PURCHASED OUTSIDE CLASS PERIOD |
| 92977 | PURCHASED OUTSIDE CLASS PERIOD |
| 92978 | PURCHASED OUTSIDE CLASS PERIOD |
| 92981 | PURCHASED OUTSIDE CLASS PERIOD |
| 92982 | NO RECOGNIZED LOSSES |
| 92983 | PURCHASED OUTSIDE CLASS PERIOD |
| 92984 | PURCHASED OUTSIDE CLASS PERIOD |
| 92985 | PURCHASED OUTSIDE CLASS PERIOD |
| 92987 | PURCHASED OUTSIDE CLASS PERIOD |
| 92988 | PURCHASED OUTSIDE CLASS PERIOD |
| 92989 | NO RECOGNIZED LOSSES |
| 92990 | PURCHASED OUTSIDE CLASS PERIOD |
| 92991 | NO RECOGNIZED LOSSES |
| 92992 | PURCHASED OUTSIDE CLASS PERIOD |
| 92993 | PURCHASED OUTSIDE CLASS PERIOD |
| 92994 | PURCHASED OUTSIDE CLASS PERIOD |
| 92995 | PURCHASED OUTSIDE CLASS PERIOD |
| 92996 | PURCHASED OUTSIDE CLASS PERIOD |
| 92997 | PURCHASED OUTSIDE CLASS PERIOD |
| 92998 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 129253 | SHARES SOLD SHORT |
| 129254 | NO RECOGNIZED LOSSES |
| 129257 | NO RECOGNIZED LOSSES |
| 129259 | NO RECOGNIZED LOSSES |
| 129260 | NO RECOGNIZED LOSSES |
| 129262 | NO RECOGNIZED LOSSES |
| 129264 | PURCHASED OUTSIDE CLASS PERIOD |
| 129265 | SHARES SOLD SHORT |
| 129267 | NO RECOGNIZED LOSSES |
| 129268 | SHARES SOLD SHORT |
| 129272 | PURCHASED OUTSIDE CLASS PERIOD |
| 129274 | NO RECOGNIZED LOSSES |
| 129275 | NO RECOGNIZED LOSSES |
| 129277 | PURCHASED OUTSIDE CLASS PERIOD |
| 129278 | NO RECOGNIZED LOSSES |
| 129280 | NO RECOGNIZED LOSSES |
| 129281 | NO RECOGNIZED LOSSES |
| 129282 | DUPLICATE CLAIMS |
| 129284 | NO RECOGNIZED LOSSES |
| 129285 | SHARES SOLD SHORT |
| 129286 | NO RECOGNIZED LOSSES |
| 129287 | NO RECOGNIZED LOSSES |
| 129288 | PURCHASED OUTSIDE CLASS PERIOD |
| 129292 | NO RECOGNIZED LOSSES |
| 129297 | NO RECOGNIZED LOSSES |
| 129299 | PURCHASED OUTSIDE CLASS PERIOD |
| 129302 | PURCHASED OUTSIDE CLASS PERIOD |
| 129303 | PURCHASED OUTSIDE CLASS PERIOD |
| 129304 | NO RECOGNIZED LOSSES |
| 129305 | PURCHASED OUTSIDE CLASS PERIOD |
| 129306 | NO RECOGNIZED LOSSES |
| 129307 | PURCHASED OUTSIDE CLASS PERIOD |
| 129308 | NO RECOGNIZED LOSSES |
| 129309 | PURCHASED OUTSIDE CLASS PERIOD |
| 129310 | NO RECOGNIZED LOSSES |
| 129311 | NO RECOGNIZED LOSSES |
| 129315 | NO RECOGNIZED LOSSES |
| 129317 | NO RECOGNIZED LOSSES |
| 129318 | NO RECOGNIZED LOSSES |
| 129319 | PURCHASED OUTSIDE CLASS PERIOD |
| 129322 | PURCHASED OUTSIDE CLASS PERIOD |
| 129323 | PURCHASED OUTSIDE CLASS PERIOD |
| 129324 | NO RECOGNIZED LOSSES |
| 129327 | PURCHASED OUTSIDE CLASS PERIOD |
| 129328 | NO RECOGNIZED LOSSES |
| 129329 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 92999 | PURCHASED OUTSIDE CLASS PERIOD |
| 93000 | PURCHASED OUTSIDE CLASS PERIOD |
| 93001 | PURCHASED OUTSIDE CLASS PERIOD |
| 93002 | PURCHASED OUTSIDE CLASS PERIOD |
| 93003 | PURCHASED OUTSIDE CLASS PERIOD |
| 93004 | PURCHASED OUTSIDE CLASS PERIOD |
| 93005 | PURCHASED OUTSIDE CLASS PERIOD |
| 93006 | PURCHASED OUTSIDE CLASS PERIOD |
| 93007 | PURCHASED OUTSIDE CLASS PERIOD |
| 93008 | PURCHASED OUTSIDE CLASS PERIOD |
| 93009 | PURCHASED OUTSIDE CLASS PERIOD |
| 93010 | PURCHASED OUTSIDE CLASS PERIOD |
| 93011 | PURCHASED OUTSIDE CLASS PERIOD |
| 93013 | PURCHASED OUTSIDE CLASS PERIOD |
| 93014 | PURCHASED OUTSIDE CLASS PERIOD |
| 93015 | PURCHASED OUTSIDE CLASS PERIOD |
| 93016 | PURCHASED OUTSIDE CLASS PERIOD |
| 93017 | PURCHASED OUTSIDE CLASS PERIOD |
| 93018 | PURCHASED OUTSIDE CLASS PERIOD |
| 93019 | PURCHASED OUTSIDE CLASS PERIOD |
| 93020 | PURCHASED OUTSIDE CLASS PERIOD |
| 93021 | NO RECOGNIZED LOSSES |
| 93022 | PURCHASED OUTSIDE CLASS PERIOD |
| 93023 | PURCHASED OUTSIDE CLASS PERIOD |
| 93024 | PURCHASED OUTSIDE CLASS PERIOD |
| 93025 | PURCHASED OUTSIDE CLASS PERIOD |
| 93026 | NO RECOGNIZED LOSSES |
| 93027 | PURCHASED OUTSIDE CLASS PERIOD |
| 93028 | PURCHASED OUTSIDE CLASS PERIOD |
| 93029 | PURCHASED OUTSIDE CLASS PERIOD |
| 93030 | PURCHASED OUTSIDE CLASS PERIOD |
| 93032 | PURCHASED OUTSIDE CLASS PERIOD |
| 93033 | SHARES SOLD SHORT |
| 93034 | PURCHASED OUTSIDE CLASS PERIOD |
| 93036 | PURCHASED OUTSIDE CLASS PERIOD |
| 93037 | PURCHASED OUTSIDE CLASS PERIOD |
| 93038 | PURCHASED OUTSIDE CLASS PERIOD |
| 93039 | PURCHASED OUTSIDE CLASS PERIOD |
| 93040 | PURCHASED OUTSIDE CLASS PERIOD |
| 93041 | PURCHASED OUTSIDE CLASS PERIOD |
| 93042 | PURCHASED OUTSIDE CLASS PERIOD |
| 93043 | NO RECOGNIZED LOSSES |
| 93044 | PURCHASED OUTSIDE CLASS PERIOD |
| 93045 | PURCHASED OUTSIDE CLASS PERIOD |
| 93046 | PURCHASED OUTSIDE CLASS PERIOD |
| 93047 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 129330 | NO RECOGNIZED LOSSES |
| 129331 | PURCHASED OUTSIDE CLASS PERIOD |
| 129334 | NO RECOGNIZED LOSSES |
| 129336 | NO RECOGNIZED LOSSES |
| 129337 | PURCHASED OUTSIDE CLASS PERIOD |
| 129340 | PURCHASED OUTSIDE CLASS PERIOD |
| 129342 | NO RECOGNIZED LOSSES |
| 129343 | NO RECOGNIZED LOSSES |
| 129344 | NO RECOGNIZED LOSSES |
| 129345 | NO RECOGNIZED LOSSES |
| 129346 | PURCHASED OUTSIDE CLASS PERIOD |
| 129347 | PURCHASED OUTSIDE CLASS PERIOD |
| 129348 | SHARES SOLD SHORT |
| 129353 | NO RECOGNIZED LOSSES |
| 129354 | NO RECOGNIZED LOSSES |
| 129355 | NO RECOGNIZED LOSSES |
| 129356 | NO RECOGNIZED LOSSES |
| 129359 | NO RECOGNIZED LOSSES |
| 129360 | PURCHASED OUTSIDE CLASS PERIOD |
| 129361 | SHARES SOLD SHORT |
| 129363 | NO RECOGNIZED LOSSES |
| 129366 | PURCHASED OUTSIDE CLASS PERIOD |
| 129368 | NO RECOGNIZED LOSSES |
| 129369 | NO RECOGNIZED LOSSES |
| 129371 | NO RECOGNIZED LOSSES |
| 129372 | PURCHASED OUTSIDE CLASS PERIOD |
| 129373 | NO RECOGNIZED LOSSES |
| 129374 | NO RECOGNIZED LOSSES |
| 129376 | PURCHASED OUTSIDE CLASS PERIOD |
| 129377 | NO RECOGNIZED LOSSES |
| 129381 | NO RECOGNIZED LOSSES |
| 129382 | NO RECOGNIZED LOSSES |
| 129383 | SHARES SOLD SHORT |
| 129385 | NO RECOGNIZED LOSSES |
| 129388 | NO RECOGNIZED LOSSES |
| 129389 | NO RECOGNIZED LOSSES |
| 129390 | SHARES SOLD SHORT |
| 129394 | NO RECOGNIZED LOSSES |
| 129397 | NO RECOGNIZED LOSSES |
| 129398 | PURCHASED OUTSIDE CLASS PERIOD |
| 129402 | NO RECOGNIZED LOSSES |
| 129403 | NO RECOGNIZED LOSSES |
| 129405 | NO RECOGNIZED LOSSES |
| 129406 | PURCHASED OUTSIDE CLASS PERIOD |
| 129408 | NO RECOGNIZED LOSSES |
| 129409 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|--------:|------------------|
| 93048 | PURCHASED OUTSIDE CLASS PERIOD |
| 93049 | PURCHASED OUTSIDE CLASS PERIOD |
| 93050 | PURCHASED OUTSIDE CLASS PERIOD |
| 93051 | PURCHASED OUTSIDE CLASS PERIOD |
| 93052 | PURCHASED OUTSIDE CLASS PERIOD |
| 93053 | PURCHASED OUTSIDE CLASS PERIOD |
| 93054 | PURCHASED OUTSIDE CLASS PERIOD |
| 93055 | PURCHASED OUTSIDE CLASS PERIOD |
| 93056 | NO RECOGNIZED LOSSES |
| 93057 | PURCHASED OUTSIDE CLASS PERIOD |
| 93058 | PURCHASED OUTSIDE CLASS PERIOD |
| 93059 | PURCHASED OUTSIDE CLASS PERIOD |
| 93060 | PURCHASED OUTSIDE CLASS PERIOD |
| 93062 | PURCHASED OUTSIDE CLASS PERIOD |
| 93064 | PURCHASED OUTSIDE CLASS PERIOD |
| 93065 | PURCHASED OUTSIDE CLASS PERIOD |
| 93066 | PURCHASED OUTSIDE CLASS PERIOD |
| 93067 | PURCHASED OUTSIDE CLASS PERIOD |
| 93068 | PURCHASED OUTSIDE CLASS PERIOD |
| 93069 | PURCHASED OUTSIDE CLASS PERIOD |
| 93070 | PURCHASED OUTSIDE CLASS PERIOD |
| 93071 | PURCHASED OUTSIDE CLASS PERIOD |
| 93072 | PURCHASED OUTSIDE CLASS PERIOD |
| 93073 | PURCHASED OUTSIDE CLASS PERIOD |
| 93074 | PURCHASED OUTSIDE CLASS PERIOD |
| 93075 | PURCHASED OUTSIDE CLASS PERIOD |
| 93076 | PURCHASED OUTSIDE CLASS PERIOD |
| 93077 | PURCHASED OUTSIDE CLASS PERIOD |
| 93078 | PURCHASED OUTSIDE CLASS PERIOD |
| 93079 | PURCHASED OUTSIDE CLASS PERIOD |
| 93080 | PURCHASED OUTSIDE CLASS PERIOD |
| 93081 | PURCHASED OUTSIDE CLASS PERIOD |
| 93082 | PURCHASED OUTSIDE CLASS PERIOD |
| 93083 | PURCHASED OUTSIDE CLASS PERIOD |
| 93084 | PURCHASED OUTSIDE CLASS PERIOD |
| 93085 | NO RECOGNIZED LOSSES |
| 93086 | PURCHASED OUTSIDE CLASS PERIOD |
| 93088 | PURCHASED OUTSIDE CLASS PERIOD |
| 93089 | PURCHASED OUTSIDE CLASS PERIOD |
| 93090 | PURCHASED OUTSIDE CLASS PERIOD |
| 93091 | NO RECOGNIZED LOSSES |
| 93092 | PURCHASED OUTSIDE CLASS PERIOD |
| 93095 | PURCHASED OUTSIDE CLASS PERIOD |
| 93097 | PURCHASED OUTSIDE CLASS PERIOD |
| 93098 | PURCHASED OUTSIDE CLASS PERIOD |
| 93099 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|--------:|------------------|
| 129410 | PURCHASED OUTSIDE CLASS PERIOD |
| 129411 | NO RECOGNIZED LOSSES |
| 129412 | PURCHASED OUTSIDE CLASS PERIOD |
| 129413 | NO RECOGNIZED LOSSES |
| 129415 | NO RECOGNIZED LOSSES |
| 129416 | NO RECOGNIZED LOSSES |
| 129418 | SHARES SOLD SHORT |
| 129419 | NO RECOGNIZED LOSSES |
| 129422 | PURCHASED OUTSIDE CLASS PERIOD |
| 129423 | NO RECOGNIZED LOSSES |
| 129424 | NO RECOGNIZED LOSSES |
| 129425 | NO RECOGNIZED LOSSES |
| 129426 | PURCHASED OUTSIDE CLASS PERIOD |
| 129427 | PURCHASED OUTSIDE CLASS PERIOD |
| 129430 | NO RECOGNIZED LOSSES |
| 129438 | NO RECOGNIZED LOSSES |
| 129439 | NO RECOGNIZED LOSSES |
| 129440 | NO RECOGNIZED LOSSES |
| 129441 | NO RECOGNIZED LOSSES |
| 129444 | NO RECOGNIZED LOSSES |
| 129445 | NO RECOGNIZED LOSSES |
| 129446 | NO RECOGNIZED LOSSES |
| 129448 | NO RECOGNIZED LOSSES |
| 129449 | NO RECOGNIZED LOSSES |
| 129452 | NO RECOGNIZED LOSSES |
| 129455 | NO RECOGNIZED LOSSES |
| 129456 | NO RECOGNIZED LOSSES |
| 129457 | PURCHASED OUTSIDE CLASS PERIOD |
| 129458 | NO RECOGNIZED LOSSES |
| 129461 | NO RECOGNIZED LOSSES |
| 129462 | NO RECOGNIZED LOSSES |
| 129463 | NO RECOGNIZED LOSSES |
| 129464 | NO RECOGNIZED LOSSES |
| 129465 | PURCHASED OUTSIDE CLASS PERIOD |
| 129466 | DUPLICATE CLAIMS |
| 129469 | SHARES SOLD SHORT |
| 129471 | NO RECOGNIZED LOSSES |
| 129473 | NO RECOGNIZED LOSSES |
| 129474 | SHARES SOLD SHORT |
| 129475 | PURCHASED OUTSIDE CLASS PERIOD |
| 129478 | NO RECOGNIZED LOSSES |
| 129479 | NO RECOGNIZED LOSSES |
| 129481 | NO RECOGNIZED LOSSES |
| 129482 | NO RECOGNIZED LOSSES |
| 129486 | PURCHASED OUTSIDE CLASS PERIOD |
| 129487 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 93100 | PURCHASED OUTSIDE CLASS PERIOD | 129488 | PURCHASED OUTSIDE CLASS PERIOD |
| 93101 | PURCHASED OUTSIDE CLASS PERIOD | 129489 | NO RECOGNIZED LOSSES |
| 93102 | PURCHASED OUTSIDE CLASS PERIOD | 129498 | PURCHASED OUTSIDE CLASS PERIOD |
| 93103 | PURCHASED OUTSIDE CLASS PERIOD | 129501 | PURCHASED OUTSIDE CLASS PERIOD |
| 93104 | PURCHASED OUTSIDE CLASS PERIOD | 129505 | NO RECOGNIZED LOSSES |
| 93105 | NO RECOGNIZED LOSSES | 129506 | NO RECOGNIZED LOSSES |
| 93106 | PURCHASED OUTSIDE CLASS PERIOD | 129507 | NO RECOGNIZED LOSSES |
| 93107 | PURCHASED OUTSIDE CLASS PERIOD | 129510 | NO RECOGNIZED LOSSES |
| 93108 | PURCHASED OUTSIDE CLASS PERIOD | 129511 | PURCHASED OUTSIDE CLASS PERIOD |
| 93109 | PURCHASED OUTSIDE CLASS PERIOD | 129512 | NO RECOGNIZED LOSSES |
| 93110 | PURCHASED OUTSIDE CLASS PERIOD | 129513 | NO RECOGNIZED LOSSES |
| 93111 | PURCHASED OUTSIDE CLASS PERIOD | 129514 | NO RECOGNIZED LOSSES |
| 93112 | PURCHASED OUTSIDE CLASS PERIOD | 129516 | NO RECOGNIZED LOSSES |
| 93113 | PURCHASED OUTSIDE CLASS PERIOD | 129517 | NO RECOGNIZED LOSSES |
| 93114 | PURCHASED OUTSIDE CLASS PERIOD | 129518 | PURCHASED OUTSIDE CLASS PERIOD |
| 93115 | PURCHASED OUTSIDE CLASS PERIOD | 129519 | NO RECOGNIZED LOSSES |
| 93117 | NO RECOGNIZED LOSSES | 129521 | NO RECOGNIZED LOSSES |
| 93118 | PURCHASED OUTSIDE CLASS PERIOD | 129522 | PURCHASED OUTSIDE CLASS PERIOD |
| 93119 | PURCHASED OUTSIDE CLASS PERIOD | 129523 | PURCHASED OUTSIDE CLASS PERIOD |
| 93120 | NO RECOGNIZED LOSSES | 129524 | PURCHASED OUTSIDE CLASS PERIOD |
| 93121 | PURCHASED OUTSIDE CLASS PERIOD | 129529 | NO RECOGNIZED LOSSES |
| 93122 | NO RECOGNIZED LOSSES | 129530 | PURCHASED OUTSIDE CLASS PERIOD |
| 93123 | PURCHASED OUTSIDE CLASS PERIOD | 129531 | NO RECOGNIZED LOSSES |
| 93124 | PURCHASED OUTSIDE CLASS PERIOD | 129534 | NO RECOGNIZED LOSSES |
| 93125 | PURCHASED OUTSIDE CLASS PERIOD | 129536 | NO RECOGNIZED LOSSES |
| 93126 | PURCHASED OUTSIDE CLASS PERIOD | 129538 | NO RECOGNIZED LOSSES |
| 93127 | PURCHASED OUTSIDE CLASS PERIOD | 129542 | PURCHASED OUTSIDE CLASS PERIOD |
| 93128 | PURCHASED OUTSIDE CLASS PERIOD | 129543 | NO RECOGNIZED LOSSES |
| 93129 | PURCHASED OUTSIDE CLASS PERIOD | 129544 | NO RECOGNIZED LOSSES |
| 93131 | PURCHASED OUTSIDE CLASS PERIOD | 129545 | NO RECOGNIZED LOSSES |
| 93132 | NO RECOGNIZED LOSSES | 129546 | NO RECOGNIZED LOSSES |
| 93133 | PURCHASED OUTSIDE CLASS PERIOD | 129547 | NO RECOGNIZED LOSSES |
| 93134 | NO RECOGNIZED LOSSES | 129550 | PURCHASED OUTSIDE CLASS PERIOD |
| 93135 | PURCHASED OUTSIDE CLASS PERIOD | 129551 | NO RECOGNIZED LOSSES |
| 93136 | PURCHASED OUTSIDE CLASS PERIOD | 129552 | NO RECOGNIZED LOSSES |
| 93137 | PURCHASED OUTSIDE CLASS PERIOD | 129554 | PURCHASED OUTSIDE CLASS PERIOD |
| 93138 | PURCHASED OUTSIDE CLASS PERIOD | 129558 | NO RECOGNIZED LOSSES |
| 93139 | PURCHASED OUTSIDE CLASS PERIOD | 129559 | NO RECOGNIZED LOSSES |
| 93140 | PURCHASED OUTSIDE CLASS PERIOD | 129561 | NO RECOGNIZED LOSSES |
| 93141 | NO RECOGNIZED LOSSES | 129563 | PURCHASED OUTSIDE CLASS PERIOD |
| 93142 | PURCHASED OUTSIDE CLASS PERIOD | 129564 | NO RECOGNIZED LOSSES |
| 93143 | PURCHASED OUTSIDE CLASS PERIOD | 129565 | NO RECOGNIZED LOSSES |
| 93144 | PURCHASED OUTSIDE CLASS PERIOD | 129567 | NO RECOGNIZED LOSSES |
| 93145 | PURCHASED OUTSIDE CLASS PERIOD | 129568 | NO RECOGNIZED LOSSES |
| 93146 | PURCHASED OUTSIDE CLASS PERIOD | 129569 | PURCHASED OUTSIDE CLASS PERIOD |
| 93147 | PURCHASED OUTSIDE CLASS PERIOD | 129570 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 93148 | PURCHASED OUTSIDE CLASS PERIOD |
| 93149 | PURCHASED OUTSIDE CLASS PERIOD |
| 93150 | PURCHASED OUTSIDE CLASS PERIOD |
| 93151 | PURCHASED OUTSIDE CLASS PERIOD |
| 93152 | PURCHASED OUTSIDE CLASS PERIOD |
| 93153 | PURCHASED OUTSIDE CLASS PERIOD |
| 93154 | PURCHASED OUTSIDE CLASS PERIOD |
| 93155 | PURCHASED OUTSIDE CLASS PERIOD |
| 93156 | PURCHASED OUTSIDE CLASS PERIOD |
| 93157 | PURCHASED OUTSIDE CLASS PERIOD |
| 93158 | PURCHASED OUTSIDE CLASS PERIOD |
| 93159 | PURCHASED OUTSIDE CLASS PERIOD |
| 93160 | PURCHASED OUTSIDE CLASS PERIOD |
| 93161 | PURCHASED OUTSIDE CLASS PERIOD |
| 93162 | PURCHASED OUTSIDE CLASS PERIOD |
| 93163 | PURCHASED OUTSIDE CLASS PERIOD |
| 93164 | PURCHASED OUTSIDE CLASS PERIOD |
| 93165 | PURCHASED OUTSIDE CLASS PERIOD |
| 93166 | PURCHASED OUTSIDE CLASS PERIOD |
| 93167 | PURCHASED OUTSIDE CLASS PERIOD |
| 93168 | PURCHASED OUTSIDE CLASS PERIOD |
| 93169 | SHARES SOLD SHORT |
| 93170 | PURCHASED OUTSIDE CLASS PERIOD |
| 93171 | PURCHASED OUTSIDE CLASS PERIOD |
| 93172 | PURCHASED OUTSIDE CLASS PERIOD |
| 93173 | PURCHASED OUTSIDE CLASS PERIOD |
| 93174 | PURCHASED OUTSIDE CLASS PERIOD |
| 93175 | PURCHASED OUTSIDE CLASS PERIOD |
| 93176 | PURCHASED OUTSIDE CLASS PERIOD |
| 93177 | PURCHASED OUTSIDE CLASS PERIOD |
| 93178 | PURCHASED OUTSIDE CLASS PERIOD |
| 93179 | PURCHASED OUTSIDE CLASS PERIOD |
| 93180 | PURCHASED OUTSIDE CLASS PERIOD |
| 93181 | PURCHASED OUTSIDE CLASS PERIOD |
| 93182 | PURCHASED OUTSIDE CLASS PERIOD |
| 93183 | PURCHASED OUTSIDE CLASS PERIOD |
| 93184 | NO RECOGNIZED LOSSES |
| 93185 | PURCHASED OUTSIDE CLASS PERIOD |
| 93186 | NO RECOGNIZED LOSSES |
| 93187 | PURCHASED OUTSIDE CLASS PERIOD |
| 93188 | PURCHASED OUTSIDE CLASS PERIOD |
| 93189 | PURCHASED OUTSIDE CLASS PERIOD |
| 93190 | PURCHASED OUTSIDE CLASS PERIOD |
| 93191 | PURCHASED OUTSIDE CLASS PERIOD |
| 93192 | PURCHASED OUTSIDE CLASS PERIOD |
| 93193 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 129576 | NO RECOGNIZED LOSSES |
| 129577 | NO RECOGNIZED LOSSES |
| 129578 | NO RECOGNIZED LOSSES |
| 129579 | NO RECOGNIZED LOSSES |
| 129580 | NO RECOGNIZED LOSSES |
| 129582 | PURCHASED OUTSIDE CLASS PERIOD |
| 129585 | SHARES SOLD SHORT |
| 129586 | NO RECOGNIZED LOSSES |
| 129590 | NO RECOGNIZED LOSSES |
| 129592 | NO RECOGNIZED LOSSES |
| 129593 | NO RECOGNIZED LOSSES |
| 129595 | NO RECOGNIZED LOSSES |
| 129596 | SHARES SOLD SHORT |
| 129598 | NO RECOGNIZED LOSSES |
| 129600 | PURCHASED OUTSIDE CLASS PERIOD |
| 129608 | NO RECOGNIZED LOSSES |
| 129609 | NO RECOGNIZED LOSSES |
| 129610 | PURCHASED OUTSIDE CLASS PERIOD |
| 129611 | NO RECOGNIZED LOSSES |
| 129612 | NO RECOGNIZED LOSSES |
| 129613 | NO RECOGNIZED LOSSES |
| 129614 | NO RECOGNIZED LOSSES |
| 129619 | SHARES SOLD SHORT |
| 129622 | PURCHASED OUTSIDE CLASS PERIOD |
| 129623 | NO RECOGNIZED LOSSES |
| 129625 | NO RECOGNIZED LOSSES |
| 129626 | NO RECOGNIZED LOSSES |
| 129628 | PURCHASED OUTSIDE CLASS PERIOD |
| 129629 | SHARES SOLD SHORT |
| 129630 | NO RECOGNIZED LOSSES |
| 129632 | PURCHASED OUTSIDE CLASS PERIOD |
| 129633 | NO RECOGNIZED LOSSES |
| 129636 | PURCHASED OUTSIDE CLASS PERIOD |
| 129637 | PURCHASED OUTSIDE CLASS PERIOD |
| 129643 | PURCHASED OUTSIDE CLASS PERIOD |
| 129644 | NO RECOGNIZED LOSSES |
| 129645 | PURCHASED OUTSIDE CLASS PERIOD |
| 129650 | NO RECOGNIZED LOSSES |
| 129651 | NO RECOGNIZED LOSSES |
| 129656 | PURCHASED OUTSIDE CLASS PERIOD |
| 129657 | PURCHASED OUTSIDE CLASS PERIOD |
| 129660 | NO RECOGNIZED LOSSES |
| 129663 | NO RECOGNIZED LOSSES |
| 129664 | NO RECOGNIZED LOSSES |
| 129667 | NO RECOGNIZED LOSSES |
| 129668 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 93194 | PURCHASED OUTSIDE CLASS PERIOD |
| 93195 | PURCHASED OUTSIDE CLASS PERIOD |
| 93196 | PURCHASED OUTSIDE CLASS PERIOD |
| 93197 | PURCHASED OUTSIDE CLASS PERIOD |
| 93198 | PURCHASED OUTSIDE CLASS PERIOD |
| 93199 | PURCHASED OUTSIDE CLASS PERIOD |
| 93200 | PURCHASED OUTSIDE CLASS PERIOD |
| 93201 | PURCHASED OUTSIDE CLASS PERIOD |
| 93202 | PURCHASED OUTSIDE CLASS PERIOD |
| 93203 | PURCHASED OUTSIDE CLASS PERIOD |
| 93204 | PURCHASED OUTSIDE CLASS PERIOD |
| 93205 | SHARES SOLD SHORT |
| 93206 | PURCHASED OUTSIDE CLASS PERIOD |
| 93207 | PURCHASED OUTSIDE CLASS PERIOD |
| 93208 | PURCHASED OUTSIDE CLASS PERIOD |
| 93209 | PURCHASED OUTSIDE CLASS PERIOD |
| 93210 | PURCHASED OUTSIDE CLASS PERIOD |
| 93211 | PURCHASED OUTSIDE CLASS PERIOD |
| 93212 | PURCHASED OUTSIDE CLASS PERIOD |
| 93213 | NO RECOGNIZED LOSSES |
| 93214 | PURCHASED OUTSIDE CLASS PERIOD |
| 93215 | PURCHASED OUTSIDE CLASS PERIOD |
| 93216 | PURCHASED OUTSIDE CLASS PERIOD |
| 93217 | PURCHASED OUTSIDE CLASS PERIOD |
| 93218 | PURCHASED OUTSIDE CLASS PERIOD |
| 93219 | PURCHASED OUTSIDE CLASS PERIOD |
| 93220 | PURCHASED OUTSIDE CLASS PERIOD |
| 93221 | PURCHASED OUTSIDE CLASS PERIOD |
| 93222 | PURCHASED OUTSIDE CLASS PERIOD |
| 93224 | PURCHASED OUTSIDE CLASS PERIOD |
| 93225 | PURCHASED OUTSIDE CLASS PERIOD |
| 93226 | PURCHASED OUTSIDE CLASS PERIOD |
| 93227 | PURCHASED OUTSIDE CLASS PERIOD |
| 93228 | PURCHASED OUTSIDE CLASS PERIOD |
| 93229 | PURCHASED OUTSIDE CLASS PERIOD |
| 93230 | PURCHASED OUTSIDE CLASS PERIOD |
| 93232 | PURCHASED OUTSIDE CLASS PERIOD |
| 93233 | PURCHASED OUTSIDE CLASS PERIOD |
| 93234 | PURCHASED OUTSIDE CLASS PERIOD |
| 93235 | PURCHASED OUTSIDE CLASS PERIOD |
| 93236 | PURCHASED OUTSIDE CLASS PERIOD |
| 93237 | PURCHASED OUTSIDE CLASS PERIOD |
| 93238 | PURCHASED OUTSIDE CLASS PERIOD |
| 93239 | PURCHASED OUTSIDE CLASS PERIOD |
| 93240 | SHARES SOLD SHORT |
| 93241 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 129669 | PURCHASED OUTSIDE CLASS PERIOD |
| 129670 | PURCHASED OUTSIDE CLASS PERIOD |
| 129673 | NO RECOGNIZED LOSSES |
| 129678 | PURCHASED OUTSIDE CLASS PERIOD |
| 129679 | NO RECOGNIZED LOSSES |
| 129680 | NO RECOGNIZED LOSSES |
| 129681 | NO RECOGNIZED LOSSES |
| 129686 | NO RECOGNIZED LOSSES |
| 129687 | NO RECOGNIZED LOSSES |
| 129689 | PURCHASED OUTSIDE CLASS PERIOD |
| 129691 | NO RECOGNIZED LOSSES |
| 129692 | PURCHASED OUTSIDE CLASS PERIOD |
| 129697 | NO RECOGNIZED LOSSES |
| 129700 | NO RECOGNIZED LOSSES |
| 129702 | NO RECOGNIZED LOSSES |
| 129704 | PURCHASED OUTSIDE CLASS PERIOD |
| 129707 | SHARES SOLD SHORT |
| 129708 | NO RECOGNIZED LOSSES |
| 129709 | NO RECOGNIZED LOSSES |
| 129710 | PURCHASED OUTSIDE CLASS PERIOD |
| 129711 | NO RECOGNIZED LOSSES |
| 129712 | NO RECOGNIZED LOSSES |
| 129713 | NO RECOGNIZED LOSSES |
| 129716 | SHARES SOLD SHORT |
| 129717 | NO RECOGNIZED LOSSES |
| 129718 | NO RECOGNIZED LOSSES |
| 129719 | NO RECOGNIZED LOSSES |
| 129724 | NO RECOGNIZED LOSSES |
| 129725 | PURCHASED OUTSIDE CLASS PERIOD |
| 129729 | NO RECOGNIZED LOSSES |
| 129730 | SHARES SOLD SHORT |
| 129731 | NO RECOGNIZED LOSSES |
| 129732 | PURCHASED OUTSIDE CLASS PERIOD |
| 129736 | SHARES SOLD SHORT |
| 129738 | NO RECOGNIZED LOSSES |
| 129741 | NO RECOGNIZED LOSSES |
| 129742 | NO RECOGNIZED LOSSES |
| 129745 | NO RECOGNIZED LOSSES |
| 129748 | NO RECOGNIZED LOSSES |
| 129749 | PURCHASED OUTSIDE CLASS PERIOD |
| 129750 | PURCHASED OUTSIDE CLASS PERIOD |
| 129752 | NO RECOGNIZED LOSSES |
| 129753 | NO RECOGNIZED LOSSES |
| 129755 | NO RECOGNIZED LOSSES |
| 129758 | NO RECOGNIZED LOSSES |
| 129759 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 93242 | PURCHASED OUTSIDE CLASS PERIOD |
| 93243 | PURCHASED OUTSIDE CLASS PERIOD |
| 93244 | PURCHASED OUTSIDE CLASS PERIOD |
| 93245 | PURCHASED OUTSIDE CLASS PERIOD |
| 93246 | PURCHASED OUTSIDE CLASS PERIOD |
| 93247 | PURCHASED OUTSIDE CLASS PERIOD |
| 93248 | PURCHASED OUTSIDE CLASS PERIOD |
| 93249 | PURCHASED OUTSIDE CLASS PERIOD |
| 93250 | PURCHASED OUTSIDE CLASS PERIOD |
| 93251 | PURCHASED OUTSIDE CLASS PERIOD |
| 93252 | PURCHASED OUTSIDE CLASS PERIOD |
| 93253 | PURCHASED OUTSIDE CLASS PERIOD |
| 93254 | PURCHASED OUTSIDE CLASS PERIOD |
| 93255 | PURCHASED OUTSIDE CLASS PERIOD |
| 93256 | PURCHASED OUTSIDE CLASS PERIOD |
| 93257 | PURCHASED OUTSIDE CLASS PERIOD |
| 93258 | PURCHASED OUTSIDE CLASS PERIOD |
| 93259 | PURCHASED OUTSIDE CLASS PERIOD |
| 93260 | PURCHASED OUTSIDE CLASS PERIOD |
| 93261 | PURCHASED OUTSIDE CLASS PERIOD |
| 93262 | PURCHASED OUTSIDE CLASS PERIOD |
| 93263 | PURCHASED OUTSIDE CLASS PERIOD |
| 93264 | NO RECOGNIZED LOSSES |
| 93265 | PURCHASED OUTSIDE CLASS PERIOD |
| 93266 | PURCHASED OUTSIDE CLASS PERIOD |
| 93267 | PURCHASED OUTSIDE CLASS PERIOD |
| 93268 | PURCHASED OUTSIDE CLASS PERIOD |
| 93269 | PURCHASED OUTSIDE CLASS PERIOD |
| 93270 | PURCHASED OUTSIDE CLASS PERIOD |
| 93271 | PURCHASED OUTSIDE CLASS PERIOD |
| 93272 | PURCHASED OUTSIDE CLASS PERIOD |
| 93273 | PURCHASED OUTSIDE CLASS PERIOD |
| 93274 | PURCHASED OUTSIDE CLASS PERIOD |
| 93275 | PURCHASED OUTSIDE CLASS PERIOD |
| 93276 | PURCHASED OUTSIDE CLASS PERIOD |
| 93277 | PURCHASED OUTSIDE CLASS PERIOD |
| 93278 | PURCHASED OUTSIDE CLASS PERIOD |
| 93279 | SHARES SOLD SHORT |
| 93280 | PURCHASED OUTSIDE CLASS PERIOD |
| 93281 | PURCHASED OUTSIDE CLASS PERIOD |
| 93282 | PURCHASED OUTSIDE CLASS PERIOD |
| 93283 | PURCHASED OUTSIDE CLASS PERIOD |
| 93284 | PURCHASED OUTSIDE CLASS PERIOD |
| 93285 | SHARES SOLD SHORT |
| 93286 | PURCHASED OUTSIDE CLASS PERIOD |
| 93287 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 129760 | NO RECOGNIZED LOSSES |
| 129761 | NO RECOGNIZED LOSSES |
| 129762 | NO RECOGNIZED LOSSES |
| 129763 | SHARES SOLD SHORT |
| 129768 | PURCHASED OUTSIDE CLASS PERIOD |
| 129769 | PURCHASED OUTSIDE CLASS PERIOD |
| 129770 | PURCHASED OUTSIDE CLASS PERIOD |
| 129774 | PURCHASED OUTSIDE CLASS PERIOD |
| 129775 | NO RECOGNIZED LOSSES |
| 129776 | PURCHASED OUTSIDE CLASS PERIOD |
| 129777 | NO RECOGNIZED LOSSES |
| 129780 | PURCHASED OUTSIDE CLASS PERIOD |
| 129783 | NO RECOGNIZED LOSSES |
| 129786 | NO RECOGNIZED LOSSES |
| 129787 | NO RECOGNIZED LOSSES |
| 129788 | SHARES SOLD SHORT |
| 129790 | NO RECOGNIZED LOSSES |
| 129792 | NO RECOGNIZED LOSSES |
| 129794 | NO RECOGNIZED LOSSES |
| 129798 | PURCHASED OUTSIDE CLASS PERIOD |
| 129800 | NO RECOGNIZED LOSSES |
| 129802 | NO RECOGNIZED LOSSES |
| 129803 | NO RECOGNIZED LOSSES |
| 129804 | NO RECOGNIZED LOSSES |
| 129805 | NO RECOGNIZED LOSSES |
| 129806 | NO RECOGNIZED LOSSES |
| 129807 | NO RECOGNIZED LOSSES |
| 129808 | NO RECOGNIZED LOSSES |
| 129810 | PURCHASED OUTSIDE CLASS PERIOD |
| 129812 | SHARES SOLD SHORT |
| 129814 | PURCHASED OUTSIDE CLASS PERIOD |
| 129816 | DUPLICATE CLAIMS |
| 129817 | SHARES SOLD SHORT |
| 129818 | NO RECOGNIZED LOSSES |
| 129820 | NO RECOGNIZED LOSSES |
| 129822 | NO RECOGNIZED LOSSES |
| 129823 | NO RECOGNIZED LOSSES |
| 129824 | NO RECOGNIZED LOSSES |
| 129826 | PURCHASED OUTSIDE CLASS PERIOD |
| 129831 | NO RECOGNIZED LOSSES |
| 129833 | PURCHASED OUTSIDE CLASS PERIOD |
| 129835 | NO RECOGNIZED LOSSES |
| 129837 | NO RECOGNIZED LOSSES |
| 129840 | PURCHASED OUTSIDE CLASS PERIOD |
| 129842 | PURCHASED OUTSIDE CLASS PERIOD |
| 129846 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 93288 | PURCHASED OUTSIDE CLASS PERIOD | 129847 | PURCHASED OUTSIDE CLASS PERIOD |
| 93289 | PURCHASED OUTSIDE CLASS PERIOD | 129849 | PURCHASED OUTSIDE CLASS PERIOD |
| 93290 | PURCHASED OUTSIDE CLASS PERIOD | 129853 | PURCHASED OUTSIDE CLASS PERIOD |
| 93291 | PURCHASED OUTSIDE CLASS PERIOD | 129854 | NO RECOGNIZED LOSSES |
| 93292 | PURCHASED OUTSIDE CLASS PERIOD | 129855 | NO RECOGNIZED LOSSES |
| 93293 | PURCHASED OUTSIDE CLASS PERIOD | 129856 | NO RECOGNIZED LOSSES |
| 93294 | PURCHASED OUTSIDE CLASS PERIOD | 129858 | NO RECOGNIZED LOSSES |
| 93295 | PURCHASED OUTSIDE CLASS PERIOD | 129860 | PURCHASED OUTSIDE CLASS PERIOD |
| 93296 | PURCHASED OUTSIDE CLASS PERIOD | 129862 | NO RECOGNIZED LOSSES |
| 93297 | PURCHASED OUTSIDE CLASS PERIOD | 129864 | NO RECOGNIZED LOSSES |
| 93298 | PURCHASED OUTSIDE CLASS PERIOD | 129865 | NO RECOGNIZED LOSSES |
| 93299 | PURCHASED OUTSIDE CLASS PERIOD | 129866 | PURCHASED OUTSIDE CLASS PERIOD |
| 93300 | PURCHASED OUTSIDE CLASS PERIOD | 129868 | PURCHASED OUTSIDE CLASS PERIOD |
| 93301 | PURCHASED OUTSIDE CLASS PERIOD | 129869 | NO RECOGNIZED LOSSES |
| 93302 | PURCHASED OUTSIDE CLASS PERIOD | 129871 | NO RECOGNIZED LOSSES |
| 93303 | PURCHASED OUTSIDE CLASS PERIOD | 129874 | PURCHASED OUTSIDE CLASS PERIOD |
| 93304 | PURCHASED OUTSIDE CLASS PERIOD | 129875 | PURCHASED OUTSIDE CLASS PERIOD |
| 93305 | PURCHASED OUTSIDE CLASS PERIOD | 129876 | NO RECOGNIZED LOSSES |
| 93306 | PURCHASED OUTSIDE CLASS PERIOD | 129877 | PURCHASED OUTSIDE CLASS PERIOD |
| 93307 | PURCHASED OUTSIDE CLASS PERIOD | 129882 | NO RECOGNIZED LOSSES |
| 93308 | PURCHASED OUTSIDE CLASS PERIOD | 129883 | NO RECOGNIZED LOSSES |
| 93309 | PURCHASED OUTSIDE CLASS PERIOD | 129884 | PURCHASED OUTSIDE CLASS PERIOD |
| 93310 | PURCHASED OUTSIDE CLASS PERIOD | 129885 | PURCHASED OUTSIDE CLASS PERIOD |
| 93311 | PURCHASED OUTSIDE CLASS PERIOD | 129886 | PURCHASED OUTSIDE CLASS PERIOD |
| 93312 | PURCHASED OUTSIDE CLASS PERIOD | 129887 | NO RECOGNIZED LOSSES |
| 93313 | PURCHASED OUTSIDE CLASS PERIOD | 129888 | NO RECOGNIZED LOSSES |
| 93314 | PURCHASED OUTSIDE CLASS PERIOD | 129890 | DUPLICATE CLAIMS |
| 93315 | PURCHASED OUTSIDE CLASS PERIOD | 129891 | NO RECOGNIZED LOSSES |
| 93316 | PURCHASED OUTSIDE CLASS PERIOD | 129894 | NO RECOGNIZED LOSSES |
| 93317 | PURCHASED OUTSIDE CLASS PERIOD | 129895 | NO RECOGNIZED LOSSES |
| 93318 | PURCHASED OUTSIDE CLASS PERIOD | 129896 | PURCHASED OUTSIDE CLASS PERIOD |
| 93319 | PURCHASED OUTSIDE CLASS PERIOD | 129897 | PURCHASED OUTSIDE CLASS PERIOD |
| 93320 | PURCHASED OUTSIDE CLASS PERIOD | 129902 | NO RECOGNIZED LOSSES |
| 93321 | PURCHASED OUTSIDE CLASS PERIOD | 129904 | PURCHASED OUTSIDE CLASS PERIOD |
| 93322 | PURCHASED OUTSIDE CLASS PERIOD | 129908 | PURCHASED OUTSIDE CLASS PERIOD |
| 93323 | PURCHASED OUTSIDE CLASS PERIOD | 129909 | NO RECOGNIZED LOSSES |
| 93324 | PURCHASED OUTSIDE CLASS PERIOD | 129910 | SHARES SOLD SHORT |
| 93325 | PURCHASED OUTSIDE CLASS PERIOD | 129912 | PURCHASED OUTSIDE CLASS PERIOD |
| 93326 | PURCHASED OUTSIDE CLASS PERIOD | 129915 | PURCHASED OUTSIDE CLASS PERIOD |
| 93327 | PURCHASED OUTSIDE CLASS PERIOD | 129917 | PURCHASED OUTSIDE CLASS PERIOD |
| 93328 | PURCHASED OUTSIDE CLASS PERIOD | 129918 | PURCHASED OUTSIDE CLASS PERIOD |
| 93329 | PURCHASED OUTSIDE CLASS PERIOD | 129919 | PURCHASED OUTSIDE CLASS PERIOD |
| 93330 | PURCHASED OUTSIDE CLASS PERIOD | 129922 | NO RECOGNIZED LOSSES |
| 93331 | PURCHASED OUTSIDE CLASS PERIOD | 129923 | PURCHASED OUTSIDE CLASS PERIOD |
| 93332 | PURCHASED OUTSIDE CLASS PERIOD | 129924 | NO RECOGNIZED LOSSES |
| 93333 | PURCHASED OUTSIDE CLASS PERIOD | 129925 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|
| 93334 | PURCHASED OUTSIDE CLASS PERIOD | 129927 | PURCHASED OUTSIDE CLASS PERIOD |
| 93335 | PURCHASED OUTSIDE CLASS PERIOD | 129930 | PURCHASED OUTSIDE CLASS PERIOD |
| 93336 | PURCHASED OUTSIDE CLASS PERIOD | 129933 | PURCHASED OUTSIDE CLASS PERIOD |
| 93337 | PURCHASED OUTSIDE CLASS PERIOD | 129934 | NO RECOGNIZED LOSSES |
| 93338 | PURCHASED OUTSIDE CLASS PERIOD | 129941 | NO RECOGNIZED LOSSES |
| 93339 | PURCHASED OUTSIDE CLASS PERIOD | 129942 | PURCHASED OUTSIDE CLASS PERIOD |
| 93340 | PURCHASED OUTSIDE CLASS PERIOD | 129944 | NO RECOGNIZED LOSSES |
| 93341 | PURCHASED OUTSIDE CLASS PERIOD | 129946 | NO RECOGNIZED LOSSES |
| 93342 | PURCHASED OUTSIDE CLASS PERIOD | 129947 | NO RECOGNIZED LOSSES |
| 93343 | PURCHASED OUTSIDE CLASS PERIOD | 129948 | NO RECOGNIZED LOSSES |
| 93344 | PURCHASED OUTSIDE CLASS PERIOD | 129950 | NO RECOGNIZED LOSSES |
| 93345 | PURCHASED OUTSIDE CLASS PERIOD | 129951 | NO RECOGNIZED LOSSES |
| 93346 | PURCHASED OUTSIDE CLASS PERIOD | 129952 | PURCHASED OUTSIDE CLASS PERIOD |
| 93347 | PURCHASED OUTSIDE CLASS PERIOD | 129953 | PURCHASED OUTSIDE CLASS PERIOD |
| 93348 | SHARES SOLD SHORT | 129954 | PURCHASED OUTSIDE CLASS PERIOD |
| 93349 | PURCHASED OUTSIDE CLASS PERIOD | 129958 | PURCHASED OUTSIDE CLASS PERIOD |
| 93350 | PURCHASED OUTSIDE CLASS PERIOD | 129962 | SHARES SOLD SHORT |
| 93351 | PURCHASED OUTSIDE CLASS PERIOD | 129963 | SHARES SOLD SHORT |
| 93352 | PURCHASED OUTSIDE CLASS PERIOD | 129964 | NO RECOGNIZED LOSSES |
| 93353 | PURCHASED OUTSIDE CLASS PERIOD | 129965 | PURCHASED OUTSIDE CLASS PERIOD |
| 93354 | PURCHASED OUTSIDE CLASS PERIOD | 129967 | PURCHASED OUTSIDE CLASS PERIOD |
| 93355 | PURCHASED OUTSIDE CLASS PERIOD | 129968 | DUPLICATE CLAIMS |
| 93356 | PURCHASED OUTSIDE CLASS PERIOD | 129969 | PURCHASED OUTSIDE CLASS PERIOD |
| 93357 | PURCHASED OUTSIDE CLASS PERIOD | 129970 | PURCHASED OUTSIDE CLASS PERIOD |
| 93358 | SHARES SOLD SHORT | 129976 | NO RECOGNIZED LOSSES |
| 93359 | PURCHASED OUTSIDE CLASS PERIOD | 129977 | PURCHASED OUTSIDE CLASS PERIOD |
| 93360 | PURCHASED OUTSIDE CLASS PERIOD | 129979 | NO RECOGNIZED LOSSES |
| 93361 | PURCHASED OUTSIDE CLASS PERIOD | 129980 | PURCHASED OUTSIDE CLASS PERIOD |
| 93362 | PURCHASED OUTSIDE CLASS PERIOD | 129981 | NO RECOGNIZED LOSSES |
| 93363 | PURCHASED OUTSIDE CLASS PERIOD | 129982 | PURCHASED OUTSIDE CLASS PERIOD |
| 93364 | PURCHASED OUTSIDE CLASS PERIOD | 129983 | PURCHASED OUTSIDE CLASS PERIOD |
| 93365 | PURCHASED OUTSIDE CLASS PERIOD | 129985 | PURCHASED OUTSIDE CLASS PERIOD |
| 93366 | PURCHASED OUTSIDE CLASS PERIOD | 129986 | PURCHASED OUTSIDE CLASS PERIOD |
| 93367 | PURCHASED OUTSIDE CLASS PERIOD | 129987 | NO RECOGNIZED LOSSES |
| 93368 | PURCHASED OUTSIDE CLASS PERIOD | 129988 | PURCHASED OUTSIDE CLASS PERIOD |
| 93369 | PURCHASED OUTSIDE CLASS PERIOD | 129989 | PURCHASED OUTSIDE CLASS PERIOD |
| 93370 | PURCHASED OUTSIDE CLASS PERIOD | 129990 | PURCHASED OUTSIDE CLASS PERIOD |
| 93371 | PURCHASED OUTSIDE CLASS PERIOD | 129991 | NO RECOGNIZED LOSSES |
| 93372 | PURCHASED OUTSIDE CLASS PERIOD | 129992 | NO RECOGNIZED LOSSES |
| 93373 | PURCHASED OUTSIDE CLASS PERIOD | 129993 | PURCHASED OUTSIDE CLASS PERIOD |
| 93374 | PURCHASED OUTSIDE CLASS PERIOD | 129994 | PURCHASED OUTSIDE CLASS PERIOD |
| 93375 | PURCHASED OUTSIDE CLASS PERIOD | 129995 | PURCHASED OUTSIDE CLASS PERIOD |
| 93376 | PURCHASED OUTSIDE CLASS PERIOD | 129996 | NO RECOGNIZED LOSSES |
| 93377 | PURCHASED OUTSIDE CLASS PERIOD | 129997 | PURCHASED OUTSIDE CLASS PERIOD |
| 93378 | PURCHASED OUTSIDE CLASS PERIOD | 129999 | NO RECOGNIZED LOSSES |
| 93379 | PURCHASED OUTSIDE CLASS PERIOD | 130001 | PURCHASED OUTSIDE CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 93380 | PURCHASED OUTSIDE CLASS PERIOD |
| 93381 | PURCHASED OUTSIDE CLASS PERIOD |
| 93382 | PURCHASED OUTSIDE CLASS PERIOD |
| 93383 | SHARES SOLD SHORT |
| 93384 | PURCHASED OUTSIDE CLASS PERIOD |
| 93385 | PURCHASED OUTSIDE CLASS PERIOD |
| 93386 | PURCHASED OUTSIDE CLASS PERIOD |
| 93387 | PURCHASED OUTSIDE CLASS PERIOD |
| 93388 | SHARES SOLD SHORT |
| 93389 | PURCHASED OUTSIDE CLASS PERIOD |
| 93390 | PURCHASED OUTSIDE CLASS PERIOD |
| 93391 | PURCHASED OUTSIDE CLASS PERIOD |
| 93392 | PURCHASED OUTSIDE CLASS PERIOD |
| 93393 | PURCHASED OUTSIDE CLASS PERIOD |
| 93394 | PURCHASED OUTSIDE CLASS PERIOD |
| 93395 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 130002 | PURCHASED OUTSIDE CLASS PERIOD |
| 130003 | PURCHASED OUTSIDE CLASS PERIOD |
| 130005 | NO RECOGNIZED LOSSES |
| 130006 | NO RECOGNIZED LOSSES |
| 130007 | PURCHASED OUTSIDE CLASS PERIOD |
| 130008 | NO RECOGNIZED LOSSES |
| 130009 | PURCHASED OUTSIDE CLASS PERIOD |
| 130010 | PURCHASED OUTSIDE CLASS PERIOD |
| 130011 | PURCHASED OUTSIDE CLASS PERIOD |
| 130013 | NO RECOGNIZED LOSSES |
| 130016 | PURCHASED OUTSIDE CLASS PERIOD |
| 130017 | NO RECOGNIZED LOSSES |
| 130018 | NO RECOGNIZED LOSSES |
| 130019 | SHARES NOT PURCHASED |
| **Total** | **57,070** |